Exhibit H18

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/from-witness-stand-tales-of-murder-and-mob-betrayal.html | From Witness Stand, Tales of Murder and Mob Betrayal | False | By William Glaberson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-iraq-new-government-us-has-leverage-but-wants-show-iraqis-are-charge.html | TRANSITION IN IRAQ: NEW GOVERNMENT; U.S. Has Leverage, But Wants to Show Iraqis Are in Charge | False | By Steven R. Weisman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-iraq-parting-words-bremer-acceptance-allawi-congratulations-bush.html | TRANSITION IN IRAQ; Parting Words From Bremer, Acceptance From Allawi and Congratulations From Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/wakefulness-finds-a-powerful-ally.html | Wakefulness Finds a Powerful Ally | False | By Anahad O'Connor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/c-corrections-133590.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/tv-sports-an-overdone-serving-of-arena-bowl-coverage.html | TV SPORTS; An Overdone Serving Of Arena Bowl Coverage | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/music-review-with-a-warm-spanish-aura-philharmonic-greets-summer.html | MUSIC REVIEW; With a Warm Spanish Aura Philharmonic Greets Summer | False | By Anne Midgette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/politics/justices-uphold-block-of-web-porn-law-but-send-case-back.html | Justices Uphold Block of Web Porn Law but Send Case Back | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-litman-dr-jacob.html | Paid Notice: Deaths LITMAN, DR. JACOB | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/washington-mutual-cuts-profit-forecast-citing-rates.html | Washington Mutual Cuts Profit Forecast, Citing Rates | False | By Timothy L. O'Brien | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/1-pricey-science-journals-124885.html | Pricey Science Journals | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/books/books-of-the-times-trying-to-define-yourself-while-unsure-of-reality.html | BOOKS OF THE TIMES; Trying to Define Yourself While Unsure of Reality | False | By Michiko Kakutani | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/q-a-125750.html | Q & A | False | By C. Claiborne Ray | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/tape-shows-boys-abuse-at-correctional-center.html | Tape Shows Boys' Abuse At Correctional Center | False | By Stacey Stowe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/essay-the-perils-of-putting-national-leaders-on-the-couch.html | ESSAY; The Perils of Putting National Leaders on the Couch | False | By Sally Satel, M.d. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/IHT-an-alliance-waiting-for-november.html | An alliance waiting for November | False | By Philip H. Gordon and Jeremy Shapiro, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/testy-annual-meeting-focuses-on-shell's-scandal.html | Testy Annual Meeting Focuses on Shell's Scandal | False | By Gregory Crouch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-top-fire-department-appointments.html | Metro Briefing | New York: Top Fire Department Appointments | False | By Jennifer Steinhauer (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-news-analysis-fresh-starts-one-for-iraq-one-for-bush.html | TRANSITION IN IRAQ: NEWS ANALYSIS; Fresh Starts: One for Iraq, One for Bush | False | By David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-pearl-emily.html | Paid Notice: Deaths PEARL, EMILY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/readersopinions/a-collection-of-reader-views-on-fahrenheit-911.html | A Collection of Reader Views on 'Fahrenheit 911' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/business-travel-frequent-flier-final-boarding-call-for-your-flight-ends-earth.html | BUSINESS TRAVEL; FREQUENT FLIER; Final Boarding Call for Your Flight to the Ends of the Earth | False | By Kay Koplovitz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/business-travel-for-sorely-put-upon-traveler-a-summer-of-vexation.html | BUSINESS TRAVEL; For Sorely Put-Upon Traveler, a Summer of Vexation | False | By Amy Zipkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/poised-to-learn-girls-study-feminine-charms.html | Poised to Learn: Girls Study Feminine Charms | False | By S. Lee Jamison | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/reaffirming-the-rule-of-law-92456305161.html | Reaffirming the Rule of Law | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/movies/a-collection-of-reader-views-on-fahrenheit-911.html | A Collection of Reader Views on 'Fahrenheit 911' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/cheneys-choice-of-words-2-letters.html | Cheney's Choice of Words (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/c-corrections-133515.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/1-the-michael-moore-whirlwind-131938.html | The Michael Moore Whirlwind | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/baseball-red-sox-ortiz-is-looking-as-good-as-advertised.html | BASEBALL; Red Sox' Ortiz Is Looking as Good as Advertised | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/high-school-sports-title-ix-trickles-down-to-girls-of-generation-z.html | HIGH SCHOOL SPORTS; Title IX Trickles Down To Girls of Generation Z | False | By Bill Pennington | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/microsoft-to-offer-streamlined-products-aimed-at-programmers.html | Microsoft to Offer Streamlined Products Aimed at Programmers | False | By Steve Lohr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-the-michael-moore-whirlwind-131903.html | The Michael Moore Whirlwind | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/IHT-soccer-after-torpor-czechs-let-their-talent-flow.html | SOCCER : After torpor, Czechs let their talent flow | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-the-turnover-us-transfers-power-to-iraq-2-days-early.html | TRANSITION IN IRAQ: THE TURNOVER; U.S. TRANSFERS POWER TO IRAQ 2 DAYS EARLY | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/2004-campaign-public-opinion-bush-s-rating-falls-its-lowest-point-new-survey.html | THE 2004 CAMPAIGN: PUBLIC OPINION; Bush's Rating Falls To Its Lowest Point, New Survey Finds | False | By Adam Nagourney and Janet Elder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-insurgents-iraq-videotape-seems-to-show-killing-of-a-gi.html | TRANSITION IN IRAQ: INSURGENTS; Iraq Videotape Seems to Show Killing of a G.I. | False | By Thom Shanker and Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/leave-room-for-mosquitoes-132268.html | Leave Room for Mosquitoes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/annenbergs-give-grant-for-arts-center-in-beverly-hills.html | Annenbergs Give Grant For Arts Center In Beverly Hills | False | By Bernard Weinraub | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/IHT-maids-in-asia-letters-to-the-editor.html | Maids in Asia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/books-on-health-toddler-to-teenager.html | BOOKS ON HEALTH; Toddler to Teenager | False | By John Langone | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-west-philip.html | Paid Notice: Deaths WEST, PHILIP | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-the-michael-moore-whirlwind-131890.html | The Michael Moore Whirlwind | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-usphilippine-operations-to-target-terror-network.html | U.S.-Philippine operations to target terror network | False | By Carlos H. Conde, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/movies/film-review-putting-action-after-feelings-of-a-superhero.html | FILM REVIEW; Putting Action After Feelings Of a Superhero | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-a-un-court-125083.html | A U.N. Court | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/national-briefing-southwest-texas-deadly-crash.html | National Briefing | Southwest: Texas: Deadly Crash | False | By Steve Barnes (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/city-announces-financing-deal-for-mitchell-lama-landlords.html | City Announces Financing Deal for Mitchell-Lama Landlords | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/pentagon-brass-and-military-contractors-gold.html | Pentagon Brass and Military Contractors' Gold | False | By Leslie Wayne | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/nassau-leader-names-opponent-for-state-senate-deputy-leader.html | Nassau Leader Names Opponent For State Senate Deputy Leader | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/IHT-investing-in-myanmar-letters-to-the-editor.html | Investing in Myanmar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/c-corrections-133493.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/world-briefing-asia-mongolia-ruling-party-in-election-setback.html | World Briefing | Asia: Mongolia: Ruling Party In Election Setback | False | By James Brooke (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-zysman-david-h.html | Paid Notice: Deaths ZYSMAN, DAVID H. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-the-michael-moore-whirlwind-131911.html | The Michael Moore Whirlwind | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-1929girl-kidnaps-man-in-our-pages100-75-and-50-years-ago.html | 1929Girl Kidnaps Man : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/victims-of-olympics-bombing-win-right-to-sue-organizers.html | Victims of Olympics Bombing Win Right to Sue Organizers | False | By Ariel Hart | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-glattstein-hanna.html | Paid Notice: Deaths GLATTSTEIN, HANNA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/news-summary-132993.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/tennis/new-generation-of-women-not-ready-to-take-over-wimbledon.html | New Generation of Women Not Ready to Take Over Wimbledon | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/klein-says-he-has-ousted-45-principals.html | Klein Says He Has Ousted 45 Principals | False | By David M. Herszenhorn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/2-spanish-speaking-priests-picked-as-auxiliary-bishops.html | 2 Spanish-Speaking Priests Picked as Auxiliary Bishops | False | By Daniel J. Wakin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-ribner-paula.html | Paid Notice: Deaths RIBNER, PAULA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-jersey-trenton-millionaire-tax-is-law.html | Metro Briefing | New Jersey: Trenton: Millionaire Tax Is Law | False | By David Kocieniewski (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/who-lost-iraq.html | Who Lost Iraq? | False | By Paul Krugman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-the-michael-moore-whirlwind-131849.html | The Michael Moore Whirlwind | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-white-plains-paralegal-is-arrested.html | Metro Briefing | New York: White Plains: Paralegal Is Arrested | False | By Thomas Crampton (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/in-laos-a-camera-captures-good-news.html | In Laos, a Camera Captures Good News | False | By James Gorman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/2004-campaign-massachusetts-senator-after-iraq-transfer-kerry-again-prods-bush.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; After Iraq Transfer, Kerry Again Prods Bush to Win Help From Abroad | False | By David M. Halbfinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/addicted-to-mother-s-love-it-s-biology-stupid.html | Addicted to Mother's Love: It's Biology, Stupid | False | By Benedict Carey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-st-george-jane.html | Paid Notice: Deaths ST. GEORGE, JANE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/politics/justices-affirm-legal-rights-of-enemy-combatants.html | Justices Affirm Legal Rights of 'Enemy Combatants' | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/IHT-handoff-in-iraq.html | Handoff in Iraq | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-politicus-a-decent-american-disappoints-europe.html | Politicus : A decent American disappoints Europe | False | By John Vinocur, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/truth-is-not-always-the-best-medicine.html | Truth is not always the best medicine | False | By Daniel K. Sokol, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-ferber-phyllis-warren.html | Paid Notice: Deaths FERBER, PHYLLIS WARREN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/IHT-wimbledon-no-fear-no-big-deal-as-federer-advances.html | WIMBLEDON : No fear, no big deal as Federer advances | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/an-act-of-derring-do-and-it-s-not-in-a-film.html | An Act of Derring-Do, And It's Not in a Film | False | By Melissa Sanford | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/international/asia/police-arrest-4-in-philippines-suspected-of-inauguration.html | Police Arrest 4 in Philippines Suspected of Inauguration Plot | False | By Carlos H. Conde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/liberals-hold-onto-power-in-close-election-in-canada.html | Liberals Hold Onto Power In Close Election in Canada | False | By Clifford Krauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/olympics-montgomery-is-ready-to-go-before-panel-to-contest-ban.html | OLYMPICS; Montgomery Is Ready to Go Before Panel to Contest Ban | False | By Liz Robbins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-sudan-s-agony-why-no-outcry-132012.html | Sudan's Agony : Why No Outcry ? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-feldstein-martha.html | Paid Notice: Deaths FELDSTEIN, MARTHA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/world-business-briefing-europe-britain-share-purchase-defended.html | World Business Briefing | Europe: Britain: Share Purchase Defended | False | By Alan Cowell (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/testing-the-rulings.html | Testing the Rulings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/world-briefing-asia-afghanistan-2-taliban-leaders-caught.html | World Briefing | Asia: Afghanistan: 2 Taliban Leaders Caught | False | By Carlotta Gall (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/sports-briefing-colleges-no-comment-from-espn.html | SPORTS BRIEFING: COLLEGES; NO COMMENT FROM ESPN | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/domestic-partners-benefits-affirmed-by-city-council.html | Domestic Partners' Benefits Affirmed by City Council | False | By Mike McIntire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-photos-of-the-war-dead-124133.html | Photos of the War Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/l-bullying-bosses-132128.html | Bullying Bosses | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/IHT-cricket-australia-and-sri-lanka-shift-their-focus.html | CRICKET : Australia and Sri Lanka shift their focus | False | By Huw Richards, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/worldbusiness/IHT-biztech-radio-tags-send-mixed-signals.html | BIZTECH: Radio tags send mixed signals | False | By Jennifer L. Schenker, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/international/europe/qatar-convicts-two-russian-agents-in-killing.html | Qatar Convicts Two Russian Agents in Killing | False | By Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-in-iraq-names-of-the-dead.html | TRANSITION IN IRAQ; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/news/a-special-report-mens-fashion-guccitills-will-jingle-but-spines-dont.html | A SPECIAL REPORT :Men's Fashion : Gucci:Tills will jingle, but spines don't | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147648.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/health/vitamins-can-slow-progress-of-aids-study-says.html | Vitamins Can Slow Progress of AIDS, Study Says | False | By Donald G. McNeil Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/company-news-coeur-d-alene-mines-again-increases-bid-for-wheaton.html | COMPANY NEWS; COEUR D'ALENE MINES AGAIN INCREASES BID FOR WHEATON | False | By Bernard Simon (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/7-year-2-million-mile-flight-brings-craft-in-saturn-s-grip.html | 7-Year, 2-Million-Mile Flight Brings Craft in Saturn's Grip | False | By John Noble Wilford | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/another-case-of-school-theft-on-long-island.html | Another Case Of School Theft On Long Island | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147672.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/our-towns-a-jersey-city-teardrop-for-9-11-or-a-10-story-embarrassment.html | Our Towns; A Jersey City Teardrop for 9/11, or a 10-Story Embarrassment? | False | By Peter Applebome | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-the-transition-in-iraq-and-the-road-ahead-145467.html | The Transition in Iraq, and the Road Ahead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/commercial-real-estate-regional-market-manhattan-publisher-expands-take-most.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Manhattan; Publisher Expands to Take Most of the Flatiron Building | False | By Rachelle Garbarine | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/gas-and-oil-bring-japanese-money-to-russia-s-far-east.html | Gas and Oil Bring Japanese Money to Russia's Far East | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/democrats-fear-boston-police-union-may-picket-during-party-convention.html | Democrats Fear Boston Police Union May Picket During Party Convention | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/IHT-us-redeployments-the-end-of-the-free-ride-in-east-asia.html | U.S. redeployments : The end of the free ride in East Asia | False | By Robyn Lim, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/wine-talk-when-the-affair-begins-to-fade.html | WINE TALK; When the Affair Begins to Fade | False | By Frank J. Prial | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/25-and-under-flavors-of-mexico-fresh-and-unaffected.html | $25 AND UNDER; Flavors of Mexico, Fresh and Unaffected | False | By Julia Moskin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147702.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/world-briefing-europe-russia-iran-project-no-worry-nuclear-chief-says.html | World Briefing | Europe: Russia: Iran Project No Worry, Nuclear Chief Says | False | By Steven Lee Myers (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/company-briefs-146900.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/food-stuff-3-part-harmony-but-hard-to-say-aloud.html | FOOD STUFF; 3-Part Harmony, but Hard to Say Aloud | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/baseball-mets-win-far-from-madding-gaggle.html | BASEBALL; Mets Win Far From Madding Gaggle | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/business-digest-145971.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-spevack-barbara.html | Paid Notice: Deaths SPEVACK, BARBARA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/IHT-portuguese-premier-wants-to-unite-bloc-barroso-nominated-to-head-eu.html | Portuguese premier wants to unite bloc : Barroso nominated to head EU executive | False | By Thomas Fuller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-money-and-leadership-137642.html | Money and Leadership | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-christianson-thomas-p.html | Paid Notice: Deaths CHRISTIANSON, THOMAS P. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/IHT-1954-call-for-an-arms-cut-in-our-pages-100-75-and-50-years-ago.html | 1954:Call For an Arms Cut : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-mosenkis-matthew.html | Paid Notice: Deaths MOSENKIS, MATTHEW | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/a-roman-trattoria-plays-hard-to-get.html | A Roman Trattoria Plays Hard to Get | False | By Jason Horowitz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/federal-reserves-statement.html | Federal Reserve's Statement | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/a-hometown-away-from-home-mexican-migrants-in-new-york-unite-to-give-back.html | A Hometown Away From Home; Mexican Migrants in New York Unite to Give Back | False | By Tripti Lahiri | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/worldbusiness/IHT-company-seeks-international-clients-especially-in.html | Company seeks international clients, especially in Europe : Saatchi brothers outline IPO | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/courting-minorities-kerry-promises-expanded-college-access.html | Courting Minorities, Kerry Promises Expanded College Access | False | By David M. Halbfinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-memorials-struhl-dr-bernard.html | Paid Notice: Memorials STRUHL, DR. BERNARD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/pro-basketball-notebook-reed-leaves-knicks.html | PRO BASKETBALL; NOTEBOOK; Reed Leaves Knicks | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-allegrini-peter-j.html | Paid Notice: Deaths ALLEGRINI, PETER J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/cycling-daunting-task-awaits-armstrong.html | CYCLING; Daunting Task Awaits Armstrong | False | By Samuel Abt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/politics/trail-smiling-faces-beautiful-places.html | Smiling Faces. Beautiful Places. | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/politics/trail-smiling-faces-beautiful-places-2004063091660100623.html | Smiling Faces. Beautiful Places. | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/food-stuff-nothing-quite-matches-the-flavors-of-yore.html | FOOD STUFF; Nothing Quite Matches The Flavors of Yore | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/world-business-briefing-asia-japan-tax-bill-for-honda.html | World Business Briefing | Asia: Japan: Tax Bill For Honda | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/steinberg-to-be-freed-today-16-years-after-killing-girl.html | Steinberg to Be Freed Today, 16 Years After Killing Girl | False | By Campbell Robertson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-melhado-christian-a.html | Paid Notice: Deaths MELHADO, CHRISTIAN A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/cleared-of-terror-pakistani-faces-deportation-on-felony.html | Cleared of Terror, Pakistani Faces Deportation on Felony | False | By Lisa W. Foderaro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/the-transition-in-iraq-and-the-road-ahead-145530.html | The Transition in Iraq, and the Road Ahead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/IHT-religion-and-us-politics-letters-to-the-editor.html | Religion and U.S. politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-central-islip-man-is-held-in-armed-rape.html | Metro Briefing | New York: Central Islip: Man is Held in Armed Rape | False | By Faiza Akhtar (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/politics/white-house-says-its-addressing-court-concerns-on-captives.html | White House Says It's Addressing Court Concerns on Captives | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/international/middleast/israeli-court-orders-changes-to-barrier-in-west.html | Israeli Court Orders Changes to Barrier in West Bank | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/threats-responses-advocates-scrappy-group-lawyers-shows-way-for-big-firms.html | THREATS AND RESPONSES: THE ADVOCATES; Scrappy Group of Lawyers Shows Way for Big Firms | False | By Adam Liptak and Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/cheney-pays-visit-to-stadium.html | Cheney Pays Visit to Stadium | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/trail/smiling-faces-beautiful-places-2004063094215988852.html | Smiling Faces. Beautiful Places. | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-in-iraq-insurgents-abducted-marine-had-reportedly-deserted.html | TRANSITION IN IRAQ: INSURGENTS; Abducted Marine Had Reportedly Deserted | False | By Jeffrey Gettleman and Nick Madigan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-hamel-nancy.html | Paid Notice: Deaths HAMEL, NANCY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/calling-bush-a-liar.html | Calling Bush A Liar | False | By Nicholas D. Kristof | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/poking-fun-at-politics-from-the-left.html | Poking Fun At Politics, From the Left | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/amtrak-chief-says-finances-are-better-delays-worse.html | Amtrak Chief Says Finances Are Better, Delays Worse | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/golf/zahringer-wins-in-scarsdale-2004063092492056262.html | Zahringer Wins in Scarsdale | False | By Bernie Beglane | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-kettaneh-c-anthony.html | Paid Notice: Deaths KETTANEH, C. ANTHONY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/letter-from-europe-lessons-of-islam-in-german-classrooms.html | LETTER FROM EUROPE; Lessons of Islam in German Classrooms | False | By Richard Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-oppenheimer-arthur-e.html | Paid Notice: Deaths OPPENHEIMER, ARTHUR E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147583.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/pataki-asks-bush-for-city-rail-aid.html | PATAKI ASKS BUSH FOR CITY RAIL AID | False | By Raymond Hernandez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/food-stuff-from-a-caterer-s-front-office-cupcakes-to-salute.html | FOOD STUFF; From a Caterer's Front Office, Cupcakes To Salute | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/IHT-filipinos-hold-4-in-bombing-plot.html | Filipinos hold 4 in bombing plot | False | By Carlos H. Conde, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/social-issues-tug-wal-mart-in-differing-directions.html | Social Issues Tug Wal-Mart In Differing Directions | False | By Constance L. Hays | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-waivada-ern.html | Paid Notice: Deaths WAIVADA, ERN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/sports-of-the-times-a-respectful-aftermath-to-the-zimmer-martinez-bout.html | Sports of The Times; A Respectful Aftermath to the Zimmer-Martíñež Bout | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/trail/smiling-faces-beautiful-places.html | Smiling Faces. Beautiful Places. | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/music-review-ambience-turn-century-austria-distilled-into-song-cozy-setting.html | MUSIC REVIEW; The Ambience of Turn-of-the-Century Austria, Distilled Into Song in a Cozy Setting | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/mob-aide-turned-informer-tells-of-his-boss-s-misdeeds.html | Mob Aide Turned Informer Tells of His Boss's Misdeeds | False | By William Glaberson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/baseball-longhorns-coach-apologizes-for-missing-world-series-ceremony.html | Longhorns Coach Apologizes for Missing World Series Ceremony | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/media/big-liquor-marketers-choose-ad-agencies.html | Big Liquor Marketers Choose Ad Agencies | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/curb-on-cuba-travel-2-letters.html | Curb on Cuba Travel (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/fed-s-expected-rate-risemay-well-offer-a-respite-for-other-central-banks.html | Fed's Expected Rate RiseMay Well Offer a Respite For Other Central Banks | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-nunez-michael.html | Paid Notice: Deaths NUNEZ, MICHAEL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/movies/friends-and-foes-of-fahrenheit-lobby-everyone.html | Friends and Foes of 'Fahrenheit' Lobby Everyone | False | By Bill Werde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/powell-to-press-sudan-to-ease-the-way-for-aid-in-darfur.html | Powell to Press Sudan to Ease the Way for Aid in Darfur | False | By Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147591.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/IHT-a-special-report-mens-fashion-past-glory-returns-to-a-shopping-icon.html | A SPECIAL REPORT :Men's Fashion : Past glory returns to a shopping icon | False | By J.j. Martin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/political-memo-mayor-shuns-gop-s-glow-while-pataki-basks-in-it.html | Political Memo; Mayor Shuns G.O.P.'s Glow While Pataki Basks in It | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-zysman-david-h.html | Paid Notice: Deaths ZYSMAN, DAVID H. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/inside-144517.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/pro-basketball-notebook-mcgrady-gets-wish-in-trade-to-rockets.html | PRO BASKETBALL; NOTEBOOK; McGrady Gets Wish In Trade To Rockets | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/movies/film-review-when-a-term-paper-today-s-kind-leads-2-men-to-romance.html | FILM REVIEW; When a Term Paper (Today's Kind) Leads 2 Men to Romance | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/china-s-rule-a-new-rule-is-applied-to-a-rival.html | China's Rule, A New Rule, Is Applied To a Rival | False | By Elaine Sciolino | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/tennis-henman-is-bounced-from-wimbledon-in-straight-sets.html | Henman Is Bounced From Wimbledon in Straight Sets | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/the-transition-in-iraq-and-the-road-ahead-145505.html | The Transition in Iraq, and the Road Ahead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/boldface-names-146056.html | BOLDFACE NAMES | False | By With Paula Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147613.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-ribner-paula.html | Paid Notice: Deaths RIBNER, PAULA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/pro-basketball-bryant-still-draws-interest-even-with-trial-looming.html | PRO BASKETBALL; Bryant Still Draws Interest, Even With Trial Looming | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/world-briefing-americas-paraguay-former-strongman-returns.html | World Briefing | Americas: Paraguay: Former Strongman Returns | False | By Larry Rohter (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/baseball-giambi-is-out-of-the-lineup-with-an-intestinal-parasite.html | BASEBALL; Giambi Is Out of the Lineup With an Intestinal Parasite | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-president-bush-urges-all-autocrats-yield-now-democracy.html | TRANSITION IN IRAQ; THE PRESIDENT; Bush Urges All Autocrats To Yield Now To Democracy | False | By Susan Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/euro-2004-portugal-old-powers-gone-a-new-europe-rises.html | EURO 2004 : PORTUGAL: Old powers gone, a New Europe rises | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/preview-euro-2004-portugal-vs-netherlands.html | PreView / Euro 2004: Portugal vs. Netherlands | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/nassau-county-issues-free-cards-to-provide-discounts-on-medicines.html | Nassau County Issues Free Cards to Provide Discounts on Medicines | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/paralyzed-by-a-gun-boy-now-seeks-to-buy-maker.html | Paralyzed by a Gun, Boy Now Seeks to Buy Maker | False | By Fox Butterfield | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/education/on-education-beyond-public-health-asthma-is-a-school-issue-to-activists.html | ON EDUCATION; Beyond Public Health, Asthma Is a School Issue to Activists | False | By Samuel G. Freedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/national-briefing-south-mississippi-judges-order-death-row-remedies.html | National Briefing | South: Mississippi: Judges Order Death Row Remedies | False | By Ariel Hart (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/IHT-wimbledon-for-new-generation-of-women-not-a-good-day.html | Wimbledon : For new generation of women, not a good day | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/for-a-museum-and-new-york-risks-are-also-opportunities.html | For a Museum And New York, Risks Are Also Opportunities | False | By Robin Pogrebin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/report-calls-for-fixes-in-high-tech-voting.html | Report Calls for Fixes in High-Tech Voting | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/media-business-advertising-with-its-viagra-under-attack-new-rivals-pfizer.html | THE MEDIA BUSINESS: ADVERTISING; With its Viagra under attack by new rivals, Pfizer chooses a new agency for ads in the United States. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/style/IHT-the-operatic-life-of-shostakovich.html | The operatic life of Shostakovich | False | By George Loomis, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/olympics-panel-says-sprinter-s-gold-is-tainted.html | OLYMPICS; Panel Says Sprinter's Gold Is Tainted | False | By Liz Robbins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/beware-of-certitude.html | Beware Of Certitude | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-posner-florence.html | Paid Notice: Deaths POSNER, FLORENCE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-bauer-charles-t-ted.html | Paid Notice: Deaths BAUER, CHARLES T. (TED) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/television-review-studying-campaign-finance-s-new-laws-and-old-truths.html | TELEVISION REVIEW; Studying Campaign Finance's New Laws and Old Truths | False | By Martin F. Nolan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/canadian-leader-adjusts-to-minority-rule.html | Canadian Leader Adjusts to Minority Rule | False | By Clifford Krauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147630.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/baseball-mets-notebook-howe-signals-priorities-with-glavine-decision.html | BASEBALL; METS NOTEBOOK; Howe Signals Priorities With Glavine Decision | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/in-fbi-innocent-detainee-found-unlikely-ally.html | In F.B.I., Innocent Detainee Found Unlikely Ally | False | By Nina Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/russian-court-upholds-tax-claim-against-yukos.html | Russian Court Upholds Tax Claim Against Yukos | False | By Erin E. Arvedlund | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-brooklyn-lawyer-accused-of-forgery.html | Metro Briefing | New York: Brooklyn: Lawyer Accused Of Forgery | False | By John Holl (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-reaction-arabs-assess-us-transfer-authority-iraqis.html | TRANSITION IN IRAQ: THE REACTION; Arabs Assess U.S. Transfer Of Authority To the Iraqis | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-the-transition-in-iraq-and-the-road-ahead-145491.html | The Transition in Iraq, and the Road Ahead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-in-buckley-s-words-138843.html | In Buckley's Words . . . | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/IHT-connections-with-iran-letters-to-the-editor.html | Connections with Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/two-iranian-guards-at-un-expelled-for-filming-new-york-sites.html | Two Iranian Guards at U.N. Expelled for Filming New York Sites | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/agnes-cunningham-95-dies-sowed-the-seeds-of-folk-music.html | Agnes Cunningham, 95, Dies; Sowed the Seeds of Folk Music | False | By Ben Sisario | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/transactions-147753.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/public-lives-happily-a-target-of-landlords-and-tenants-alike.html | PUBLIC LIVES; Happily a Target of Landlords and Tenants Alike | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-life-after-prison-139432.html | Life After Prison | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/restaurants-eat-up-but-don-t-tell-your-cardiologist.html | RESTAURANTS; Eat Up, but Don't Tell Your Cardiologist | False | By Frank Bruni | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-a-voice-for-the-homeless-138908.html | A Voice for the Homeless | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/commercial-real-estate-a-highly-designed-design-complex-gets-a-new-life.html | COMMERCIAL REAL ESTATE; A Highly Designed Design Complex Gets a New Life | False | By Terry Pristin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/councilman-accused-of-sexual-harassment-in-2-more-cases.html | Councilman Accused of Sexual Harassment in 2 More Cases | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/prosecutor-says-jailed-sheik-tried-to-provoke-reprisals.html | Prosecutor Says Jailed Sheik Tried to Provoke Reprisals | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-nowinski-max.html | Paid Notice: Deaths NOWINSKI, MAX | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/the-pour-brushing-the-dust-off-an-old-label.html | THE POUR; Brushing the Dust Off an Old Label | False | By Eric Asimov | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/caught-in-america-s-war.html | Caught in America's War | False | By Ha-Yun Jung | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/david-a-brody-88-a-lobbyist-for-jewish-causes.html | David A. Brody, 88, a Lobbyist for Jewish Causes | False | By Douglas Martin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-the-transition-in-iraq-and-the-road-ahead-145475.html | The Transition in Iraq, and the Road Ahead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/golf/zahringer-wins-in-scarsdale.html | Zahringer Wins in Scarsdale | False | By Bernie Beglane | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/the-fish-is-in-the-box.html | The Fish Is in the Box | False | By Deborah Baldwin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/IHT-meanwhile-osama-the-compassionless-and-merciless.html | MEANWHILE : Osama, the compassionless and merciless | False | By Edward Girardet, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/4-arrested-in-philippines-in-raid-aimed-at-islamic-militant-group.html | 4 Arrested in Philippines in Raid Aimed at Islamic Militant Group | False | By Carlos H. Conde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-zeller-david.html | Paid Notice: Deaths ZELLER, DAVID | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-memorials-bergman-ruth.html | Paid Notice: Memorials BERGMAN, RUTH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-staten-island-agreement-in-embryo-case.html | Metro Briefing | New York: Staten Island: Agreement In Embryo Case | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/soccer-scolari-the-big-boy-from-brazil-energizes-portugal.html | SOCCER; Scolari, the Big Boy From Brazil, Energizes Portugal | False | By Peter Berlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-rothman-shelly-j.html | Paid Notice: Deaths ROTHMAN, SHELLY J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-curb-on-cuba-travel-145548.html | Curb on Cuba Travel | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-buchner-frank-tilford.html | Paid Notice: Deaths BUCHNER, FRANK TILFORD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/baseball-defense-for-the-sox-isn-t-worth-a-dam.html | BASEBALL; Defense for the Sox Isn't Worth a Dam | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/national-briefing-southwest-texas-black-deputies-sue-county.html | National Briefing | Southwest: Texas: Black Deputies Sue County | False | By Steve Barnes (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/rock-review-eric-clapton-at-the-junction-of-precision-and-improvising.html | ROCK REVIEW; Eric Clapton at the Junction Of Precision and Improvising | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/investigators-say-drug-makers-repeatedly-overcharged.html | Investigators Say Drug Makers Repeatedly Overcharged | False | By Robert Pear | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-mccahill-francis-x-jr.html | Paid Notice: Deaths MCCAHILL, FRANCIS X., JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-reconstruction-lights-are-not-quite-all-over-baghdad-but-there.html | TRANSITION IN IRAQ: RECONSTRUCTION; The Lights Are Not Quite On All Over Baghdad, but There Are New Hands on the Switch | False | By Ian Fisher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/ballet-theater-review-a-duet-evokes-the-essence-of-passion.html | BALLET THEATER REVIEW; A Duet Evokes the Essence of Passion | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-liling-bernard-w.html | Paid Notice: Deaths LILING, BERNARD W. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/world-briefing-asia-pakistan-deputies-approve-caretaker-premier.html | World Briefing | Asia: Pakistan: Deputies Approve Caretaker Premier | False | By Salman Masood (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/recipe-grilled-flank-steak.html | Recipe: Grilled Flank Steak | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-the-transition-in-iraq-and-the-road-ahead-145483.html | The Transition in Iraq, and the Road Ahead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/a-seasonable-june.html | A Seasonable June | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/theater/theater-in-review-a-holocaust-survivor-with-an-ambiguous-past.html | THEATER IN REVIEW; A Holocaust Survivor With an Ambiguous Past | False | By D. J. R. Bruckner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/recipe-hobo-pack-of-new-potatoes-red-onion-and-orange.html | Recipe: Hobo Pack of New Potatoes, Red Onion and Orange | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/recalling-challenges-and-breaks-in-the-rowland-inquiry.html | Recalling Challenges and Breaks in the Rowland Inquiry | False | By Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/israeli-effort-fails-to-halt-rocket-attacks.html | Israeli Effort Fails to Halt Rocket Attacks | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147656.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/forest-asked-to-supply-information-on-marketing-of-some-drugs.html | Forest Asked to Supply Information on Marketing of Some Drugs | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147575.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/top-tax-shelter-lawyer-no-longer-at-a-big-firm.html | Top Tax Shelter Lawyer No Longer at a Big Firm | False | By Lynnley Browning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-stegman-irene-b-nee-banyas.html | Paid Notice: Deaths STEGMAN, IRENE B. (NEE BANYAS) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/baseball-with-bridesmaids-back-the-yankees-use-their-help.html | BASEBALL; With Bridesmaids Back, the Yankees Use Their Help | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/IHT-1904final-battle-close-in-our-pages100-75-and-50-years-ago.html | 1904:Final Battle Close : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/food-stuff-figs-to-spread-nibble-and-even-to-drizzle.html | FOOD STUFF; Figs to Spread, Nibble and Even to Drizzle | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-babb-phillip-stilling.html | Paid Notice: Deaths BABB, PHILLIP STILING | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/a-school-with-all-the-elements-including-dissent.html | A School With All the Elements, Including Dissent | False | By Karen W. Arenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/philadelphia-s-ex-treasurer-is-indicted-in-graft-case.html | Philadelphia's Ex-Treasurer Is Indicted In Graft Case | False | By James Dao | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147621.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-the-transition-in-iraq-and-the-road-ahead-145513.html | The Transition in Iraq, and the Road Ahead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/study-confirms-9-11-impact-on-new-york-city-economy.html | Study Confirms 9/11 Impact On New York City Economy | False | By Lydia Polgreen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/pro-basketball-notebook-nets-make-offer-to-martin.html | PRO BASKETBALL; NOTEBOOK; Nets Make Offer to Martin | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/IHT-portuguese-premier-wants-to-unite-bloc-barroso-nominated-to-head-eu-92321265763.html | Portuguese premier wants to unite bloc : Barroso nominated to head EU executive | False | By Thomas Fuller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/IHT-wimbledon-no-fear-no-big-deal-as-federer-cruises-ahead.html | WImbledon : No fear, no big deal as Federer cruises ahead | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/the-chef-peter-hoffman-ducks-and-bees-in-harmony.html | THE CHEF: PETER HOFFMAN; Ducks and Bees in Harmony | False | By Dana Bowen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/kerry-has-to-decide-soon-on-repaying-a-big-loan.html | Kerry Has to Decide Soon On Repaying a Big Loan | False | By Glen Justice | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/world-business-briefing-asia-japan-mitsubishi-bailout-might-grow.html | World Business Briefing | Asia: Japan: Mitsubishi Bailout Might Grow | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/worldbusiness/the-workplace-clearing-the-air-on-scents.html | THE WORKPLACE : Clearing the air on scents | False | By Doreen Carvajal, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-baptista-jennifer-lynn.html | Paid Notice: Deaths BAPTISTA, JENNIFER LYNN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/london-next-city-sky-architects-are-pushing-remake-capital-s-profile.html | London: Next City of the Sky?; Architects Are Pushing to Remake the Capital's Profile | False | By Alan Riding | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/market-place-bank-one-settles-trading-case-for-90-million.html | MARKET PLACE; Bank One Settles Trading Case For $90 Million | False | By Riva D. Atlas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/auto-racing-edgy-stewart-is-still-fast-still-furious.html | AUTO RACING; Edgy Stewart Is Still Fast, Still Furious | False | By Viv Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/results-of-inquiry-into-chicago-fire-are-disputed.html | Results of Inquiry Into Chicago Fire Are Disputed | False | By Jo Napolitano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/national-briefing-new-england-massachusetts-court-rejects-marriage-suit.html | National Briefing | New England: Massachusetts: Court Rejects Marriage Suit | False | By Katie Zezima (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-curb-on-cuba-travel-145556.html | Curb on Cuba Travel | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/public-funds-sought-for-judicial-elections.html | Public Funds Sought for Judicial Elections | False | By Leslie Eaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/news-summary-144479.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/accessorizing-the-scoops-of-summer.html | Accessorizing The Scoops Of Summer | False | By Kay Rentschler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/international/asia/afghan-man-dies-as-rebels-press-effort-to-disrupt.html | Afghan Man Dies as Rebels Press Effort to Disrupt Election | False | By Carlotta Gall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147605.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/gen-george-s-patton-80-dies-son-of-world-war-ii-commander.html | Gen. George S. Patton, 80, Dies; Son of World War II Commander | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/the-minimalist-the-chameleon-at-the-table.html | THE MINIMALIST; The Chameleon at the Table | False | By Mark Bittman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/c-corrections-147699.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-newberry-john-j-jr.html | Paid Notice: Deaths NEWBERRY, JOHN J. JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/china-tries-to-block-news-of-hong-kongs-pro-democracy-march.html | China Tries to Block News of Hong Kong's Pro-Democracy March | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/officer-sees-betrayal-of-a-missing-marine.html | Officer Sees Betrayal Of a Missing Marine | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/brooklyn-man-found-guilty-in-02-murder.html | Brooklyn Man Found Guilty In '02 Murder | False | By William Glaberson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/the-transition-in-iraq-and-the-road-ahead-9-letters.html | The Transition in Iraq, and the Road Ahead (9 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/movies/film-review-giving-corporations-the-psychoanalytic-treatment.html | FILM REVIEW; Giving Corporations the Psychoanalytic Treatment | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/sports-briefing-rowing-british-team-withdraws-from-henley.html | SPORTS BRIEFING: ROWING; British Team Withdraws From Henley | False | By Norman Hildes-Heim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/syria-and-lebanon-letters-to-the-editor.html | Syria and Lebanon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/fed-increases-a-key-rate-by-14-point-first-rise-in-4-years.html | Fed Increases a Key Rate by 1/4 Point; First Rise in 4 Years | False | By Edmund L Andrews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-epa-may-add-suburbs-to-pollution-list.html | Metro Briefing | New York: E.P.A. May Add Suburbs To Pollution List | False | By Michael Cooper (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/tennis-teenagers-are-winnowed-to-one-at-wimbledon.html | TENNIS; Teenagers Are Winnowed to One at Wimbledon | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/in-black-tie-and-blue-jeans-wine-lovers-flock-to-fairs.html | In Black Tie and Blue Jeans, Wine Lovers Flock to Fairs | False | By Sam Perkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-in-iraq-back-home-neighbors-cling-to-hope-for-missing-soldier.html | TRANSITION IN IRAQ: BACK HOME; Neighbors Cling to Hope for Missing Soldier | False | By Albert Salvato | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/city-agrees-to-land-deal-aiding-croton-watershed.html | City Agrees to Land Deal Aiding Croton Watershed | False | By Thomas Crampton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/abu-ghraib-stonewalled.html | Abu Ghraib, Stonewalled | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/IHT-a-special-report-mens-fashion-a-colorful-prada-serves-sunny-side-up.html | A SPECIAL REPORT :Men's Fashion : A colorful Prada serves sunny side up | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-troops-military-plans-call-up-soldiers-who-left-service.html | TRANSITION IN IRAQ: THE TROOPS; Military Plans to Call Up Soldiers Who Left Service | False | By Thom Shanker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/theater/theater-in-review-to-an-overdose-of-alcohol-add-a-dash-of-sex-and-guilt.html | THEATER IN REVIEW; To an Overdose of Alcohol Add a Dash of Sex and Guilt | False | By Anita Gates | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/style/IHT-summer-of-strauss-and-farewells.html | Summer of Strauss and farewells | False | By David Stevens, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/quotation-of-the-day-143316.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/politics/campaign/smiling-faces-beautiful-places.html | 'Smiling Faces. Beautiful Places.' | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/playing-games-with-housing.html | Playing Games With Housing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/raise-the-curtain-for-now-broadway-union-declares.html | Raise the Curtain, for Now, Broadway Union Declares | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/world-briefing-europe-european-court-backs-ban-on-muslim-scarves.html | World Briefing | Europe: European Court Backs Ban On Muslim Scarves | False | By Hél'sÂûlä'sÂ'®ne Fouquet (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/sports-briefing.html | Sports Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-herman-george.html | Paid Notice: Deaths HERMAN, GEORGE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/books/books-of-the-times-birds-in-battle-high-above-human-flights-of-folly.html | BOOKS OF THE TIMES; Birds in Battle, High Above Human Flights of Folly | False | By Richard Eder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/when-the-park-is-your-kitchen.html | When the Park Is Your Kitchen | False | By Matt Lee and Ted Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/human-rights-abuses-worldwide-are-held-to-fall-under-us-courts.html | Human Rights Abuses Worldwide Are Held to Fall Under U.S. Courts | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-manhattan-suspect-in-6-burglaries-arrested.html | Metro Briefing | New York: Manhattan: Suspect In 6 Burglaries Arrested | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/court-5-4-blocks-a-law-regulating-internet-access.html | COURT, 5-4, BLOCKS A LAW REGULATING INTERNET ACCESS | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-deaths-wilbur-catt-claire.html | Paid Notice: Deaths WILBUR, CATT (CLAIRE) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/threats-responses-washington-memo-ashcroft-deft-taking-political-heat-hits-rocky.html | THREATS AND RESPONSES: WASHINGTON MEMO; Ashcroft, Deft at Taking Political Heat, Hits a Rocky Patch | False | By David Johnston and Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-in-iraq-iraq-update.html | TRANSITION IN IRAQ; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-the-transition-in-iraq-and-the-road-ahead-145459.html | The Transition in Iraq, and the Road Ahead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/international/africa/thousands-of-refugees-greet-powell-in-sudan.html | Thousands of Refugees Greet Powell in Sudan | False | By Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-saddam-hussein-iraq-will-charge-hussein-court-along-with-aides.html | TRANSITION IN IRAQ: SADDAM HUSSEIN; IRAQ WILL CHARGE HUSSEIN IN COURT ALONG WITH AIDES | False | By John F. Burns | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/a-ruling-on-human-rights.html | A Ruling on Human Rights | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/technology-flextronics-will-acquire-nortel-s-equipment-plants.html | TECHNOLOGY; Flextronics Will Acquire Nortel's Equipment Plants | False | By Bernard Simon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/5-educators-accused-of-playing-hooky-from-jobs-without-duties.html | 5 Educators Accused of Playing Hooky . . . From Jobs Without Duties | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-women-are-still-paid-less-139440.html | Women Are Still Paid Less | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/vote-first-ask-questions-later.html | Vote First, Ask Questions Later | False | By Reuel Marc Gerecht | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/japan-aims-to-stiffen-antitrust-penalties.html | Japan Aims to Stiffen Antitrust Penalties | False | By Todd Zaun | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/world-business-briefing-asia-japan-economic-growth-intact.html | World Business Briefing | Asia: Japan: Economic Growth Intact | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/recipe-ginger-and-chili-grilled-shrimp.html | Recipe: Ginger and Chili Grilled Shrimp | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-hauppauge-suffolk-to-aid-hispanic-voters.html | Metro Briefing | New York: Hauppauge: Suffolk To Aid Hispanic Voters | False | By Patrick Healy (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/for-airlines-a-long-argumentative-summer.html | For Airlines, a Long Argumentative Summer | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-mourning-our-dead-138371.html | Mourning Our Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/principals-union-paints-klein-as-a-bully.html | Principals' Union Paints Klein as a Bully | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/l-the-transition-in-iraq-and-the-road-ahead-145521.html | The Transition in Iraq, and the Road Ahead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/science/cassini-spacecraft-approaches-saturn.html | Cassini Spacecraft Approaches Saturn | False | By John Noble Wilford | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/classified/paid-notice-memorials-feuerstein-dr-chester-w.html | Paid Notice: Memorials FEUERSTEIN, DR. CHESTER W. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/IHT-a-special-report-mens-fashion-guccitills-will-jingle-but-spines-dont-tingle.html | A SPECIAL REPORT :Men's Fashion : Gucci:Tills will jingle, but spines don't tingle | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-bricks-mortar-money-reality-intrudes-promises-rebuilding-iraq.html | TRANSITION IN IRAQ: BRICKS, MORTAR AND MONEY; Reality Intrudes on Promises in Rebuilding of Iraq | False | By James Glanz and Erik Eckholm | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/IHT-1929spanish-flyers-rescued-in-our-pages100-75-and-50-years-ago.html | 1929:Spanish Flyers Rescued : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-security-3-marines-are-killed-roadside-bombing-baghdad.html | TRANSITION IN IRAQ: SECURITY; 3 Marines Are Killed in a Roadside Bombing in Baghdad as Insurgency Continues Attacks | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/us/antipornography-law-keeps-crashing-into-first-amendment.html | Antipornography Law Keeps Crashing Into First Amendment | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/business/worldbusiness/biztech-a-gnome-every-6-seconds.html | BIZTECH : A gnome every 6 seconds | False | By Kevin J. O'Brien, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-peekskill-company-fined-for-pollution.html | Metro Briefing | New York: Peekskill: Company Fined For Pollution | False | By Thomas Crampton (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/arts-briefing-highlights-singing-leatherneck.html | ARTS BRIEFING: HIGHLIGHTS; Singing Leatherneck | False | By Phil Sweetland | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | 2004-06-30 | https://www.nytimes.com/2004/06/30/world/un-helicopter-crash-kills-24-during-mission-in-sierra-leone.html | U.N. Helicopter Crash Kills 24 During Mission in Sierra Leone | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/region/c-corrections-159506.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/world-briefing-africa-rwanda-genocide-court-strapped-for-cash.html | World Briefing | Africa: Rwanda: Genocide Court Strapped For Cash | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/any-saturday-on-highways-ranks-close-to-deadly-holidays.html | Any Saturday on Highways Ranks Close to Deadly Holidays | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/technology-microsoft-pays-fine-imposed-by-europe.html | TECHNOLOGY; Microsoft Pays Fine Imposed by Europe | False | By Paul Meller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/two-banks-figure-into-rescue-of-united.html | Two Banks Figure Into Rescue of United | False | By Riva D. Atlas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/other-sports/star-bikers-are-declared-fit-for-tour-de-france.html | Star Bikers Are Declared Fit for Tour de France | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/reach-war-soldiers-1-6-iraq-veterans-found-have-stress-related-disorder.html | THE REACH OF WAR: THE SOLDIERS; 1 in 6 Iraq Veterans Is Found to Have Stress-Related Disorder | False | By Anahad O'Connor | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/sports-times-red-sox-will-be-chase-this-season-chase-for-wild-card.html | Sports of The Times; Red Sox Will Be in the Chase This Season, the Chase for the Wild Card | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/IHT-socceeuro-2004-portugal-breezes-past-netherlands-21.html | SOCCER:Euro 2004 : Portugal breezes past Netherlands, 2-1 | False | By Peter Berlin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/a-credibility-gap-in-washington-158321.html | A Credibility Gap in Washington | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-arroyo-promises-millions-of-jobs.html | Arroyo promises millions of jobs | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-degenshein-beverly-nee-oppenheimer.html | Paid Notice: Deaths DEGENSHEIN, BEVERLY (NEE OPPENHEIMER) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/the-reach-of-war-news-analysis-much-at-stake-in-an-iraq-trial.html | THE REACH OF WAR: NEWS ANALYSIS; Much at Stake In an Iraq Trial | False | By Somini Sengupta and John F. Burns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/world-briefing-americas-brazil-embraer-gets-order.html | World Briefing | Americas: Brazil: Embraer Gets Order | False | By Todd Benson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/critic-s-notebook-san-francisco-losing-backer-of-new-music.html | Critic's Notebook; San Francisco Losing Backer Of New Music | False | By Anthony Tommasini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/the-rate-increase-fed-s-statement-regarding-rates.html | THE RATE INCREASE; Fed's Statement Regarding Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/the-rule-of-law-in-a-time-of-war-158364.html | The Rule of Law in a Time of War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/in-furnishings-it-turns-out-it-s-the-surface-that-counts.html | In Furnishings, It Turns Out, It's the Surface That Counts | False | By David Colman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-again-mets-drop-a-gem-by-glavine.html | BASEBALL; Again, Mets Drop a Gem By Glavine | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-stein-marion.html | Paid Notice: Deaths STEIN, MARION | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/mayor-backs-pataki-on-converting-9-11-aid.html | Mayor Backs Pataki on Converting 9/11 Aid | False | By Raymond Hernandez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-havens-dr-william-westerfield-jr.html | Paid Notice: Deaths HAVENS, DR. WILLIAM WESTERFIELD, JR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/pro-basketball-basketball-to-benefit-city-children.html | PRO BASKETBALL; Basketball to Benefit City Children | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/us-judge-overturns-guidelines-for-sentences.html | U.S. Judge Overturns Guidelines For Sentences | False | By Adam Liptak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-furnishings-no-place-like-a-gallery-restyled-as-a-home.html | CURRENTS: FURNISHINGS; No Place Like a Gallery Restyled as a Home | False | By Craig Kellogg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-frank-nina-s.html | Paid Notice: Deaths FRANK, NINA S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-wilson-mary-fowler.html | Paid Notice: Deaths WILSON, MARY FOWLER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/the-rate-increase-the-ballad-a-lyricist-unknown-sings-of-key-rates.html | THE RATE INCREASE: THE BALLAD; A Lyricist Unknown Sings of Key Rates | False | By Floyd Norris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/penn-station-exit-closings-expected-to-cause-crowding.html | Penn Station Exit Closings Expected to Cause Crowding | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/irvin-morton-94-brought-stars-to-corporations-conventions.html | Irvin Morton, 94; Brought Stars To Corporations' Conventions | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-memorials-pilch-todd-david.html | Paid Notice: Memorials PILCH, TODD DAVID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/politics/trail/did-anybody-say-punt.html | Did Anybody Say Punt? | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/the-tv-watch-showing-candidates-as-they-praise-themselves-and-bury-others.html | THE TV WATCH: Showing Candidates, as They Praise Themselves and Bury Others | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/c-corrections-159484.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/sec-at-odds-on-plan-to-let-big-investors-pick-directors.html | S.E.C. at Odds On Plan to Let Big Investors Pick Directors | False | By Stephen Labaton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/developers-known-for-residential-work-buy-domino-sugar-plant-brooklyn-waterfront.html | Developers Known for Residential Work Buy Domino Sugar Plant on Brooklyn Waterfront | False | By Diane Cardwell and Rosalie Radomsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-memorials-boomer-george-du-pont.html | Paid Notice: Memorials BOOMER, GEORGE DU PONT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/international/middleeast/israeli-court-freezes-construction-of-barrier.html | Israeli Court Freezes Construction of Barrier | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/how-borrowers-are-affected.html | How Borrowers Are Affected | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/philippine-leader-promises-to-create-more-jobs.html | Philippine Leader Promises to Create More Jobs | False | By Carlos H. Conde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-goldberger-jerome-m-dds.html | Paid Notice: Deaths GOLDBERGER, JEROME M., DDS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-kettaneh-c-anthony.html | Paid Notice: Deaths KETTANEH, C. ANTHONY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/poppies-flood-afghanistan-opium-tide-may-yet-turn.html | Poppies Flood Afghanistan; Opium Tide May Yet Turn | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/IHT-soccereuro-2004-more-than-one-side-to-semifinalists.html | SOCCER:Euro 2004 : More than one side to semifinalists | False | By Peter Berlin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-tile-from-stained-glass-to-hot-melt.html | CURRENTS: TILE; From Stained Glass to Hot Melt | False | By Craig Kellogg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/woman-kills-husband-and-gives-birth-police-say.html | Woman Kills Husband and Gives Birth, Police Say | False | By Sabrina Tavernise and Oren Yaniv | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-manhattan-broadway-talks-to-resume.html | Metro Briefing | New York: Manhattan: Broadway Talks To Resume | False | By Jesse McKinley (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/IHT-preview-euro-2004-greece-vs-czech-republic.html | PreView / Euro 2004 : Greece vs. Czech Republic | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/news/menswear-trends-in-milan.html | Menswear trends in Milan | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-rosenfeld-sheila.html | Paid Notice: Deaths ROSENFELD, SHEILA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-rothman-shelly.html | Paid Notice: Deaths ROTHMAN, SHELLY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-heath-alfred-r.html | Paid Notice: Deaths HEATH, ALFRED R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/dance-festival-review-evocations-of-a-place-where-hope-is-fragile.html | DANCE FESTIVAL REVIEW; Evocations Of a Place Where Hope Is Fragile | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/justices-allow-redistricting-in-georgia.html | Justices Allow Redistricting In Georgia | False | By David E. Rosenbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/faced-with-new-air-standards-california-s-earthbound-farmers-are-wary.html | Faced With New Air Standards, California's Earthbound Farmers Are Wary | False | By Carol Pogash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-brieflymanila.html | BRIEFLY:MANILA: | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-jersey-trenton-state-budget-quietly-signed.html | Metro Briefing | New Jersey : Trenton: State Budget Quietly Signed | False | By David Kocieniewski (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/l-health-care-worries-158160.html | Health Care Worries | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/60-bosnian-serbs-dismissed-for-aid-to-war-crimes-figure.html | 60 Bosnian Serbs Dismissed For Aid to War Crimes Figure | False | By Nicholas Wood | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/c-corrections-159042.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-1929gas-fumes-reappear-in-our-pages100-75-and-50-years-ago.html | 1929:Gas Fumes Reappear : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/the-trial-of-saddam-hussein.html | The Trial of Saddam Hussein | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/delta-to-invest-in-radio-tags-for-luggage-at-airports.html | Delta to Invest In Radio Tags For Luggage At Airports | False | By Barnaby J. Feder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/the-rate-increase-the-overview-federal-reserve-raises-key-rate-a-quarter-point.html | THE RATE INCREASE: THE OVERVIEW; FEDERAL RESERVE RAISES KEY RATE A QUARTER POINT | False | By Edmund L. Andrews | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-thomas-david-ansell.html | Paid Notice: Deaths THOMAS, DAVID ANSELL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/l-the-rule-of-law-in-a-time-of-war-158348.html | The Rule of Law in a Time of War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/karol-kennedy-kucher-us-skating-champion-dies-at-72.html | Karol Kennedy Kucher, U.S. Skating Champion, Dies at 72 | False | By Richard Goldstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-as-us-recalls-troops-rumors-surge-abuzz-about-the-draft.html | As U.S. recalls troops, rumors surge : Abuzz about the draft | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/company-briefs-159840.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/technology-microsoft-making-some-changes-to-its-internet-search-service.html | TECHNOLOGY; Microsoft Making Some Changes to Its Internet Search Service | False | By Saul Hansell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/l-the-rule-of-law-in-a-time-of-war-158372.html | The Rule of Law in a Time of War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/c-corrections-159514.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/rate-increase-market-place-greenspan-chases-inflation-critics-shout-faster.html | THE RATE INCREASE: MARKET PLACE; As Greenspan Chases Inflation, Critics Shout, 'Faster!' | False | By Gretchen Morgenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/news/guccitills-will-jingle-but-spines-dont-tingle.html | Gucci:Tills will jingle, but spines don't tingle | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/national-briefing-southwest-new-mexico-chief-judge-resigns.html | National Briefing | Southwest: New Mexico: Chief Judge Resigns | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/soccer-portugal-goes-to-final-netherlands-goes-home.html | SOCCER; Portugal Goes to Final; Netherlands Goes Home | False | By Peter Berlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/movies/hollywood-s-he-men-are-bumped-sensitive-guy-s-six-pack-abs-not-required-for-new.html | Hollywood's He-Men Are Bumped by Sensitive Guys; Six-Pack Abs Not Required For New Masculine Ideal | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/dmitri-dudko-82-foe-of-stalin-who-recanted-and-praised-him.html | Dmitri Dudko, 82, Foe of Stalin Who Recanted and Praised Him | False | By Sophia Kishkovsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/a-credibility-gap-in-washington-6-letters.html | A Credibility Gap in Washington (6 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/news/technology-spawns-basket-of-new-fabrics.html | Technology spawns basket of new fabrics | False | By Karl Treacy, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/books/arts-briefing-highlights-books-work-in-progress.html | ARTS BRIEFING; HIGHLIGHTS; Books: Work In Progress | False | By Dinitia Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-memorials-zone-martin.html | Paid Notice: Memorials ZONE, MARTIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/caracas-journal-venezuela-in-turmoil-can-t-keep-from-laughing.html | Caracas Journal; Venezuela, in Turmoil, Can't Keep From Laughing | False | By Juan Forero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/calendar.html | CALENDAR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/running-3100-miles-and-following-their-leader-every-step-of-the-way.html | Running 3,100 Miles, and Following Their Leader Every Step of the Way | False | By Corey Kilgannon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-manhattan-developer-named.html | Metro Briefing | New York: Manhattan: Developer Named | False | By David W. Dunlap (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/news-summary-158763.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/c-corrections-159441.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-stegman-irene-b-nee-banyas.html | Paid Notice: Deaths STEGMAN, IRENE B. (NEE BANYAS) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-melhado-christian-a.html | Paid Notice: Deaths MELHADO, CHRISTIAN A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/spacecraft-becomes-first-to-enter-orbit-of-saturn.html | Spacecraft Becomes First To Enter Orbit of Saturn | False | By John Noble Wilford | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/international/middleeast/familiar-face-vs-anonymous-judge-the-words-that-the.html | Familiar Face vs. Anonymous Judge: The Words That They Sparred With | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/c-corrections-159026.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-manhattan-education-panel-appointed.html | Metro Briefing | New York: Manhattan: Education Panel Appointed | False | By Winnie Hu (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/the-rule-of-law-in-a-time-of-war-5-letters.html | The Rule of Law in a Time of War (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-lemchen-eleanor.html | Paid Notice: Deaths LEMCHEN, ELEANOR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/pride-of-palace-for-paying-guests.html | Pride of Palace, For Paying Guests | False | By Andras Szanto | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/news-watch-photography-a-scanner-plays-catch-up-exposing-details-in-shadows.html | NEWS WATCH: PHOTOGRAPHY; A Scanner Plays Catch-Up, Exposing Details in Shadows | False | By Ian Austen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/pro-basketball-free-agents-can-talk-and-teams-listen.html | PRO BASKETBALL; Free Agents Can Talk, and Teams Listen | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/technology-oracle-says-fear-of-microsoft-led-to-peoplesoft-bid.html | TECHNOLOGY; Oracle Says Fear of Microsoft Led to PeopleSoft Bid | False | By Laurie J. Flynn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/a-critical-view-the-other-side-s-game-terrible.html | A Critical View; The Other Side's Game? Terrible | False | By Michael Erard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/international/asia/thousands-of-protesters-in-hong-kong-take-aim-at-beijing.html | Thousands of Protesters in Hong Kong Take Aim at Beijing | False | By Keith Bradsher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/circuits/a-guide-to-the-games.html | A Guide to the Games | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/they-re-not-heavy-they-re-his-people-72-year-old-sri-chinmoy-offers-an-uplift.html | They're Not Heavy; They're His People; 72-Year-Old Sri Chinmoy Offers An Uplift Beyond the Spiritual | False | By Corey Kilgannon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/the-reach-of-war-the-detainees-administration-changing-review-at-guantanamo-bay.html | THE REACH OF WAR; THE DETAINEES; Administration Changing Review at Guantã3Ã'namo Bay | False | By Neil A. Lewis and David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/escape-from-the-green-zone.html | Escape From the Green Zone | False | By Maureen Dowd | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/world-briefing-europe-germany-auto-parts-company-acquired.html | World Briefing | Europe: Germany: Auto Parts Company Acquired | False | By Petra Kappl (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/world-briefing-europe-belgium-new-allegations-of-murders-of-young-girls.html | World Briefing | Europe: Belgium: New Allegations Of Murders Of Young Girls | False | By Craig S. Smith (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/media-business-advertising-target-putting-its-bull-s-eyes-times-square-tower.html | THE MEDIA BUSINESS: ADVERTISING; Target is putting its bull's-eyes on Times Square Tower. | False | By Stuart Elliott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/odd-alliances-form-in-efforts-to-place-nader-on-the-ballot.html | Odd Alliances Form In Efforts to Place Nader on the Ballot | False | By Michael Janofsky and Sarah Kershaw | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-menswear-trends-in-milan.html | Menswear trends in Milan | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-feast-for-marketers-its-all-about-soccer.html | Feast for marketers:It's all about soccer. | False | By J. J. Martin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/a-move-by-the-fed.html | A Move by the Fed | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/transactions-159018.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/news-watch-monitors-30-inches-and-counting-the-flat-canvas-expands.html | NEWS WATCH: MONITORS; 30 Inches and Counting: The Flat Canvas Expands | False | By Laurie J. Flynn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/the-markets-stocks-bonds-fed-fails-to-stir-market-shares-end-half-nearly-flat.html | THE MARKETS: STOCKS & BONDS; Fed Fails to Stir Market; Shares End Half Nearly Flat | False | By Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/business-digest-157775.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-napoleone-camilla-mazzei.html | Paid Notice: Deaths NAPOLEONE, CAMILLA MAZZEI | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/national-briefing-washington-reduction-in-jail-sentence.html | National Briefing | Washington: Reduction In Jail Sentence | False | By John Files (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/hockey-nhl-notebook-madden-and-devils-have-agreed-to-new-deal-reports-say.html | HOCKEY: N.H.L. NOTEBOOK; Madden and Devils Have Agreed to New Deal, Reports Say | False | By Jason Diamos | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/who-advises-full-polio-immunization-for-travelers-to-nigeria.html | W.H.O. Advises Full Polio Immunization for Travelers to Nigeria | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-as-us-recalls-troops-rumors-surge-abuzz-about-the-draft-92451676282.html | As U.S. recalls troops, rumors surge : Abuzz about the draft | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/books/daughter-says-father-s-confessional-book-didn-t-confess-his-molestation-of-her.html | Daughter Says Father's Confessional Book Didn't Confess His Molestation of Her | False | By N. R. Kleinfield | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/sports-of-the-times-it-was-jennifer-capriati-s-most-excellent-adventure.html | Sports of The Times; It Was Jennifer Capriati's Most Excellent Adventure | False | By Harvey Araton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/technology-court-lets-settlement-stand-in-microsoft-antitrust-case.html | TECHNOLOGY; Court Lets Settlement Stand In Microsoft Antitrust Case | False | By Steve Lohr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/l-the-rule-of-law-in-a-time-of-war-158356.html | The Rule of Law in a Time of War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/circuits/more-on-automotive-ipods.html | More on Automotive iPods | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/the-ad-campaign-kerry-pushes-image-of-an-all-around-intelligent-guy.html | THE AD CAMPAIGN; Kerry Pushes Image of an All-Around, Intelligent Guy | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/online-shopper-through-the-taste-buds-an-idyll-relived.html | ONLINE SHOPPER; Through the Taste Buds, an Idyll Relived | False | By Michelle Slatalla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/movies/film-industry-lobby-picks-successor-to-valenti.html | Film Industry Lobby Picks Successor to Valenti | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-steinbrenner-stakeout-has-a-life-of-its-own.html | BASEBALL; Steinbrenner Stakeout Has a Life Of Its Own | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/national-briefing-west-california-iraq-on-ballot.html | National Briefing | West: California: Iraq On Ballot | False | By Elizabeth Ahlin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/disney-gives-details-of-plan-to-aid-european-parks.html | Disney Gives Details of Plan to Aid European Parks | False | By Floyd Norris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/tennis/sharapova-and-williams-reach-wimbledon-finals.html | Sharapova and Williams Reach Wimbledon Finals | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/l-latin-america-s-democrats-158186.html | Latin America's Democrats | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-baseball-analysis-it-s-getting-hard-not-to-notice-sheffield.html | BASEBALL: BASEBALL ANALYSIS; It's Getting Hard Not to Notice Sheffield | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-wallpaper-for-times-when-the-decor-just-has-to-make-a-statement.html | CURRENTS: WALLPAPER; For Times When the Décor Just Has to Make a Statement! | False | By Craig Kellogg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/small-business-enthusiastic-promoter-of-a-reviled-product.html | SMALL BUSINESS; Enthusiastic Promoter Of a Reviled Product | False | By Melinda Ligos | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/l-cuba-travel-and-votes-150681.html | Cuba, Travel and Votes | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/basics-laser-color-now-in-reach-of-kansas.html | BASICS; Laser Color, Now in Reach of Kansas | False | By J.d. Biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/qatar-court-convicts-2-russians-in-top-chechen-s-death.html | Qatar Court Convicts 2 Russians in Top Chechen's Death | False | By Steven Lee Myers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/quotation-of-the-day-155209.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-office-supplies-hold-that-thought-hold-it-tight-pins-that-allow-no.html | CURRENTS: OFFICE SUPPLIES; Hold That Thought, Hold It Tight: Pins That Allow No Meandering | False | By Craig Kellogg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/long-secret-ancient-ruins-are-revealed-in-utah.html | Long Secret, Ancient Ruins Are Revealed in Utah | False | By Kirk Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/l-a-credibility-gap-in-washington-158291.html | A Credibility Gap In Washington | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/lHT-asia-letter-reformer-makes-waves-in-thais-still-water.html | Asia Letter : Reformer makes waves in Thais' still water | False | By Jane Perlez, International Herald Tribune | | | | | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/lawyer-tries-to-muss-hair-of-informant.html | Lawyer Tries To Muss Hair Of Informant | False | By William Glaberson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/worldbusiness/lHT-singapore-hangs-on-as-regions-stocks-falter.html | Singapore hangs on as region's stocks falter | False | By Miki Tanikawa, International Herald Tribune | | | | | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/international/middleeast/arab-reactions-vary-as-exdictator-has-a-day-in-court.html | Arab Reactions Vary as Ex-Dictator Has a Day in Court | False | By Neil MacFarquhar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/travel/trail/did-anybody-say-punt.html | Did Anybody Say Punt? | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/powell-and-annan-see-hints-of-disaster-in-sudan.html | Powell and Annan See Hints of Disaster in Sudan | False | By Christopher Marquis and Marc Lacey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/joel-steinberg-s-first-free-day-is-a-frenzy.html | Joel Steinberg's First Free Day Is a Frenzy | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/media-business-advertising-addenda-miller-escalates-ad-war-with-anheuser-busch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Escalates Ad War With Anheuser-Busch | False | By Stuart Elliott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/politics/white-house-heralds-iraqi-charges-against-hussein.html | White House Heralds Iraqi Charges Against Hussein | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/lock-and-load-the-latest.html | Lock and Load the Latest | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/lHT-1904pistol-and-gun-contest-in-our-pages100-75-and-50-years-ago.html | 1904:Pistol And Gun Contest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/l-a-credibility-gap-in-washington-158313.html | A Credibility Gap In Washington | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/statue-of-liberty-pedestal-to-reopen-aug-3.html | Statue of Liberty Pedestal to Reopen Aug. 3 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/IHT-wimbledon-sharapova-powers-toward-a-breakout.html | WIMBLEDON : Sharapova powers toward a breakout | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/news/feast-for-marketersits-all-about-soccer.html | Feast for marketers:It's all about soccer | False | By J. J. Martin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/c-corrections-159476.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/pacific-island-charges-7-with-sex-abuse.html | Pacific Island Charges 7 With Sex Abuse | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/astronauts-complete-spacewalk-using-russian-and-us-gear.html | Astronauts Complete Spacewalk, Using Russian and U.S. Gear | False | By Warren E. Leary | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/farmers-in-barrier-s-path-breathe-a-sigh-of-relief.html | Farmers in Barrier's Path Breathe a Sigh of Relief | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/this-article-has-been-temporarily-removed-from-our-web-site.html | This article has been temporarily removed from our Web site. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/soccer-metrostars-new-home-is-nearly-a-reality.html | SOCCER; MetroStars' New Home Is Nearly a Reality | False | By Jack Bell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/c-corrections-148822.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/israel-s-high-court-no-security-without-law.html | Israel's High Court: 'No Security Without Law' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/a-credibility-gap-in-washington-158283.html | A Credibility Gap In Washington | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/news-watch-audio-in-a-jogger-s-earphones-mph-meets-mp3.html | NEWS WATCH: AUDIO; In a Jogger's Earphones, M.P.H. Meets MP3 | False | By J.d. Biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/daily-vitamin-can-thwart-aids-progress-study-says.html | Daily Vitamin Can Thwart AIDS Progress, Study Says | False | By Donald G. McNeil Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/reach-war-tribunal-court-hands-legal-custody-saddam-hussein-iraq.html | THE REACH OF WAR: THE TRIBUNAL; Court Hands Legal Custody Of Saddam Hussein to Iraq | False | By Ian Fisher and John F. Burns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/in-utah-two-faiths-and-one-prayer.html | In Utah, Two Faiths and One Prayer | False | By Nick Madigan and Melissa Sanford | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/india-sets-a-fast-pace-expanding-8.2-in-year.html | India Sets A Fast Pace, Expanding 8.2% in Year | False | By Saritha Rai | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-kaplan-saul-shelley.html | Paid Notice: Deaths KAPLAN, SAUL (SHELLEY) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/the-reach-of-war-biological-warfare-pentagon-to-expand-its-anthrax-vaccinations.html | THE REACH OF WAR: BIOLOGICAL WARFARE; Pentagon to Expand Its Anthrax Vaccinations | False | By Thom Shanker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-a-broken-glove-adds-to-boston-s-misery.html | BASEBALL; A Broken Glove Adds To Boston's Misery | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/a-credibility-gap-in-washington-158275.html | A Credibility Gap In Washington | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/easy-link-said-to-face-inquiry.html | EasyLink Said To Face Inquiry | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-technology-spawns-basket-of-new-fabrics.html | Technology spawns basket of new fabrics | False | By Karl Treacy, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-paint-just-what-color-is-white-a-puzzle-for-two-museums.html | CURRENTS: PAINT; Just What Color Is White? A Puzzle for Two Museums | False | By Craig Kellogg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/hockey-nhl-notebook-islanders-make-offers.html | HOCKEY: N.H.L. NOTEBOOK; Islanders Make Offers | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/politics/campaign/kerrys-new-ad-plays-up-his-macho-cred.html | Kerry's New Ad Plays Up His Macho Cred | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/IHT-wimbledon-again-henman-comes-up-short.html | WIMBLEDON : Again, Henman comes up short | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-babb-phillip-stiling.html | Paid Notice: Deaths BABB, PHILLIP STILING | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/second-test-indicates-animal-did-not-have-mad-cow-disease.html | Second Test Indicates Animal Did Not Have Mad Cow Disease | False | By Donald G. McNeil Jr. and Sandra Blakeslee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/IHT-formula-one-got-the-espresso-makerthen-lets-hit-the-road.html | FORMULA ONE : Got the espresso maker?Then let's hit the road | False | By Brad Spurgeon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/at-un-a-missourian-who-wears-faith-boldly.html | At U.N., a Missourian Who Wears Faith Boldly | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/those-were-the-days.html | Those Were the Days | False | By Bruce Bartlett | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/books/books-of-the-times-a-cross-cultural-marriage-a-notorious-brother-in-law.html | BOOKS OF THE TIMES; A Cross-Cultural Marriage, A Notorious Brother-in-Law | False | By Janet Maslin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/international/middleeast/a-defiant-hussein-rejects-charges-in-iraqi-court.html | A Defiant Hussein Rejects Charges in Iraqi Court | False | By John F. Burns Br / and Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/international/asia/afghanistan-elections-to-be-postponed-until-october.html | Afghanistan Elections to Be Postponed Until October | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/howard-stern-silenced-in-some-cities-gains-some-others.html | Howard Stern, Silenced in Some Cities, Gains Some Others | False | By David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/sports-briefing-rowing-georgetown-prevails.html | SPORTS BRIEFING: ROWING; Georgetown Prevails | False | By Norman Hildes-Heim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/new-jersey-s-memorial-to-face-ground-zero-from-the-river.html | New Jersey's Memorial to Face Ground Zero From the River | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/head-start-group-accuses-program-official-of-ethics-violations.html | Head Start Group Accuses Program Official of Ethics Violations | False | By Diana Jean Schemo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/IHT-letters-to-the-editor-90018020175.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/stanley-m-gortikov-85-led-record-industry-group-for-15-years.html | Stanley M. Gortikov, 85; Led Record Industry Group for 15 Years | False | By Ben Sisario | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-cory-david.html | Paid Notice: Deaths CORY, DAVID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/time-warner-is-said-to-join-mgm-bidding.html | Time Warner Is Said to Join MGM Bidding | False | By Andrew Ross Sorkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/boldface-names-157066.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/national-briefing-midwest-illinois-refunds-after-political-scandal.html | National Briefing | Midwest: Illinois: Refunds After Political Scandal | False | By Jo Napolitano (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/worldbusiness/let-the-music-play-sony-device-aims-to-tune-out-ipod.html | Let the music play:Sony device aims to tune out iPod | False | By Nicola Clark, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/national/national-briefing.html | National Briefing | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/high-court-tells-israelis-to-shift-part-of-barrier.html | HIGH COURT TELLS ISRAELIS TO SHIFT PART OF BARRIER | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/telecom-italia-wins-ruling-on-move-in-brazil.html | Telecom Italia Wins Ruling on Move in Brazil | False | By Todd Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/through-saturn-s-rings.html | Through Saturn's Rings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/1-latin-america-s-democrats-158178.html | Latin America's Democrats | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-taub-ruth.html | Paid Notice: Deaths TAUB, RUTH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-manhattan-mob-chief-sentenced.html | Metro Briefing | New York: Manhattan: Mob Chief Sentenced | False | By Julia Preston (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/international/middleeast/insurgents-stage-attacks-across-iraq.html | Insurgents Stage Attacks Across Iraq | False | By Edward Wong | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/news/1954queens-corgis-attack-in-our-pages100-75-and-50-years-ago.html | 1954Queen's Corgis Attack : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/theater/an-acclaimed-but-failed-play-receives-a-somber-post-mortem.html | An Acclaimed but Failed Play Receives a Somber Post-Mortem | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/IHT-patients-rights-letters-to-the-editor.html | Patients' rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/1-health-care-worries-158151.html | Health Care Worries | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-mccahill-francis-x-jr.html | Paid Notice: Deaths MCCAHILL, FRANCIS X., JR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-uniondale-patient-assault-investigated.html | Metro Briefing | New York: Uniondale: Patient Assault Investigated | False | By Patrick Healy (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/style/korean-takes-to-screen-with-a-vengeance.html | Korean takes to screen with a vengeance | False | By Mark Russell, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/news-watch-software-see-the-big-picture-or-two-by-linking-pc-monitors.html | NEWS WATCH: SOFTWARE; See the Big Picture (or Two) By Linking PC Monitors | False | By Neil McManus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/arts-briefing-highlights-boston-idol.html | ARTS BRIEFING: HIGHLIGHTS; Boston Idol | False | By Katie Zezima | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-guccitills-will-jingle-but-spines-dont-tingle.html | Gucci:Tills will jingle, but spines don't tingle | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-obituary-roland-pinson-exiht-executive.html | OBITUARY : Roland Pinson, ex-IHT executive | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/region/political-memo-commissioner-of-labor-and-yes-a-workhorse.html | Political Memo; Commissioner Of Labor, And, Yes, A Workhorse | False | By Steven Greenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/what-a-rate-increase-can-t-hide.html | What a Rate Increase Can't Hide | False | By Steven Rattner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/national-briefing-rockies-utah-boy-scouts-sued-after-fire.html | National Briefing | Rockies: Utah: Boy Scouts Sued After Fire | False | By Mindy Sink (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/2-bombings-seen-as-part-of-new-drive-by-taliban.html | 2 Bombings Seen as Part Of New Drive By Taliban | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/world-briefing-americas-canada-economy-stalls.html | World Briefing | Americas: Canada: Economy Stalls | False | By Bernard Simon (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/tennis-roddick-s-role-is-clear-wimbledon-semifinalist.html | TENNIS; Roddick's Role Is Clear: Wimbledon Semifinalist | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/region/bloomberg-calls-for-dismissal-of-5-educators-who-shopped.html | Bloomberg Calls for Dismissal Of 5 Educators Who Shopped | False | By David M. Herszenhorn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/what-s-next-knock-3-times-on-the-ceiling-to-turn-on-the-dvd-player.html | WHAT'S NEXT; Knock 3 Times on the Ceiling (to Turn on the DVD Player) | False | By Anne Eisenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/personal-shopper-between-sun-and-skin-protective-canopies.html | PERSONAL SHOPPER; Between Sun and Skin, Protective Canopies | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/out-of-africa-a-house-fit-for-a-kit-bag.html | Out of Africa, a House Fit for a Kit Bag | False | By Alastair Gordon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/world/barred-by-israel-as-security-risk-pro-palestinian-american-refuses-to-go.html | Barred by Israel as Security Risk, Pro-Palestinian American Refuses to Go | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/c-corrections-159450.html | Corrections | False | | | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/bridge-senior-age-limit-affected-a-las-vegas-tourney-and-it-is-to-rise.html | BRIDGE; Senior Age Limit Affected a Las Vegas Tourney, and It Is to Rise | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/c-corrections-159522.html | Corrections | False | | | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/the-call-to-the-torah-now-heeded-online.html | The Call to the Torah, Now Heeded Online | False | By Charles Delafuente | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/health-care-worries-2-letters.html | Health Care Worries (2 Letters) | False | | | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/IHT-the-us-and-iraq-letters-to-the-editor.html | The U.S. and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/building-nations-i-haste-makes-failure.html | Building nations I : Haste makes failure | False | By David M. Malone and Kirsti Samuels, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/dance/pyrotechnics-and-oldstyle-bravura.html | Pyrotechnics and Old-Style Bravura | False | By Jennifer Dunning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/dude-where-s-that-elite.html | Dude, Where's That Elite? | False | By Barbara Ehrenreich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/new-jersey-selects-its-sept-11-memorial.html | New Jersey Selects Its Sept. 11 Memorial | False | By Sarah Boxer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/c-corrections-159492.html | Corrections | False | | | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-who-knew-spores-and-smells-be-warned-we-ll-leave-the-light-on-for-you.html | CURRENTS: WHO KNEW?; Spores and Smells Be Warned: We'll Leave the Light On for You | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/us/teenager-convicted-in-boatyard-fire-will-stay-in-maine.html | Teenager Convicted In Boatyard Fire Will Stay in Maine | False | By Fox Butterfield | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/region/professor-is-indicted-over-procuring-biological-materials-for-art.html | Professor Is Indicted Over Procuring Biological Materials for Art | False | By Mel Gussow | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/inside-159646.html | INSIDE | False | | | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/IHT-building-nations-ii-voting-alone-does-not-democracy-make.html | Building nations II : Voting alone does not democracy make | False | By Mark Malloch Brown, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/c-corrections-159433.html | Corrections | False | | | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/a-credibility-gap-in-washington-158305.html | A Credibility Gap In Washington | False | | | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/economic-scene-gasoline-prices-are-easing-but-not-california-should-state-step.html | Economic Scene; Gasoline prices are easing -- but not in California. Should the state step in? | False | By Hal R. Varian | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/ferry-involved-in-fatal-crash-is-returning-to-staten-island-service.html | Ferry Involved in Fatal Crash Is Returning to Staten Island Service | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-pillows-matchbook-symbol-striking-sun.html | CURRENTS: PILLOWS; Matchbook Symbol, Striking Sun | False | By Craig Kellogg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/q-a-double-layered-dvd-lets-the-credits-roll.html | Q&A; Double-Layered DVD Lets the Credits Roll | False | By J.d.biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/school-theft-case-raises-questions-of-political-ties.html | School Theft Case Raises Questions of Political Ties | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/internet-tv-dont-touch-that-mouse.html | Internet TV: Don't Touch That Mouse! | False | By Tim Gnatek | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/residential-sales.html | Residential Sales | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/c-corrections-159468.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/news-watch-gaming-quick-who-s-online-a-buddy-list-for-warriors.html | NEWS WATCH: GAMING; Quick, Who's Online? A Buddy List for Warriors | False | By Charles Herold | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/national/thin-blue-line-figure-executed-in-texas.html | 'Thin Blue Line' Figure Executed in Texas | False | By The Asssociated Press | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/state-of-the-art-home-movies-straight-to-dvd.html | STATE OF THE ART; Home Movies, Straight To DVD | False | By David Pogue | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-yankees-tighten-hold-and-red-sox-agin-lose-grip.html | BASEBALL; Yankees Tighten Hold, and Red Sox Again Lose Grip | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/the-rule-of-law-in-a-time-of-war-158380.html | The Rule of Law in a Time of War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/public-lives-a-power-in-hartford-prepares-to-take-2nd-billing.html | PUBLIC LIVES; A Power in Hartford Prepares to Take 2nd Billing | False | By Stacey Stowe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/garden-notebook-serenity-in-the-dirt.html | GARDEN NOTEBOOK; Serenity In the Dirt | False | By Ken Druse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/former-tyco-lawyer-completes-testimony.html | Former Tyco Lawyer Completes Testimony | False | By Dow Jones | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/classified/paid-notice-deaths-tomashevsky-harry.html | Paid Notice: Deaths TOMASHEVSKY, HARRY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/in-these-games-the-points-are-all-political.html | In These Games, the Points Are All Political | False | By Michael Erard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-wigginton-used-to-trade-talk-hears-it-grow-louder.html | BASEBALL; Wigginton, Used to Trade Talk, Hears It Grow Louder | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/worldbusiness/IHT-tech-brief-microsoft-pays-fine-in-europe.html | Tech Brief:Microsoft pays fine in Europe | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/it-s-the-way-you-say-it-truth-be-told.html | It's the Way You Say It, Truth Be Told | False | By Douglas Heingartner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-1954queens-corgis-attack-in-our-pages100-75-and-50-years-ago.html | 1954:Queen's Corgis Attack : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/barneys-new-york-seeks-a-buyer-willing-to-expand-the-operation.html | Barney's New York Seeks a Buyer Willing to Expand the Operation | False | By Constance L Hays | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/i-hey-you-cellphones-and-the-decline-of-manners-150380.html | Hey, You! Cellphones and the Decline of Manners | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/a-designer-tutors-the-hamptons.html | A Designer Tutors The Hamptons | False | By David Colman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/thwarted-at-high-altitudes-plasma-tv-tries-to-adapt.html | Thwarted at High Altitudes, Plasma TV Tries to Adapt | False | By Roy Furchgott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/business/worldbusiness/IHT-euro-disney-deal-costly-for-its-us-parent.html | Euro Disney deal costly for its U.S. parent | False | By Floyd Norris, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/rell-is-sworn-in-as-governor-of-connecticut.html | Rell Is Sworn In as Governor of Connecticut | False | By Alison Leigh Cowan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/IHT-brieflymanila-92359834640.html | BRIEFLY:MANILA: | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-01 | 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-brooklyn-intern-charged-in-sex-abuse.html | Metro Briefing | New York; Brooklyn: Intern Charged In Sex Abuse | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/i-color-us-red-or-blue-but-not-gray-176818.html | Color Us Red or Blue, but Not gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/intercepting-e-mail.html | Intercepting E-Mail | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/i-color-us-red-or-blue-but-not-gray-176702.html | Color Us Red or Blue, but Not Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/russia-freezes-yukos-funds-5-days-given-to-pay-taxes.html | Russia Freezes Yukos Funds; 5 Days given To Pay Taxes | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/europe-s-central-bank-declines-to-follow-fed.html | Europe's Central Bank Declines to Follow Fed | False | By Mark Landler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-oceania-indonesia-ex-general-leads-poll.html | World Briefing | Oceania: Indonesia: Ex-General Leads Poll | False | By Jane Perlez (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/books/richard-russo-happily-at-home-in-winesburg-east.html | Richard Russo, Happily at Home in Winesburg East | False | By Bruce Weber | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/havens-living-the-cabana-life.html | HAVENS; Living the Cabana Life | False | By Denny Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/election-dispute-leads-to-impasse-for-teachers-union.html | Election Dispute Leads to Impasse For Teachers Union | False | By Jo Napolitano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-armani-stays-70-years-young.html | Armani stays 70 years young | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-memorials-battaglia-theresa-h.html | Paid Notice: Memorials BATTAGLIA, THERESA H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/photography-review-windows-many-chinese-revolutions-political-personal.html | PHOTOGRAPHY REVIEW; Windows on the Many Chinese Revolutions, Political and Personal | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/international/after-scrutiny-of-911-scrutiny-of-panels-staff.html | After Scrutiny of 9/11, Scrutiny of Panel's Staff | False | By Michael R. Gordon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/technology-briefing-telecommunications-verizon-wireless-to-buy-qwest-spectrum.html | Technology Briefing | Telecommunications: Verizon Wireless To Buy Qwest Spectrum | False | By Ken Belson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/golf-wie-has-the-most-fans-but-not-the-early-lead.html | GOLF; Wie Has the Most Fans, But Not the Early Lead | False | By Jason Diamos | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/chairman-leaves-amid-pay-dispute-at-sainsbury.html | Chairman Leaves Amid Pay Dispute At Sainsbury | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/sales-of-clinton-s-memoirs-top-a-million.html | Sales of Clinton's Memoirs Top a Million | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/metro-briefing-new-york-brooklyn-more-downtown-parking.html | Metro Briefing | New York: Brooklyn: More Downtown Parking | False | By Winnie Hu (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/israeli-court-again-halts-work-on-part-of-barrier.html | Israeli Court Again Halts Work on Part Of Barrier | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/detainees-lawyers-sue-over-secret-jail-recordings.html | Detainees' Lawyers Sue Over Secret Jail Recordings | False | By Nina Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/thurmond-s-biracial-daughter-seeks-to-join-confederacy-group.html | Thurmond's Biracial Daughter Seeks to Join Confederacy Group | False | By Shaila K. Dewan and Ariel Hart | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/day-trips-a-watery-wonderland-carved-by-nature.html | DAY TRIPS; A Watery Wonderland Carved by Nature | False | By John Motyka | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/international/europe/nato-official-calls-for-more-aid-to-iraq-and-afghanistan.html | NATO Official Calls for More Aid to Iraq and Afghanistan | False | By Elaine Sciolino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-suspect-arrested-but-concern-for-landmarks-wont-go-away-venice-shaken-by.html | Suspect arrested, but concern for landmarks won't go away : Venice shaken by vandalism spree | False | By Elisabetta Povoledo, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/golf-sign-of-the-times-do-not-disturb.html | GOLF; Sign of the Times: Do Not Disturb | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/c-corrections-179710.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-spain-seeks-new-plans-for-troops.html | Spain seeks new plans for troops | False | By Renwick McLean, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/style/the-carpathians-appalachian-twang.html | The Carpathians' Appalachian twang | False | By Ruth Ellen Gruber, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-bloch-joyce-k.html | Paid Notice: Deaths BLOCH, JOYCE K. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/c-corrections-179663.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/IHT-israel-and-terrorism-letters-to-the-editor.html | Israel and terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/l-veterans-health-care-167010.html | Veterans' Health Care | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/bernard-grant-83-soap-star-and-a-voice-in-dubbed-films.html | Bernard Grant, 83, Soap Star And a Voice in Dubbed Films | False | By Douglas Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/baseball-dust-settles-in-13th-and-yankees-sweep.html | BASEBALL; Dust Settles in 13th, and Yankees Sweep | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/college/marlon-brando-oscarwinning-actor-is-dead-at-80.html | Marlon Brando, Oscar-Winning Actor, Is Dead at 80 | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/vinci-journal-an-engine-that-could-this-one-took-526-years-to-move.html | Vinci Journal; An Engine That Could? This One Took 526 Years to Move . . . | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/infections-among-latinas-new-york-city-are-linked-overseas-cosmetic-surgery.html | Infections Among Latinas in New York City Are Linked to Overseas Cosmetic Surgery | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/too-short-letters-to-the-editor.html | Too short : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/l-color-us-red-or-blue-but-not-gray-176834.html | Color Us Red or Blue, but Not Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/quotation-of-the-day-174947.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/metro-briefing-new-york-albany-pataki-urges-day-care-checks.html | Metro Briefing \| New York: Albany: Pataki Urges Day Care Checks | False | By Stacy Albin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-kurtz-marlene.html | Paid Notice: Deaths KURTZ, MARLENE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/trying-to-untangle-the-web-of-state-public-authorities.html | Trying to Untangle the Web Of State Public Authorities | False | By Michael Cooper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/theater-review-five-inquiring-youngsters-singing-about-writing-to-god.html | THEATER REVIEW; Five Inquiring Youngsters, Singing About Writing to God | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/waking-up-to-the-war.html | Waking Up to the War | False | By Bob Herbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/united-s-pensions-on-increasingly-shaky-ground.html | United's Pensions on Increasingly Shaky Ground | False | By Mary Williams Walsh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/the-2004-campaign-strategy-bush-appeal-to-churches-seeking-help-raises-doubts.html | THE 2004 CAMPAIGN: STRATEGY; Bush Appeal To Churches Seeking Help Raises Doubts | False | By David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/c-corrections-161438.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/marlon-brando-oscarwinning-actor-is-dead-at-80.html | Marlon Brando, Oscar-Winning Actor, Is Dead at 80 | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/track-and-field-a-predicament-is-looming-for-the-us-team.html | TRACK AND FIELD; A Predicament Is Looming for the U.S. Team | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/the-reach-of-war-the-reaction-iraqis-joyful-or-stung-to-see-ex-ruler-in-dock.html | THE REACH OF WAR: THE REACTION; Iraqis Joyful, or Stung, to See Ex-Ruler in Dock | False | By Dexter Filkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/saturn-s-rings-are-still-a-very-strange-wonder-and-a-source-of-surprises.html | Saturn's Rings Are Still a 'Very Strange Wonder' and a Source of Surprises | False | By Dennis Overbye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/photography-review-wandering-the-night-away-along-baleful-city-streets.html | PHOTOGRAPHY REVIEW; Wandering the Night Away Along Baleful City Streets | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/IHT-collective-bargaining-letters-to-the-editor.html | Collective bargaining : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/1-color-us-red-or-blue-but-not-gray-176761.html | Color Us Red or Blue, but Not Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/national-briefing-midwest-wisconsin-probation-and-restitution-in-fake-kidnapping.html | National Briefing \| Midwest: Wisconsin: Probation And Restitution In Fake Kidnapping | False | By Jo Napolitano (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/c-corrections-179728.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/the-eword-cover-your-ears-5-letters.html | The 'E-Word'? Cover Your Ears! (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/dance-review-partners-who-can-connect-or-perhaps-be-burdensome.html | DANCE REVIEW; Partners Who Can Connect Or Perhaps Be Burdensome | False | By Jack Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/judge-upholds-mcgreevey-plan.html | Judge Upholds McGreevey Plan | False | By David Kocieniewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/pop-and-jazz-guide-160512.html | POP AND JAZZ GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/landlocked-mongolia-s-seafaring-tradition.html | Landlocked Mongolia's Seafaring Tradition | False | By James Brooke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/some-at-fed-raised-inflation-concerns-in-may.html | Some at Fed Raised Inflation Concerns in May | False | By Edmund L Andrews | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/3-fatal-cases-of-rabies-are-linked-to-ill-donor.html | 3 Fatal Cases Of Rabies Are Linked To Ill Donor | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-binder-ruby.html | Paid Notice: Deaths BINDER, RUBY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/news/1929young-killer-new-trial-in-our-pages100-75-and-50-years-ago.html | 1929:Young Killer, New Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/c-corrections-179744.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-wolf-marlit-levier-nee-wolfensteller.html | Paid Notice: Deaths WOLF, MARLIT LEVIER (NEE WOLFENSTELLER) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/day-trips-a-geological-gem.html | DAY TRIPS; A Geological Gem | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/metro-briefing-new-york-manhattan-city-representatives-bound-for-israel.html | Metro Briefing | New York: Manhattan: City Representatives Bound For Israel | False | By Winnie Hu (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/international/middleeast/familiar-face-vs-anonymous-judge-the-words-that-the.html | Familiar Face vs. Anonymous Judge: The Words That They Sparred With | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-1954some-doubts-dispelled-in-our-pages100-75-and-50-years-ago.html | 1954Some Doubts Dispelled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/l-color-us-red-or-blue-but-not-gray-176842.html | Color Us Red or Blue, but Not Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-europe-dutch-take-the-european-helm.html | World Briefing | Europe: Dutch Take The European Helm | False | By Hâ'sÂ©lâ'sÂ®ne Fouquet (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/reach-war-television-contest-show-first-scenes-hussein-courtroom-abc-cnn-come.html | THE REACH OF WAR: TELEVISION; In Contest to Show First Scenes of Hussein in Courtroom, ABC and CNN Come Out Winners | False | By Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/IHT-wimbledon-sharapova-proves-shes-ready-to-play-with-the-big-kids.html | Wimbledon : Sharapova proves she's ready to play with the big kids | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/film-review-reunited-still-talking-still-uneasy.html | FILM REVIEW; Reunited, Still Talking, Still Uneasy | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/world-business-briefing-asia-india-car-sales-rise.html | World Business Briefing | Asia: India: Car Sales Rise | False | By Saritha Rai (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-larry-fink.html | ART IN REVIEW; Larry Fink | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/dvd-review-a-selection-of-dvd-s-from-classic-noir-and-cary-grant-to-christo.html | DVD REVIEW; A Selection of DVD's, From Classic Noir and Cary Grant to Christo | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/metro-briefing-new-york-manhattan-rapper-and-tap-dancer-arrested.html | Metro Briefing | New York: Manhattan: Rapper and Tap Dancer Arrested | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-robert-baribeau.html | ART IN REVIEW; Robert Baribeau | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/media-business-advertising-agencies-undergo-shifts-advertisers-try-spur-consumer.html | THE MEDIA BUSINESS: ADVERTISING; Agencies undergo shifts as advertisers try to spur consumer spending. | False | By Stuart Elliott and Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/IHT-irans-nuclear-program-threats-are-not-the-way-to-influence-tehran.html | Iran's nuclear program : Threats are not the way to influence Tehran | False | By Kaveh L. Afrasiabi and Pirouz Mojtahedzadeh, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/the-rush-to-wedlock-politics.html | The Rush to Wedlock Politics | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/union-chief-assails-klein-for-releasing-principals-names.html | Union Chief Assails Klein for Releasing Principals' Names | False | By Elissa Gootman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/blighted-yonkers-project-will-not-go-quietly-debate-over-segregated-housing.html | Blighted Yonkers Project Will Not Go Quietly; Debate Over Segregated Housing Is Rekindled by Demolition Plans | False | By Lisa W. Foderaro | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/the-reach-of-war-anti-insurgency-ex-occupation-aide-sees-no-dent-in-saddamists.html | THE REACH OF WAR: ANTI-INSURGENCY; Ex-Occupation Aide Sees No Dent in 'Saddamists' | False | By David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/theater-guide.html | THEATER GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-message-from-milanthink-color.html | Message from Milan:think color | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/drinking-from-a-brown-bag-put-your-fine-in-an-envelope.html | Drinking From a Brown Bag? Put Your Fine in an Envelope | False | By EDDY RAMâ'šÃ§REZ | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-dispatches-after-scrutiny-of-911-scrutiny-of-panels-staff.html | Dispatches : After scrutiny of 9/11, scrutiny of panel's staff | False | By Michael R. Gordon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/world-business-briefing-americas-brazil-record-trade-surplus.html | World Business Briefing | Americas: Brazil: Record Trade Surplus | False | By Todd Benson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/when-a-park-turns-into-a-soundscape.html | When a Park Turns Into a Soundscape | False | By Ben Sisario | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/theater-review-assorted-women-most-of-them-envious-of-men.html | THEATER REVIEW; Assorted Women, Most of Them Envious of Men | False | By Anita Gates | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/spare-times-164569.html | SPARE TIMES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/c-corrections-179680.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/film-review-jazz-age-gaiety-with-misery-below-the-gloss.html | FILM REVIEW; Jazz Age Gaiety With Misery Below the Gloss | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/wall-street-cold-shoulder-is-likely-result-of-verdict.html | Wall Street Cold Shoulder Is Likely Result of Verdict | False | By Andrew Ross Sorkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-andrea-fraser.html | ART IN REVIEW; Andrea Fraser | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/ford-and-gm-sales-both-fell-more-than-11-in-june.html | Ford and G.M. Sales Both Fell More Than 11% in June | False | By Fara Warner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/can-rising-rates-stimulate-housing-fed-makes-it-happen-for-now.html | Can Rising Rates Stimulate Housing? Fed Makes It Happen, for Now | False | By Floyd Norris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/2004-campaign-no-2-spot-will-it-be-match-made-political-fohole-cradle-robbing.html | THE 2004 CAMPAIGN: THE NO.2 SPOT; Will It Be a Match Made in a Political Foxhole? A Cradle Robbing? A Twin? | False | By Adam Nagourney and David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/a-mixed-decision-for-connecticut-on-pension-loss.html | A Mixed Decision For Connecticut On Pension Loss | False | By Andrew Ross Sorkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/we-ve-got-the-bird-right-here.html | We've Got the Bird Right Here | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/world-business-briefing-europe-britain-utility-sells-auto-unit.html | World Business Briefing | Europe: Britain: Utility Sells Auto Unit | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/l-the-e-word-cover-your-ears-177270.html | The 'E-Word'? Cover Your Ears! | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/sports-of-the-times-to-suspicious-minds-armstrong-is-dirty.html | Sports of The Times; To Suspicious Minds, Armstrong Is Dirty | False | By George Vecsey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/baseball-like-giambi-brown-has-intestinal-parasite.html | BASEBALL; Like Giambi, Brown Has Intestinal Parasite | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/style/the-frequent-traveler-airport-screeninglife-in-the-fast-lane.html | The Frequent TRAVELER : Airport screeningLife in the fast lane | False | By Roger Collis, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/books/it-s-dr-seuss-s-birthday-kids-and-he-s-here-to-celebrate.html | It's Dr. Seuss's Birthday, Kids, and He's Here to Celebrate | False | By Laurel Graeber | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/metro-briefing-new-york-albany-high-court-to-hear-times-suit.html | Metro Briefing | New York: Albany: High Court To Hear Times Suit | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/from-ringside-dazzling-photos-show-saturn-s-swirling-wreaths.html | From Ringside, Dazzling Photos Show Saturn's Swirling Wreaths | False | By John Noble Wilford | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/.html | | False | By David Gonzalez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/journeys-from-durango-to-moab-by-bike.html | JOURNEYS; From Durango To Moab By Bike | False | By Gretchen Reynolds | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/man-is-shot-in-the-face-in-the-subway.html | Man Is Shot In the Face In the Subway | False | By Sabrina Tavernise and Janon Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/driving-my-life-my-chevrolet-aveo.html | DRIVING; My Life, My Chevrolet Aveo | False | As told to Dana White. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/politics/bush-says-economy-shows-steady-growth.html | Bush Says Economy Shows 'Steady' Growth | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/theater-review-horrors-seen-and-imagined-imperil-the-body-and-soul.html | THEATER REVIEW; Horrors Seen and Imagined Imperil the Body and Soul | False | By D. J. R. Bruckner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/on-patrol-in-playland.html | On Patrol In Playland | False | By Andy Newman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/relatives-of-some-victims-say-si-ferry-should-be-renamed.html | Relatives of Some Victims Say S.I. Ferry Should Be Renamed | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-richard-aldrich.html | ART IN REVIEW; Richard Aldrich | False | By Roberta Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/journeys-36-hours-sun-valley-idaho.html | JOURNEYS; 36 Hours | Sun Valley, Idaho | False | By Sarah Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-europe-germany-president-sworn-in.html | World Briefing | Europe: Germany: President Sworn In | False | By Victor Homola (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/national/the-declaration-of-independence.html | The Declaration of Independence | False | From House.gov | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-mens-fashion-a-tribal-vibe-rumbles-in-milan.html | MEN'S FASHION : A tribal vibe rumbles in Milan | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-europe-italy-statue-vandal-caught.html | World Briefing | Europe: Italy: Statue Vandal Caught | False | By Jason Horowitz (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/transactions-179787.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/technology-victory-for-interactivecorp-in-tax-dispute-with-vivendi.html | TECHNOLOGY; Victory for InterActiveCorp In Tax Dispute With Vivendi | False | By Rita K. Farrell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/l-the-e-word-cover-your-ears-177237.html | The 'E-Word'? Cover Your Ears! | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/l-treatment-of-prisoners-166731.html | Treatment of Prisoners | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-guide.html | ART GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/where-old-television-goes-to-its-final-reward.html | Where Old Television Goes to Its Final Reward | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/IHT-wimbledon-british-realities-in-strikes-and-another-henman-loss.html | WIMBLEDON : British realities:nin-strikes-and another Henman loss | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/c-corrections-179701.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/world-business-briefing-europe-oil-company-plans-a-change.html | World Business Briefing | Europe: Oil Company Plans A Change | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-melhado-christian-a.html | Paid Notice: Deaths MELHADO, CHRISTIAN A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/roslyn-schools-investigate-travel-bills-of-officials.html | Roslyn Schools Investigate Travel Bills Of Officials | False | By Kevin Flynn and Michelle O'Donnell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/reach-war-familiar-face-vs-anonymous-judge-words-that-they-sparred-with.html | THE REACH OF WAR; Familiar Face vs. Anonymous Judge: The Words That They Sparred With | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/city-to-build-filtering-plant-under-a-park-in-the-bronx.html | City to Build Filtering Plant Under a Park in the Bronx | False | By Ian Urbina | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/c-corrections-179779.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/developer-to-pay-500000-in-political-financing-case.html | Developer to Pay $500,000 In Political Financing Case | False | By Richard Lezin Jones | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/film-review-a-chance-to-vote-at-the-box-office-for-the-heartland.html | FILM REVIEW; A Chance to Vote at the Box Office for the Heartland | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/city-report-differs-with-jets-on-gains-from-stadium.html | City Report Differs With Jets on Gains From Stadium | False | By Charles V Bagli | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/worldbusiness/IHT-alitalia-stresses-dire-need-for-loan.html | Alitalia stresses dire need for loan | False | By Eric Sylvers, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-dutch-take-over-eu-presidency.html | Dutch take over EU presidency | False | By Thomas Fuller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/moore-s-public-service.html | Moore's Public Service | False | By Paul Krugman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/note-to-readers.html | Note to Readers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/IHT-meanwhile-an-eerie-lull-in-an-unfinished-conflict.html | MEANWHILE : An eerie lull in an unfinished conflict | False | By Jerrold Kessel and Pierre Klochendler, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/company-news-search-for-buyer-puts-barneys-on-s-p-credit-watch.html | COMPANY NEWS; SEARCH FOR BUYER PUTS BARNEYS ON S&P. CREDIT WATCH | False | By Constance L Hays (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/richard-may-milosevic-judge-dies-at-65.html | Richard May, Milosevic Judge, Dies at 65 | False | By Marlise Simons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-morrison-herbert.html | Paid Notice: Deaths MORRISON, HERBERT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/l-the-e-word-cover-your-ears-177300.html | The 'E-Word'? Cover Your Ears! | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/an-old-washington-hand-to-succeed-valenti-in-hollywood.html | An Old Washington Hand To Succeed Valenti in Hollywood | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/l-the-fed-as-enabler-166235.html | The Fed as Enabler | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/books/books-of-the-times-arguing-that-israel-should-return-land-and-apologize.html | BOOKS OF THE TIMES; Arguing That Israel Should Return Land and Apologize | False | By Jonathan Rosen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romanko | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/arabs-seek-regional-group-to-fight-money-laundering.html | Arabs Seek Regional Group To Fight Money Laundering | False | By David Cay Johnston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/skull-fossil-gives-clues-on-species.html | Skull Fossil Gives Clues on Species | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/pro-basketball-krzyzewski-and-lakers-discuss-coaching-job.html | PRO BASKETBALL; Krzyzewski and Lakers Discuss Coaching Job | False | By Chris Broussard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/sudan-camp-is-moved-before-un-visit.html | Sudan Camp Is Moved Before U.N. Visit | False | By Marc Lacey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/worldbusiness/euro-disney-restructuring-deal-is-costly-to-us-parent.html | Euro Disney restructuring deal is costly to U.S. parent | False | By Floyd Norris, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-jacobson-sylvia.html | Paid Notice: Deaths JACOBSON, SYLVIA | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-will-ryman.html | ART IN REVIEW; Will Ryman | False | By Ken Johnson | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-correction-92516178856.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/international/middleeast/facetoface-and-toetotoe-with-iraqs-former-leader.html | Face-to-Face and Toe-to-Toe With Iraq's Former Leader | False | By Ian Fisher | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/international/middleeast/three-soldiers-charged-in-iraqi-mans-drowning-death.html | Three Soldiers Charged in Iraqi Man's Drowning Death | False | By Eric Schmitt | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/1-airing-a-schools-scandal-165506.html | Airing a Schools Scandal | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-sonkin-weil-doris.html | Paid Notice: Deaths SONKIN, WEIL, DORIS | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/powell-meets-foreign-minister-of-north-korea-to-discuss-arms.html | Powell Meets Foreign Minister of North Korea to Discuss Arms | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/tennis-onetime-prodigy-will-face-next-big-thing-in-tennis.html | TENNIS; Onetime Prodigy Will Face Next Big Thing in Tennis | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-jeff-gabel.html | ART IN REVIEW; Jeff Gabel | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/1-the-e-word-cover-your-ears-177334.html | The 'E-Word'? Cover Your Ears! | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/color-us-red-or-blue-but-not-gray-7-letters.html | Color Us Red or Blue, but Not Gray (7 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/film-review-a-teenager-forced-to-choose-between-dreams-and-family.html | FILM REVIEW; A Teenager Forced to Choose Between Dreams and Family | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-bachiller-america.html | Paid Notice: Deaths BACHILLER, AMERICA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/news-summary-174637.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/reach-war-defendant-defiant-hussein-rebukes-iraqi-court-for-trying-him.html | THE REACH OF WAR: THE DEFENDANT; Defiant Hussein Rebukes Iraqi Court for Trying Him | False | By John F. Burns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/baseball-playoff-atmosphere-and-similar-outcome.html | BASEBALL; Playoff Atmosphere, And Similar Outcome | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/possible-candidate-for-mayor-faults-bloomberg-s-donations-to-gop.html | Possible Candidate for Mayor Faults Bloomberg's Donations to G.O.P. | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/tyrants-on-trial.html | Tyrants on Trial | False | By Simon Sebag Montefiore | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/national-briefing-south-florida-felons-list-ordered-publicized.html | National Briefing | South: Florida: Felons' List Ordered Publicized | False | By Terry Aguayo (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/reach-war-prisoner-abuse-army-report-criticizes-training-practices-detention.html | THE REACH OF WAR: PRISONER ABUSE; Army Report Criticizes Training and Practices at Detention Centers | False | By Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-soffer-robert.html | Paid Notice: Deaths SOFFER, ROBERT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/the-reach-of-war-the-court-face-to-face-and-toe-to-toe-with-iraq-s-former-leader.html | THE REACH OF WAR: THE COURT; Face-to-Face and Toe-To-Toe With Iraq's Former Leader | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/board-members-of-city-union-sue-director-in-power-battle.html | Board Members Of City Union Sue Director In Power Battle | False | By Steven Greenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/a-vote-for-control.html | A Vote for Control | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/international/asia/exgeneral-leads-indonesia-poll-5-days-before-presidential.html | Ex-General Leads Indonesia Poll 5 Days Before Presidential Vote | False | By Jane Perlez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/the-2004-campaign-the-voters-bush-and-kerry-campaigns-vying-for-rural-supporters.html | THE 2004 CAMPAIGN: THE VOTERS; Bush and Kerry Campaigns Vying for Rural Supporters | False | By Robin Toner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/3-children-at-bronx-day-care-center-infected-with-e-coli.html | 3 Children at Bronx Day Care Center Infected With E. Coli | False | By Alan Feuer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-yadgaroff-musia-wick.html | Paid Notice: Deaths YADGAROFF, MUSIA WICK | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-review-modernism-wasn-t-so-american-after-all.html | ART REVIEW; Modernism Wasn't So American After All | False | By Michael Kimmelman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/world-business-briefing-europe-italy-airline-s-cash-dwindles.html | World Business Briefing | Europe: Italy: Airline's Cash Dwindles | False | By Eric Sylvers (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/huge-rally-in-hong-kong-calls-for-democratic-elections.html | Huge Rally in Hong Kong Calls for Democratic Elections | False | By Keith Bradsher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/reach-war-bombings-undeterred-insurgents-keep-up-deadly-attacks-across-iraq.html | THE REACH OF WAR: BOMBINGS; Undeterred, Insurgents Keep Up Deadly Attacks Across Iraq | False | By Edward Wong | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/company-briefs-179469.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/others/an-aging-lion-hopes-to-roar-in-one-last-tour-de-france.html | An Aging Lion Hopes to Roar in One Last Tour de France | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/film-review-a-tale-of-a-kidnapped-executive-compelled-to-confront-his-flaws.html | FILM REVIEW; A Tale of a Kidnapped Executive, Compelled to Confront His Flaws | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/IHT-the-selfinflicted-wound-of-eu-biotech-rules.html | The self-inflicted wound of EU bio-tech rules | False | By Terry Wolf and Dee Vaughan, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-martini-nael-md.html | Paid Notice: Deaths MARTINI, NAEL, M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/sports-of-the-times-a-place-where-only-the-weather-stays-the-same.html | Sports of The Times; A Place Where Only the Weather Stays the Same | False | By Harvey Araton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-is-the-draft-coming-backamerican-rumor-mill-thinks-so.html | Is the draft coming back? American rumor mill thinks so | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/soccer-euro-2004-portugal-reaches-unfamiliar-heights.html | SOCCER: EURO 2004 : Portugal reaches unfamiliar heights | False | By Peter Berlin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/havens-living-here-houses-with-great-bathrooms-a-spa-experience-every-day.html | HAVENS: LIVING HERE; Houses With Great Bathrooms: A Spa Experience Every Day | False | As told to Amy Gunderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-armani-stays-70-years-young-90495116186.html | Armani stays 70 years young | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/IHT-soccer-euro-2004-for-the-portuguese-road-to-redemption.html | SOCCER: EURO 2004 : For the Portuguese, road to redemption | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/after-months-of-gains-us-job-growth-slows-sharply-in-june.html | After Months of Gains, U.S. Job Growth Slows Sharply in June | False | By Eduardo Porter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-ranjani-shettar.html | ART IN REVIEW; Ranjani Shettar | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/c-corrections-179671.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/transition-connecticut-governor-charting-road-ahead-taking-bit-advice.html | TRANSITION IN CONNECTICUT: THE GOVERNOR; Charting the Road Ahead, And Taking a Bit of Advice | False | By Alison Leigh Cowan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/c-corrections-179698.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-europe-russia-2-policemen-dead-in-ingushetia.html | World Briefing | Europe: Russia: 2 Policemen Dead In Ingushetia | False | By Steven Lee Myers (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-europe-the-hague-restart-of-milosevic-trial-said-to-be-off.html | World Briefing | Europe: The Hague: Restart Of Milosevic Trial Said To Be Off | False | By Marlise Simons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/baseball-kidd-has-knee-surgery-while-martin-receives-calls.html | BASEBALL; Kidd Has Knee Surgery While Martin Receives Calls | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/IHT-cycling-this-tour-de-france-has-its-issues-even-before-it-gets.html | CYCLING : This Tour de France has its issues even before it gets rolling | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/more-on-iraq.html | MORE ON IRAQ | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-1904sand-monument-in-our-pages-100-75-and-50-years-ago.html | 1904Sand Monument : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/transition-connecticut-ceremony-new-governor-vows-integrity-in-connecticut.html | TRANSITION IN CONNECTICUT: CEREMONY; New Governor Vows Integrity In Connecticut | False | By Alison Leigh Cowan and Stacey Stowe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/l-the-e-word-cover-your-ears-177350.html | The 'E-Word'? Cover Your Ears! | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/public-lives-ex-dancer-with-briefcase-runs-ballet-theater.html | PUBLIC LIVES; Ex-Dancer With Briefcase Runs Ballet Theater | False | By Lynda Richardson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-junko-yoda.html | ART IN REVIEW; Junko Yoda | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/boldface-names-173576.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/and-other-italian-engines-are-stilled-by-bureaucracy.html | . . . And Other Italian Engines Are Stilled by Bureaucracy | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/worldbusiness/IHT-fed-bank-in-cleveland-sets-it-to-a-dylan-tune.html | Fed bank in Cleveland sets it to a Dylan tune : Perspective on a rate rise | False | By Floyd Norris, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/securing-the-new-borders-the-global-benefits-of-us-defenses.html | Securing the new borders : The global benefits of U.S. defenses | False | By John Edwin Mroz and Mark R. Shulman, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/1-medical-liability-reform-168114.html | Medical Liability Reform | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/news/armani-stays-70-years-young.html | Armani stays 70 years young | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/business-digest-175110.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/national-briefing-new-england-massachusetts-senate-approves-interim-appointment.html | National Briefing | New England: Massachusetts: Senate Approves Interim-Appointment Bill | False | By Katie Zezima (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/strife-reported-to-delay-afghan-vote-again.html | Strife Reported to Delay Afghan Vote Again | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-memorials-cohen-elias-a.html | Paid Notice: Memorials COHEN, ELIAS A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/study-finds-generic-aids-drug-effective.html | Study Finds Generic AIDS Drug Effective | False | By Donald G. McNeil Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-stein-marion.html | Paid Notice: Deaths STEN, MARION | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-siegel-alan.html | Paid Notice: Deaths SIEGEL, ALAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/baseball-just-when-mets-look-safe-they-make-game-of-it.html | BASEBALL; Just When Mets Look Safe, They Make Game of It | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-kraines-oscar.html | Paid Notice: Deaths KRAINES, OSCAR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/madden-re-signs-with-devils.html | Madden Re-Signs With Devils | False | By Joe Lapointe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-grant-bernard.html | Paid Notice: Deaths GRANT, BERNARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/health-dept-looking-into-care-given-to-3-patients-who-died-in-nassau.html | Health Dept. Looking Into Care Given to 3 Patients Who Died in Nassau | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/transition-in-connecticut-in-connecticut-new-faces-in-both-top-positions.html | TRANSITION IN CONNECTICUT; In Connecticut, New Faces in Both Top Positions | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/shopping-list-thank-you-gifts.html | Shopping List | Thank-You Gifts | False | By Vera Gibbons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/IHT-1929young-killer-new-trial-in-our-pages100-75-and-50-years-ago.html | 1929 Young Killer, New Trial : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/inside-178551.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-africa-south-africa-new-gun-law.html | World Briefing | Africa: South Africa: New Gun Law | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/the-2004-campaign-fund-raising-kerry-sets-web-record-in-donations.html | THE 2004 CAMPAIGN: FUND-RAISING; Kerry Sets Web Record In Donations | False | By Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/design/power-corruption-and-lies-richard-aldrich-jeff-gabel.html | Power, Corruption and Lies; Richard Aldrich; Jeff Gabel | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/tv-sports-channel-2-s-next-generation-arrives.html | TV SPORTS; Channel 2's Next Generation Arrives | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-power-corruption-and-lies.html | ART IN REVIEW; Power, Corruption and Lies | False | By Roberta Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/classified/paid-notice-deaths-ryan-peter-m.html | Paid Notice: Deaths RYAN, PETER M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/politics/spinning-the-numbers.html | Spinning the Numbers | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/IHT-soccer-euro-2004-greeks-top-czechs-to-reach-title-game.html | SOCCER: EURO 2004 : Greeks top Czechs to reach title game | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/new-law-gives-virginia-s-workers-a-break-by-accident.html | New Law Gives Virginia's Workers a Break, by Accident | False | By Lisa Bacon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/company-news-drs-offer-from-l-3-communications.html | COMPANY NEWS; DRS REJECTS OFFER FROM L-3 COMMUNICATIONS | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/us/bush-marks-anniversary-of-the-civil-rights-act.html | Bush Marks Anniversary of the Civil Rights Act | False | By Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/1-color-us-red-or-blue-but-not-gray-176940.html | Color Us Red or Blue, but Not Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/on-baseball-red-sox-already-talking-about-wild-card.html | ON BASEBALL; Red Sox Already Talking About Wild Card | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/reverberations-realism-aside-now-is-the-time-to-savor-next-season-s-goodies.html | REVERBERATIONS; Realism Aside, Now Is the Time to Savor Next Season's Goodies | False | By John Rockwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/orange-county-speaks-out-against-pipe.html | Orange County Speaks Out Against Pipe | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/reach-war-middle-east-sense-arab-humiliation-but-warning-despotic-rulers.html | THE REACH OF WAR: THE MIDDLE EAST; A Sense of Arab Humiliation, but a Warning to Despotic Rulers | False | By Neil MacFarquhar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/metro-briefing-new-york-valhalla-hospital-to-suspend-heart-transplants.html | Metro Briefing | New York: Valhalla: Hospital To Suspend Heart Transplants | False | By Lisa W. Foderaro (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/c-corrections-179760.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/international/middleeast/new-swell-of-insurgent-violence-rolls-into-baghdad.html | New Swell of Insurgent Violence Rolls into Baghdad | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/stocks-dip-on-fresh-economic-concerns.html | Stocks Dip on Fresh Economic Concerns | False | By Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/1-color-us-red-or-blue-but-not-gray-176850.html | Color Us Red or Blue, but Not Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/world/the-reach-of-war-intelligence-hussein-in-jail-reportedly-said-little-of-value.html | THE REACH OF WAR: INTELLIGENCE; HUSSEIN, IN JAIL, REPORTEDLY SAID LITTLE OF VALUE | False | By Neil A. Lewis and David Johnston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/c-corrections-179752.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/IHT-australia-all-politics-is-local.html | Australia : All politics is local | False | By Philip Bowring, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/business/japan-survey-puts-optimism-at-the-highest-in-12-years.html | Japan Survey Puts Optimism At the Highest In 12 Years | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-02 | 2004-07-02 | https://www.nytimes.com/2004/07/02/news/is-the-draft-coming-back-american-rumor-mill-thinks-so.html | Is the draft coming back? American rumor mill thinks so | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/the-2004-campaign-in-his-own-words-john-kerry.html | THE 2004 CAMPAIGN; In His Own Words -- JOHN KERRY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-improbable-source-of-power-for-mets.html | BASEBALL; Improbable Source Of Power For Mets | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-deaths-foote-herbert-w.html | Paid Notice: Deaths FOOTE, HERBERT W. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/first-close-up-photos-of-saturn-s-giant-moon.html | First Close-Up Photos of Saturn's Giant Moon | False | By John Noble Wilford | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/national/excavation-of-indian-ruins-is-questioned.html | Excavation of Indian Ruins Is Questioned | False | By Mindy Sink | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/religion-journal-a-bath-for-ritual-cleansing-of-jewish-men-and-women.html | Religion Journal; A Bath for Ritual Cleansing of Jewish Men and Women | False | By Katie Zezima | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/1-new-jersey-and-9-11-184950.html | New Jersey and 9/11 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/euro-2004-letters-to-the-editor.html | Euro 2004 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/your-money/renting-out-the-weekend-house-a-few-caveats.html | Renting out the weekend house? A few caveats | False | By Peter S. Green, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-jeter-gives-another-clinic-in-leadership.html | BASEBALL; Jeter Gives Another Clinic In Leadership | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/virginia-judge-blocks-labor-law.html | Virginia Judge Blocks Labor Law | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/the-labor-picture-in-june.html | The Labor Picture in June | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/gunmen-execute-palestinian-accused-of-collaborating.html | Gunmen Execute Palestinian Accused of Collaborating | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/quotation-of-the-day-188255.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/transactions-190934.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/trend-still-a-friend-the-bush-camp-says.html | Trend Still a Friend, The Bush Camp Says | False | By Edmund A. Andrews | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-washington-amtrak-employees-lose-on-halting-work.html | National Briefing | Washington: Amtrak Employees Lose On Halting Work | False | By John Files (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/IHT-court-rules-letters-to-the-editor-92525780209.html | Court rules : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-deaths-kerrigan-louise-edie.html | Paid Notice: Deaths KERRIGAN, LOUISE EDIE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-rockies-utah-to-defend-accused-parents.html | National Briefing | Rockies: Utah: To Defend Accused Parents | False | By Mindy Sink (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/british-soldier-to-be-tried-over-shooting.html | British Soldier to Be Tried Over Shooting | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/l-mercury-is-still-toxic-184853.html | Mercury Is Still Toxic | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/crash-injures-several-children.html | Crash Injures Several Children | False | By Sabrina Tavernise and Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/worldbusiness/IHT-a-voice-for-the-consumer-safer-pcs-need-safer.html | A voice for the consumer: Safer PCs need safer browsers | False | By Victoria Shannon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/IHT-we-can-still-make-the-eu-competitive.html | We can still make the EU competitive | False | By Mary Harney, Laurens Jan Brinkhorst, and Patricia Hewitt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/reach-war-allies-nato-chief-says-iraq-afghanistan-are-doomed-without-world.html | THE REACH OF WAR: ALLIES; NATO Chief Says Iraq and Afghanistan Are Doomed Without World Cooperation | False | By Elaine Sciolino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/a-comedian-is-serious-about-winning-new-york.html | A Comedian Is Serious About Winning New York | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/world-business-briefing-europe-britain-grocer-trims-outlook.html | World Business Briefing | Europe: Britain: Grocer Trims Outlook | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/what-would-george-celebrate.html | What Would George Celebrate? | False | By Fred Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/track-and-field-gaines-is-bypassing-us-appeals-process.html | TRACK AND FIELD; Gaines Is Bypassing U.S. Appeals Process | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/1-an-iraqi-milestone-saddam-hussein-in-court-190098.html | An Iraqi Milestone: Saddam Hussein in Court | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/critic-s-notebook-asians-find-connections-between-tap-flamenco-their-own-dances.html | CRITIC'S NOTEBOOK; Asians Find Connections Between Tap, Flamenco And Their Own Dances | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/girl-13-found-strangled-in-her-harlem-apartment.html | Girl, 13, Found Strangled in Her Harlem Apartment | False | By EDDY RAMÍ Ì âŠ¡REZ | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/group-tied-to-al-qaeda-warns-europe-of-attacks-in-near-future.html | Group Tied to Al Qaeda Warns Europe of Attacks in Near Future | False | By Craig S. Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/c-corrections-191434.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/your-money/IHT-balance-sheet-when-a-10-billion-loss-is-a-gain.html | Balance Sheet : When a $10 billion loss is a gain | False | By Jim Peterson, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/reach-war-abuse-us-army-charges-4-soldiers-drowning-death-iraqi-man.html | THE REACH OF WAR: ABUSE; U.S. Army Charges 4 Soldiers in the Drowning Death of an Iraqi Man | False | By Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-deaths-ryan-peter-m.html | Paid Notice: Deaths RYAN, PETER M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/c-corrections-191396.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/worldbusiness/sp-cuts-rating-on-company-s-debt-yukos-shares-plunge.html | S&P cuts rating on company's debt : Yukos shares plunge on asset sale ruling | False | By Erin E. Arvedlund, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-deaths-abramowitz-richard.html | Paid Notice: Deaths ABRAMOWITZ, RICHARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/business-digest-189480.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/new-turn-in-case-of-paroled-killer-again.html | New Turn in Case of Paroled Killer, Again | False | By Robert Hanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/1-an-iraqi-milestone-saddam-hussein-in-court-190047.html | An Iraqi Milestone: Saddam Hussein in Court | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/sports-briefing-rowing-navy-advances.html | SPORTS BRIEFING: ROWING; Navy Advances | False | By Norman Hildes-Heim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/markets-bonds-stocks-treasuries-rally-but-stocks-go-down-wall-st-reads.html | THE MARKETS: BONDS & STOCKS; Treasuries Rally, but Stocks Go Down As Wall St. Reads Employment Report | False | By Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/bridge-the-last-survivor-of-a-team-with-a-special-distinction.html | BRIDGE; The Last Survivor of a Team With a Special Distinction | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-deaths-bailey-mitchell.html | Paid Notice: Deaths BAILEY, MITCHELL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/us-job-growth-for-june-shows-steep-slowdown.html | U.S. JOB GROWTH FOR JUNE SHOWS STEEP SLOWDOWN | False | By Eduardo Porter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/shooter-kills-4-and-himself-in-kansas-meat-plant.html | Shooter Kills 4 and Himself in Kansas Meat Plant | False | By Robert D. McFadden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/world-business-briefing-europe-britain-bp-expects-higher-profit.html | World Business Briefing | Europe: Britain: BP Expects Higher Profit | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/sports-of-the-times-usga-takes-wie-s-popularity-to-the-bank.html | Sports of The Times; U.S.G.A. Takes Wie's Popularity To the Bank | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/1-convention-city-183008.html | Convention City | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/the-madness-in-his-method.html | The Madness in His Method | False | By David Thomson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-science-and-health-2nd-negative-mad-cow-test.html | National Briefing | Science And Health: 2nd Negative Mad Cow Test | False | By Donald G. McNeil (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/nun-s-prayers-in-opposing-death-penalty-are-answered-for-now.html | Nun's Prayers in Opposing Death Penalty Are Answered, for Now | False | By David Gonzalez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/us-allows-lawyers-to-meet-detainees.html | U.S. Allows Lawyers To Meet Detainees | False | By Neil A. Lewis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/theater/peter-barnes-playwright-known-for-the-ruling-class-dies-at-73.html | Peter Barnes, Playwright Known For 'The Ruling Class,' Dies at 73 | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/golf-forget-the-leaders-wie-is-stealing-the-show.html | GOLF; Forget the Leaders, Wie Is Stealing the Show | False | By Jason Diamos | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/pro-basketball-ratner-offers-plan-to-keep-nets-intact.html | PRO BASKETBALL; Ratner Offers Plan To Keep Nets Intact | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/IHT-cycling-this-year-cipo-promises-to-be-model.html | CYCLING : This year, Cipo promises to be model | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/international-business-harvard-russian-oil-company-clash-over-payment-dividends.html | INTERNATIONAL BUSINESS; Harvard and Russian Oil Company Clash Over Payment of Dividends | False | By Simon Romero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/IHT-postcard-living-a-local-life-all-over-the-world.html | POSTCARD : Living a local life all over the world | False | By Claude Nobs, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/afghan/afghan-mosque-s-founders-say-imam-who-ejected-them-must-go.html | Afghan Mosque's Founders Say Imam Who Ejected Them Must Go | False | By Corey Kilgannon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-deaths-orfuss-muriel.html | Paid Notice: Deaths ORFUSS, MURIEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/l-south-korea-s-troops-189901.html | South Korea's Troops | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/patients-are-stunned-as-hospital-halts-transplants-in-westchester.html | Patients Are Stunned as Hospital Halts Transplants in Westchester | False | By Lisa W. Foderaro | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/human-rights-and-the-court.html | Human Rights and the Court | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-deaths-jacobson-sylvia.html | Paid Notice: Deaths JACOBSON, SYLVIA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/ties-that-fray-strains-between-the-saudis-and-bush.html | Ties that fray : Strains between the Saudis and Bush | False | By Ian Bremmer, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/syringe-manufacturer-settles-claim-of-market-manipulation.html | Syringe Manufacturer Settles Claim of Market Manipulation | False | By Mary Williams Walsh and Walt Bogdanich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/appreciations-marlon-brando.html | APPRECIATIONS; Marlon Brando | False | By Andrew Rosenthal | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/l-a-new-york-story-180254.html | A New York Story | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-memorials-cantor-bernard.html | Paid Notice: Memorials CANTOR, BERNARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/IHT-1904sea-serpent-in-our-pages100-75-and-50-years-ago.html | 1904:Sea Serpent?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/connecticut-governor-handles-scandal-residue.html | Connecticut Governor Handles Scandal Residue | False | By Stacey Stowe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/IHT-the-draft-letters-to-the-editor.html | The draft : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/kerry-in-midwest-tour-laments-lost-jobs.html | Kerry, in Midwest Tour, Laments Lost Jobs | False | By Robin Toner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/2004-campaign-no-2-spot-kerry-says-announcement-pick-come-via-e-mail.html | THE 2004 CAMPAIGN: THE NO. 2 SPOT; Kerry Says Announcement Of Pick to Come Via E-Mail | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-deaths-deblasio-michael-p.html | Paid Notice: Deaths DEBLASIO, MICHAEL P. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/a-break-for-drivers-midtown-road-work-will-stop-for-the-convention.html | A Break for Drivers: Midtown Road Work Will Stop for the Convention | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/world-briefing-europe-germany-immigration-law-is-closer.html | World Briefing | Europe: Germany: Immigration Law Is Closer | False | By Victor Homola (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/as-terror-attacks-return-reasons-haunt-pakistanis.html | As Terror Attacks Return, Reasons Haunt Pakistanis | False | By David Rohde and Zulfiqar Shah | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/an-iraqi-milestone-saddam-hussein-in-court-8-letters.html | An Iraqi Milestone: Saddam Hussein in Court (8 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/company-briefs-191183.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/about-new-york-to-see-high-art-and-daring-gaze-upward.html | About New York; To See High Art, and Daring, Gaze Upward | False | By Dan Barry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/1-mideast-glimmer-of-hope-183105.html | Mideast Glimmer of Hope | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/2600-flock-to-see-an-exhibition-of-real-human-bodies.html | 2,600 Flock to See an Exhibition of 'Real Human Bodies' | False | By Nick Madigan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-baseball-analysis-full-of-energy-no-need-to-nap.html | BASEBALL; Baseball Analysis; Full of Energy, No Need to Nap | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/sec-wants-to-know-how-telecoms-count-customers.html | S.E.C. Wants to Know How Telecoms Count Customers | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/russians-look-iraq-see-their-reflection-new-immigrants-find-parallels-with.html | Russians Look at Iraq, and See Their Reflection; New Immigrants Find Parallels With Changes in Home Country | False | By Sabrina Tavernise | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/1-an-iraqi-milestone-saddam-hussein-in-court-190080.html | An Iraqi Milestone: Saddam Hussein in Court | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/c-corrections-191400.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/china-is-filtering-phone-text-messages-to-regulate-criticism.html | China Is Filtering Phone Text Messages to Regulate Criticism | False | By Joseph Kahn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/IHT-1954vote-on-edc-in-our-pages100-75-and-50-years-ago.html | 1954 Vote On EDC : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/your-money/IHT-world-of-investing-keep-your-eye-on-a-few-basics.html | World of Investing : Keep your eye on a few basics | False | By James K. Glassman, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/march-gives-impetus-to-hong-kong-democracy-movement.html | March Gives Impetus to Hong Kong Democracy Movement | False | By Keith Bradsher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/military-draft-official-denials-leave-skeptics.html | Military Draft? Official Denials Leave Skeptics | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/medicare-rules-shift-cash-out-of-new-york.html | Medicare Rules Shift Cash Out Of New York | False | By RICHARD PÃ‰REZ-PEÃ‘A | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-south-south-carolina-no-charges-in-raid.html | National Briefing | South: South Carolina: No Charges In Raid | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/world-briefing-europe-france-10-guilty-in-pedophile-trial.html | World Briefing | Europe: France: 10 Guilty In Pedophile Trial | False | By Craig S. Smith (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/2004-campaign-massachusetts-senator-kerry-invoking-values-theme-frame-issues.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Invoking 'Values' Theme To Frame Issues | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/using-a-racial-epithet-to-combat-racism.html | Using a Racial Epithet To Combat Racism | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/the-reach-of-war-intelligence-capture-of-hussein-aides-spurred-us-interrogators.html | THE REACH OF WAR: INTELLIGENCE; Capture of Hussein Aides Spurred U.S. Interrogators | False | By Andrea Elliott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/bush-s-winning-strategy.html | Bush's Winning Strategy | False | By David Brooks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-mets-don-t-give-yanks-a-break.html | BASEBALL; Mets Don't Give Yanks a Break | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/1-an-iraqi-milestone-saddam-hussein-in-court-190055.html | An Iraqi Milestone: Saddam Hussein in Court | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/meanwhile-theodor-herzls-dream-100-years-after-his-death.html | MEANWHILE : Theodor Herzl's dream 100 years after his death | False | By Geoffrey Wheatcroft, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/cycling-quietly-an-aging-cipollini-returns-for-one-last-tour.html | CYCLING; Quietly, an Aging Cipollini Returns for One Last Tour | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/l-it-s-about-who-we-are-184969.html | It's About Who We Are | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/al-jazeera-out-foxing-fox.html | Al Jazeera: Out-Foxing Fox | False | By Nicholas D. Kristof | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/style/something-glitters-outside-the-spotlight.html | Something glitters outside the spotlight | False | By Souren Melikian, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/world-briefing-africa-zimbabwe-opposition-meeting-attacked.html | World Briefing | Africa: Zimbabwe: Opposition Meeting Attacked | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/woman-says-assemblyman-raped-her-in-an-apartment.html | Woman Says Assemblyman Raped Her in an Apartment | False | By Al Baker and William K. Rashbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/l-a-new-draft-184977.html | A New Draft? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/movies/critic-s-notebook-marshaling-his-talent-to-battle-his-fame.html | CRITICS NOTEBOOK; Marshaling His Talent To Battle His Fame | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/books/engineering-more-sons-than-daughters-will-it-tip-the-scales-toward-war.html | Engineering More Sons Than Daughters: Will It Tip the Scales Toward War? | False | By Felicia R. Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/l-an-iraqi-milestone-saddam-hussein-in-court-190063.html | An Iraqi Milestone: Saddam Hussein in Court | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/news-summary-188476.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/even-as-chain-shrinks-restaurateur-says-demise-has-been-exaggerated.html | Even as Chain Shrinks, Restaurateur Says Demise Has Been Exaggerated | False | By Alan Feuer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-red-sox-say-they-aren-t-carrying-any-extra-baggage.html | BASEBALL; Red Sox Say They Aren't Carrying Any Extra Baggage | False | By Ray Glier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/your-money/IHT-can-easyhotel-succeed-with-rooms-at-5-a-night.html | Can EasyHotel succeed with rooms at Â¬Â£5 a night? | False | By Shelley Emling, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-deaths-berger-elaine-g.html | Paid Notice: Deaths BERGER, ELAINE G. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/the-ad-campaign-bush-spot-challenges-kerry-on-terrorism.html | THE AD CAMPAIGN; Bush Spot Challenges Kerry on Terrorism | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/c-corrections-191442.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/IHT-tennis-early-bloomer-sharapova-in-full-flower-at-wimbledon.html | TENNIS: Early bloomer Sharapova in full flower at Wimbledon | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/l-an-iraqi-milestone-saddam-hussein-in-court-190110.html | An Iraqi Milestone: Saddam Hussein in Court | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/inconvenienced-by-gop-get-a-life-the-mayor-says.html | Inconvenienced by G.O.P.? 'Get a Life' the Mayor Says | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/IHT-final-lisbon-previews.html | Final / Lisbon: PreViews | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/politics/same-justices-new-court.html | Same Justices, New Court | False | By Linda Greenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/IHT-court-rules-letters-to-the-editor.html | Court rules : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/death-in-darfur.html | Death in Darfur | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/IHT-israels-labor-party-an-opposition-that-doesnt-oppose.html | Israel's Labor Party : An opposition that doesn't oppose | False | By Uri Avnery, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/judson-grill-midtown-fixture-for-10-years-closes-its-doors.html | Judson Grill, Midtown Fixture For 10 Years, Closes Its Doors | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-deaths-brown-cynthia-barnett.html | Paid Notice: Deaths BROWN, CYNTHIA (BARNETT) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/c-corrections-191426.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/tv-sports-players-did-better-than-the-play-callers.html | TV SPORTS; Players Did Better Than the Play-Callers | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/IHT-politicus-barrosos-ways-of-building-europe.html | Politicus : Barroso's ways of building Europe | False | By John Vinocur, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/marlon-brando-screen-giant-of-electric-intensity-dies-at-80.html | Marlon Brando, Screen Giant Of Electric Intensity, Dies at 80 | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/l-south-korea-s-troops-189898.html | South Korea's Troops | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/judge-says-bosnian-envoy-may-post-bail-and-leave-jail.html | Judge Says Bosnian Envoy May Post Bail And Leave Jail | False | By Julia Preston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/worldbusiness/IHT-alitalia-stresses-dire-need-for-loan.html | Alitalia stresses dire need for loan | False | By Eric Sylvers, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-south-arkansas-more-school-reviews.html | National Briefing | South: Arkansas: More School Reviews | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/IHT-wimbledon-an-upstart-who-would-be-champ.html | WIMBLEDON : An upstart who would-be champ | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/c-corrections-191418.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/the-sluggish-wage-recovery.html | The Sluggish Wage Recovery | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/reach-war-looming-presence-iran-strong-position-steer-iraq-s-political-future.html | THE REACH OF WAR: LOOMING PRESENCE; Iran Is in Strong Position to Steer Iraq's Political Future | False | By Edward Wong | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/sports-of-the-times-sagging-tour-looks-toward-federer.html | Sports of The Times; Sagging Tour Looks Toward Federer | False | By Harvey Araton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/reach-war-militants-insurgents-fire-rockets-2-baghdad-hotels-3-hostages-are.html | THE REACH OF WAR: MILITANTS; Insurgents Fire Rockets at 2 Baghdad Hotels; 3 Hostages Are Freed | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/IHT-corrections-904798810393.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/the-saturday-profile-a-former-italian-journalist-lets-her-politics-show.html | THE SATURDAY PROFILE; A Former Italian Journalist Lets Her Politics Show | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/tug-of-war-over-a-yosemite-lodge.html | Tug of War Over a Yosemite Lodge | False | By Dean E. Murphy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/an-unwanted-stardom.html | An Unwanted Stardom | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/c-corrections-191450.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/l-an-iraqi-milestone-saddam-hussein-in-court-190101.html | An Iraqi Milestone: Saddam Hussein in Court | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/inside-189286.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/world-music-review-reaching-back-to-algeria-but-alighting-all-over.html | WORLD MUSIC REVIEW; Reaching Back to Algeria, But Alighting All Over | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/your-money/IHT-on-the-road-again-sailing-looks-smoother-as-world-tourism.html | On the road again: Sailing looks smoother as world tourism rises | False | By Barbara Wall, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/IHT-1929banker-kidnapped-in-our-pages100-75-and-50-years-ago.html | 1929Banker Kidnapped : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-minor-league-report-phillies-nurture-some-big-hitters.html | BASEBALL; MINOR LEAGUE REPORT; Phillies Nurture Some Big Hitters | False | By Jim Luttrell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/powell-says-he-restated-views-on-arms-with-north-korean.html | Powell Says He Restated Views On Arms With North Korean | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/today-s-bank-robber-might-look-like-a-neighbor.html | Today's Bank Robber Might Look Like a Neighbor | False | By Warren St. John | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/classified/paid-notice-deaths-carlisle-evelyn-com-stock.html | Paid Notice: Deaths CARLISLE, EVELYN COM STOCK | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/l-an-iraqi-milestone-saddam-hussein-in-court-190071.html | An Iraqi Milestone: Saddam Hussein in Court | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-south-louisiana-fraud-charges-for-9.html | National Briefing | South: Louisiana: Fraud Charges For 9 | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/golf-pate-turns-clock-back-in-gaining-tie-for-lead.html | GOLF; Pate Turns Clock Back In Gaining Tie for Lead | False | By Alex Yannis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/music-review-where-a-quartet-s-a-crowd-an-orchestra-overflows.html | MUSIC REVIEW; Where a Quartet's a Crowd, An Orchestra Overflows | False | By Allan Kozinn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/for-bloomberg-rich-is-just-too-weak-an-adjective.html | For Bloomberg, 'Rich' Is Just Too Weak an Adjective | False | By Leslie Eaton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/euro-2004-the-stylish-portuguese-face-greeks-dark-art-of-defense.html | EURO 2004: The stylish Portuguese face greeks' dark art of defense | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/delays-in-athens-raise-concern-on-olympic-security-readiness.html | Delays in Athens Raise Concern On Olympic Security Readiness | False | By Raymond Bonner and Anthee Carassava | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/tennis-postponements-a-final-and-rain-at-wimbledon.html | TENNIS; Postponements, a Final And Rain at Wimbledon | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/l-hollywood-men-182532.html | Hollywood Men | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/world-briefing-europe-norway-amends-for-nazi-war-babies.html | World Briefing | Europe: Norway: Amends For Nazi 'War Babies' | False | By Victor Homola (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/the-reach-of-war-peacekeepers-spain-to-send-afghan-mission-reinforcements.html | THE REACH OF WAR: PEACEKEEPERS; Spain to Send Afghan Mission Reinforcements | False | By Renwick McLean | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/world/world-briefing-europe-turkey-attack-on-governor-s-convoy-kills-3.html | World Briefing | Europe: Turkey: Attack On Governor's Convoy Kills 3 | False | By Susan Sachs (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/rock-review-a-whispery-voice-with-the-song-of-the-fdr-drive-as-backup.html | ROCK REVIEW; A Whispery Voice With the Song of the FDR Drive as Backup | False | By Kelefa Sanneh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-03 | 2004-07-03 | https://www.nytimes.com/2004/07/03/us/2004-campaign-campaign-finance-kerry-fund-raiser-resigns-after-return.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; Kerry Fund-Raiser Resigns After the Return of a Contribution | False | By Robert F. Worth | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/shaken-and-stirred-fruity-fizz-for-adults.html | SHAKEN AND STIRRED; Fruity Fizz for Adults | False | By William L. Hamilton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/art-review-ah-the-beauties-of-genetic-engineering-and-other-sculptures.html | ART REVIEW; Ah, the Beauties of Genetic Engineering, and Other Sculptures | False | By Benjamin Genocchio | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/living-in-belle-harbor-queens-a-slower-pace-with-a-beach-out-back.html | LIVING IN/Belle Harbor, Queens; A Slower Pace, With a Beach Out Back | False | By Diana Shaman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/databank-the-fed-makes-its-move-and-traders-yawn.html | DataBank; The Fed Makes Its Move, and Traders Yawn | False | By Jeff Sommer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/russian-police-raid-offices-of-yukos-oil.html | Russian Police Raid Offices Of Yukos Oil | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/inside-194956.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/l-against-happiness-123811.html | Against Happiness | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-week-ahead-country-cool.html | The Week Ahead; COUNTRY COOL | False | By Peter Applebome | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-full-houses-welcome-but-not-children.html | WORTH NOTING; Full Houses Welcome, But Not Children | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-refresh-button-still-a-salesman-and-motivated.html | OPENERS; REFRESH BUTTON; Still a Salesman, And Motivated | False | By Robert Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-bishops-and-the-abortion-debate-197440.html | Bishops and the Abortion Debate | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/on-politics-mcgreevey-s-new-enemy-the-environmentalists.html | ON POLITICS; McGreevey's New Enemy: The Environmentalists | False | By Laura Mansnerus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-micole-tuchman-oren-koslowe.html | WEDDINGS/CELEBRATIONS; Micole Tuchman, Oren Koslowe | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/cornerstone-laid-for-sky-scraper-at-ground-zero.html | Cornerstone Laid for Skyscraper at Ground Zero | False | By Christine Hauser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/chapters-four-souls.html | 'Four Souls' | False | By Louise Erdrich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/east-end-s-summer-treasure-parking.html | East End's Summer Treasure: Parking | False | By Tom Clavin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/l-big-bird-147141.html | Big Bird | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/movies/film-camelot-minus-chivalry-legend-and-soap.html | FILM; Camelot Minus Chivalry, Legend and Soap | False | By Charles McGrath | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/l-evidence-questions-197815.html | Evidence Questions | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/c-corrections-123757.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/cj-hart-93-dies-took-drag-car-racing-from-dry-lake-beds-to-success.html | C.J. Hart, 93, Dies; Took Drag Car Racing From Dry Lake Beds to Success | False | By Douglas Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/c-corrections-126241.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/sports-times-because-quiet-father-s-vision-tennis-world-sees-new-champion.html | Sports of The Times; Because of Quiet Father's Vision, the Tennis World Sees a New Champion | False | By Harvey Araton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-brown-cynthia-barnett.html | Paid Notice: Deaths BROWN, CYNTHIA (BARNETT) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-short-ralph-d-rudy.html | Paid Notice: Deaths SHORT, RALPH D. "RUDY." | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/studies-of-drug-ratio-are-still-lacking.html | Studies of Drug Ratio Are Still Lacking | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/david-crosby-fined-for-weapons-violation.html | David Crosby Fined for Weapons Violation | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-099651.html | BOOKS IN BRIEF: FICTION | False | By Maggie Galehouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/international/middleeast/iraqi-prime-minister-says-alsadr-might-get-amnesty.html | Iraqi Prime Minister Says al-Sadr Might Get Amnesty | False | By Brian Knowlton international Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/man-56-is-killed-in-hit-and-run.html | Man, 56, Is Killed in Hit and Run | False | By Michael Brick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/marine-said-to-be-beheaded.html | Marine Said to Be Beheaded | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/by-the-way-caught-in-traffic-there-s-a-shortcut-by-sea.html | BY THE WAY; Caught in Traffic? There's a Shortcut by Sea | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/chechnya-s-refugees-180750.html | Chechnya's Refugees | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-berger-elaine-g.html | Paid Notice: Deaths BERGER, ELAINE G. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-099678.html | BOOKS IN BRIEF: FICTION | False | By Jenifer Berman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/sunday-money-spending-over-the-counter-yes-but-out-of-the-insurance-plan.html | SUNDAY MONEY: SPENDING; Over the Counter, Yes, but Out of the Insurance Plan | False | By Eve Tahmincioglu | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/c-corrections-193445.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/sports-of-the-times-another-yank-hamilton-hopes-to-win-the-tour.html | Sports of The Times; Another Yank, Hamilton, Hopes to Win the Tour | False | By George Vecsey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/county-lines-messages-in-the-bottle-alcohol-aside.html | COUNTY LINES; Messages in the Bottle, Alcohol Aside | False | By Marek Fuchs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-death-in-sudan.html | Page Two: June 27-July 3; DEATH IN SUDAN | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/theater/l-sally-rand-that-s-who-she-is-155802.html | SALLY RAND; That's Who She Is | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/sports-of-the-times-giambi-quickly-becoming-a-very-expensive-misfit.html | Sports of The Times; Giambi Quickly Becoming A Very Expensive Misfit | False | By Selena Roberts | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-gabriella-rosen-jesse-kellerman.html | WEDDINGS/CELEBRATIONS; Gabriella Rosen, Jesse Kellerman | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-new-york-online-he-doesn-t-know-it-but-she-s-his-wife.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; He Doesn't Know It, But She's His Wife | False | By Rachel Sklar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/political-points.html | Political Points | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/rowing-us-crews-race-into-four-finals-at-henley.html | ROWING; U.S. Crews Race Into Four Finals at Henley | False | By Norman Hildes-Heim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/when-irish-eyes-stop-smiling.html | When Irish Eyes Stop Smiling | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/dining-out-friendly-italian-makes-a-point.html | DINING OUT; Friendly Italian Makes A Point | False | By Joanne Starkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-business-new-phase-of-improvements-begins-for-home-of-arts-council.html | IN BUSINESS; New Phase of Improvements Begins for Home of Arts Council | False | By Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/l-so-why-retire-anyhow-190926.html | So Why Retire, Anyhow? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-099643.html | BOOKS IN BRIEF: FICTION | False | By Michael Agger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, DORIS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/news-and-analysis-looking-for-more-than-a-few-good-directors.html | NEWS AND ANALYSIS; Looking for More Than a Few Good Directors | False | By Gary Rivlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/c-corrections-190721.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-molly-smith-peter-weinberger.html | WEDDINGS/CELEBRATIONS; Molly Smith, Peter Weinberger | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/office-space-armchair-mba-making-the-executive-suite-a-mirror-of-global-markets.html | OFFICE SPACE: ARMCHAIR M.B.A.; Making the Executive Suite A Mirror of Global Markets | False | By William J. Holstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/region/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-sally-lewis-william-acheson.html | WEDDINGS/CELEBRATIONS; Sally Lewis, William Acheson | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/region/did-beethoven-do-it-this-way.html | Did Beethoven Do It This Way? | False | By Brian Wise | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/l-the-harlem-project-123790.html | The Harlem Project | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/correction.html | Correction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/automobiles/behind-wheel-2005-chrysler-300-300c-junction-main-street-bling-bling-bada-bing.html | BEHIND THE WHEEL/2005 Chrysler 300 and 300C; At the Junction of Main Street, Bling-Bling and Bada-Bing | False | By Michelle Krebs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/indonesians-hope-a-real-election-on-monday-will-bring-real-change.html | Indonesians Hope a Real Election on Monday Will Bring Real Change | False | By Jane Perlez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/art-review-where-art-and-botany-coupled-photography-evolved.html | ART REVIEW; Where Art and Botany Coupled, Photography Evolved | False | By Benjamin Genocchio | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/l-new-york-hotel-147150.html | New York Hotel | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/theater-review-macbeth-at-boscobel-love-actually.html | THEATER REVIEW; 'Macbeth' At Boscobel: Love, Actually? | False | By Alvin Klein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/keeping-score-is-team-really-as-good-as-record-do-the-math.html | KEEPING SCORE; Is Team Really as Good As Record? Do the Math | False | By Alan Schwarz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-mira-lutgendorf-alexandre-debs.html | WEDDINGS/CELEBRATIONS; Mira Lutgendorf, Alexandre Debs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/thecity/correction-200407049085034343210.html | Correction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/at-home-in-versailles-on-the-atlantic.html | At Home in Versailles on the Atlantic | False | By Julia C. Mead | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-vorperian-harry.html | Paid Notice: Deaths VORPERIAN, HARRY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-jennifer-fetner-adrian-booth.html | WEDDINGS/CELEBRATIONS; Jennifer Fetner, Adrian Booth | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-siegel-alan.html | Paid Notice: Deaths SIEGEL, ALAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-stein-philip-g.html | Paid Notice: Deaths STEIN, PHILIP G. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-fliers-on-lampposts-180521.html | Fliers on Lampposts | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-deirdre-downey-ryan-fruh.html | WEDDINGS/CELEBRATIONS; Deirdre Downey, Ryan Fruh | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/region/dining-out-a-taste-of-asia-with-the-volume-up.html | DINING OUT; A Taste of Asia, With the Volume Up | False | By M.h. Reed | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-alessia-bell-mark-proctor.html | WEDDINGS/CELEBRATIONS; Alessia Bell, Mark Proctor | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-a-wide-lens-helps-in-emerging-markets.html | MUTUAL FUNDS REPORT; A Wide Lens Helps In Emerging Markets | False | By Conrad De Aenlle | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/l-questions-for-trent-lott-123838.html | Questions for Trent Lott | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/soapbox-sanctuary-in-green.html | SOAPBOX; Sanctuary in Green | False | By Sean Caughey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/art-a-portrait-of-the-artist-with-spackle.html | ART; A Portrait Of the Artist, With Spackle | False | By Julia C. Mead | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-on-language-7-4-oratory.html | THE WAY WE LIVE NOW: 7-4-04: ON LANGUAGE; 7/4/Oratory | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/baseball-spencer-on-the-other-side-now-is-revisiting-winning.html | BASEBALL; Spencer, on the Other Side Now, Is Revisiting Winning | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-anna-schwebel-tim-harrington.html | WEDDINGS/CELEBRATIONS; Anna Schwebel, Tim Harrington | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/2004-campaign-swing-states-sway-in-unhappy-ohio-voters-could-be-key-presidency.html | THE 2004 CAMPAIGN: THE SWING STATES; Swaying Unhappy Ohio Voters Could Be a Key to the Presidency | False | By James Dao | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/tv/for-young-viewers-fooling-around-with-future-perspectives.html | FOR YOUNG VIEWERS; Fooling Around With Future Perspectives | False | By Kathryn Shattuck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-julia-olmstead-phillip-cryan.html | WEDDINGS/CELEBRATIONS; Julia Olmstead, Phillip Cryan | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-ditch-that-powerboat-165255.html | Ditch That Powerboat | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/the-joys-of-a-simpler-life.html | The Joys Of a Simpler Life | False | By Susan Harb | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/region/dining-a-menu-that-doesn-t-get-lost-in-the-crowd.html | DINING; A Menu That Doesn't Get Lost in the Crowd | False | By Patricia Brooks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/possessed-the-relentless-pursuit-of-less.html | POSSESSED; The Relentless Pursuit of Less | False | By David Colman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/the-shame-of-the-7-59-165263.html | The Shame Of the 7:59 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/restaurants-serving-up-minimalism.html | RESTAURANTS; Serving Up Minimalism | False | By David Corcoran | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-richard-benefield-john-kunowski.html | WEDDINGS/CELEBRATIONS; Richard Benefield, John Kunowski | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/national-perspectives-home-prices-are-rising-in-a-historic-los-angeles-area.html | NATIONAL PERSPECTIVES; Home Prices Are Rising In a Historic Los Angeles Area | False | By Kimberly Stevens | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-suits-when-sound-bites-are-not-enough.html | OPENERS; SUITS; WHEN SOUND BITES ARE NOT ENOUGH | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/postcards-from-atlantic-city-has-an-ocean.html | POSTCARDS FROM; Atlantic City Has an Ocean ... | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/the-2004-campaign-the-democrats-democratic-platform-focuses-on-national-security.html | THE 2004 CAMPAIGN: THE DEMOCRATS; Democratic Platform Focuses on National Security | False | By David E. Rosenbaum and David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/on-baseball-contender-shouldn-t-pretend-all-is-well.html | On Baseball; Contender Shouldn't Pretend All Is Well | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-vows-alexandra-posen-and-nils-anderson.html | WEDDINGS/CELEBRATIONS; VOWS; Alexandra Posen and Nils Anderson | False | By Rebecca Paley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/sex-lies-and-the-internet.html | Sex, Lies and the Internet | False | By Sue Downes | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/books-of-style-neologisms-and-nests.html | BOOKS OF STYLE; Neologisms and Nests | False | By Penelope Green | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/l-family-travel-147125.html | Family Travel | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/rick-steves-s-not-so-lonely-planet.html | Rick Steves's Not-So-Lonely Planet | False | By Sara Corbett | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/the-ripple-effect-of-losing-a-landmark.html | The Ripple Effect Of Losing a Landmark | False | By Jane Gordon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-queens-and-olympic-dreams-191116.html | Queens and Olympic Dreams | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/briefings-development-soccer-stadium-gets-green-light.html | BRIEFINGS; DEVELOPMENT; SOCCER STADIUM GETS GREEN LIGHT | False | By Jack Bell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/a-night-out-with-stacy-peralta-surfer-emeritus.html | A NIGHT OUT WITH; Stacy Peralta; Surfer Emeritus | False | By Margy Rochlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/baseball-piazza-all-star-catcher-faces-a-twist.html | BASEBALL; Piazza, All-Star Catcher, Faces a Twist | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/q-a-condo-owner-and-board-in-litigation.html | Q&A; Condo Owner and Board in Litigation | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/l-sexy-beast-123854.html | Sexy Beast | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-basile-francis-xavier.html | Paid Notice: Deaths BASILE, FRANCIS XAVIER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/art-travels-with-walker-robert-and-andy.html | ART; Travels With Walker, Robert and Andy | False | By Philip Gefter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/international/middleeast/israeli-atomic-commission-unveils-web-site.html | Israeli Atomic Commission Unveils Web Site | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/best-sellers-july-4-2004.html | BEST SELLERS: July 4, 2004 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-ann-kruger-seth-leeb.html | WEDDINGS/CELEBRATIONS; Ann Kruger, Seth Leeb | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-governors-island-180475.html | Governors Island | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/television-spy-versus-spy-versus-spy.html | TELEVISION; Spy Versus Spy Versus Spy | False | By Luke Collins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/goodbye-columbus.html | Goodbye, Columbus | False | By Daniel Swift | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/for-rent-a-good-deed-and-an-eviction-notice.html | FOR RENT; A Good Deed, and an Eviction Notice | False | By Dennis Hevesi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/their-george-and-ours.html | Their George And Ours | False | By Barbara Ehrenreich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-world-final-act-shrunk-to-size-hussein-faces-his-reckoning.html | The World: Final Act; Shrunk to Size, Hussein Faces His Reckoning | False | By John F. Burns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-the-count-want-more-stuff-lend-a-few-rooms-to-the-nearest-bank.html | OPENERS; THE COUNT; Want More Stuff? Lend a Few Rooms To the Nearest Bank | False | By Hubert B. Herring | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-gannon-glass-michad-schaefer.html | WEDDINGS/CELEBRATIONS; Gannon Glass, Michael Schaefer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/a-restaurant-by-any-other-name.html | A Restaurant by Any Other Name... | False | By David Corcoran | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-public-editor-other-voices-distortions-lies-and-unnamed-sources.html | THE PUBLIC EDITOR; Other Voices: Distortions, 'Lies' and Unnamed Sources | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-the-goods-how-to-make-a-vinyl-fan-say-cd.html | OPENERS; THE GOODS; How to Make A Vinyl Fan Say 'CD' | False | By Brendan I Koerner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/ideas-trends-teeing-off-with-the-dear-duffer.html | Ideas & Trends; Teeing Off With The 'Dear Duffer' | False | By Charles McGrath | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/movies/fahrenheit-9-11-a-different-take-155900.html | 'FAHRENHEIT 9/11'; A Different Take | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/fixing-those-easily-ignored-ethics-laws.html | Fixing Those Easily Ignored Ethics Laws | False | By Avi Salzman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-second-quarter.html | MUTUAL FUNDS REPORT; SECOND QUARTER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/offshore-wind-farm-another-step-closer.html | Offshore Wind Farm Another Step Closer | False | By John Rather | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/sports-briefing.html | Sports Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-what-rich-women-want.html | MUTUAL FUNDS REPORT; What Rich Women Want | False | By Paul B. Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-bishops-and-the-abortion-debate-197424.html | Bishops and the Abortion Debate | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/urban-tactics-requiem-for-a-much-beloved-school.html | URBAN TACTICS; Requiem for a Much-Beloved School | False | By Alex Mindlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-ahistorical-on-turkey-181633.html | Ahistorical on Turkey | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/briefings-courts-former-boxing-chief-to-serve-time.html | BRIEFINGS; COURTS; FORMER BOXING CHIEF TO SERVE TIME | False | By Jessica Bruder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-where-s-dirty-harry-when-you-need-him.html | WORTH NOTING; Where's Dirty Harry When You Need Him? | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/a-farmingville-dialogue-don-t-hate-me-for-working.html | A Farmingville Dialogue; Don't Hate Me For Working | False | By Eduardo Ruelas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-sharon-schlesinger-michael-ravid.html | WEDDINGS/CELEBRATIONS; Sharon Schlesinger, Michael Ravid | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-emily-greble-vlatko-balic.html | WEDDINGS/CELEBRATIONS; Emily Greble, Vlatko Balic | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/2004-campaign-boston-politics-styles-kerry-mayor-reflected-picket-line-dispute.html | THE 2004 CAMPAIGN: BOSTON POLITICS; Styles of Kerry and Mayor Reflected in Picket Line Dispute | False | By Pam Belluck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/q-a-126594.html | Q & A | False | By Ray Cormier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-et-principals-teach-180734.html | Let Principals Teach | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-how-radicals-are-made.html | BOOKS IN BRIEF: FICTION; How Radicals Are Made | False | By Jeff Turrentine | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/c-corrections-155934.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/baseball-hard-hitting-and-a-soft-knockout.html | BASEBALL; Hard Hitting and a Soft Knockout | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/l-against-happiness-123820.html | Against Happiness | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-lindsey-samuelsohn-david-allen.html | WEDDINGS/CELEBRATIONS; Lindsey Samuelsohn, David Allen | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/my-world-and-welcome-to-it.html | My World, and Welcome to It | False | By Michael Ruse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-celestial-harmonies.html | Page Two: June 27-July 3; CELESTIAL HARMONIES | False | By John Noble Wilford | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/as-businesses-wander-new-jersey-fights-back.html | As Businesses Wander, New Jersey Fights Back | False | By Susan Warner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/commuter-s-journal-between-those-yellow-lines-that-s-paradise.html | COMMUTER'S JOURNAL; Between Those Yellow Lines, That's Paradise | False | By Jack Kadden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/long-island-journal-volleyball-blooms-and-so-does-romance.html | LONG ISLAND JOURNAL; Volleyball Blooms, and So Does Romance | False | By Marcelle S. Fischler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/briefings-government-opposition-to-mercury-rules.html | BRIEFINGS; GOVERNMENT; OPPOSITION TO MERCURY RULES | False | By Jessica Bruder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/off-the-reservation.html | Off the Reservation | False | By Karen Joy Fowler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-from-russia-with-love-a-teardrop-memorial-197602.html | From Russia With Love: A Teardrop Memorial | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-what-to-do-about-unscrupulous-vendors-180491.html | What to Do About Unscrupulous Vendors | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/correction.html | Correction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/the-baylor-stottlemyre-bond.html | The Baylor-Stottlemyre Bond | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/dance/dance-listings.html | Dance Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/soccer/greece-wins-european-championship.html | Greece Wins European Championship | False | By Peter Berlin/International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/city-lore-so-many-signs-so-little-time.html | CITY LORE; So Many Signs, So Little Time | False | By Sam Knight | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-suits-times-square-goes-to-his-head.html | OPENERS; SUITS; TIMES SQUARE GOES TO HIS HEAD | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-1-goes-a-long-way-on-british-bus-line.html | TRAVEL ADVISORY; Â¬Â£1 Goes a Long Way On British Bus Line | False | By Pamela Kent | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-vitamin-therapy.html | Page Two: June 27-July 3; VITAMIN THERAPY | False | By Donald G. McNeil Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/about-independence.html | About Independence | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/tennis-federer-and-roddick-take-long-route-to-final.html | TENNIS; Federer and Roddick Take Long Route to Final | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-state-unions-featured-vows-june-11-1995-heather-arak.html | WEDDINGS/CELEBRATIONS; STATE OF THE UNIONS -- Featured in Vows June 11, 1995; Heather Arak, Nathan Kanofsky | False | By Lois Smith Brady | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-bush-and-chirac-180726.html | Bush and Chirac | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-rock-stars-are-artists-too-197971.html | Rock Stars Are Artists, Too | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/our-towns-the-question-in-westchester-dude-where-s-cheever-country.html | Our Towns; The Question in Westchester: Dude, Where's Cheever Country? | False | By Peter Applebome | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/fashion/weddings/susan-schulz-kevin-wuornos.html | Susan Schulz, Kevin Wuornos | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-indian-point-evacuation-plan-197220.html | Indian Point Evacuation Plan? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/music-high-notes-one-album-10-boleros-but-no-bo-derek.html | MUSIC: HIGH NOTES; One Album, 10 'Bolã©rã¢â¬â¢Cros' (but No Bo Derek) | False | By James R. Oestreich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-rock-stars-are-artists-too-197795.html | Rock Stars Are Artists, Too | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-honk-if-you-actually-don-t-180548.html | Honk if You... (Actually, Don't) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/music-diy-meets-nrl-no-record-label.html | MUSIC; D.I.Y. Meets N.R.L. (No Record Label) | False | By Fred Kaplan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/c-as-bills-mount-debts-on-homes-rise-for-elderly-700185.html | As Bills Mount, Debts on Homes Rise for Elderly | False | By Jennifer Bayot | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/fyi-182192.html | F.Y.I. | False | By Michael Pollak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-pity-for-cottage-owners-152528.html | Pity for Cottage Owners | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-appetizing-stores-180556.html | 'Appetizing Stores' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/what-s-doing-in-santa-fe.html | WHAT'S DOING IN; Santa Fe | False | By Suzanne Winckler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/soccer/others-bound-to-follow-defensive-greeks.html | Others Bound to Follow Defensive Greeks | False | By Rob Hughes/international Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-sort-of-sovereign.html | Page Two: June 27-July 3; SORT OF SOVEREIGN | False | By Dexter Filkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/theater/theater-the-broadway-producer-baby.html | THEATER; The Broadway Producer Baby | False | By Bruce Weber | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-a-ragtag-hub-look-up-for-there-s-beauty-above.html | In a Ragtag Hub, Look Up, For There's Beauty Above | False | By Diane Cardwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-memorials-weintraub-samuel.html | Paid Notice: Memorials WEINTRAUB, SAMUEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-brief-suffolk-offers-residents-100-to-cap-oil-tanks.html | IN BRIEF; Suffolk Offers Residents $100 to Cap Oil Tanks | False | By John Rather | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-ryan-peter-m.html | Paid Notice: Deaths RYAN, PETER M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/quotation-of-the-day-193380.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/india-and-pakistan-good-fences-make-good-neighbors.html | India and Pakistan: Good Fences Make Good Neighbors | False | By Amy Waldman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-three-big-winners-in-a-so-so-quarter.html | MUTUAL FUNDS REPORT; Three Big Winners in a So-So Quarter | False | By Carole Gould | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/bailing-out-yonkers.html | Bailing Out Yonkers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-week-ahead-campaigns-in-high-gear.html | The Week Ahead; CAMPAIGNS IN HIGH GEAR | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/2004-campaign-vice-president-cheney-goes-after-kerry-calling-him-touch.html | THE 2004 CAMPAIGN: THE VICE PRESIDENT; Cheney Goes After Kerry, Calling Him 'Out of Touch' | False | By Kate Zernike | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-crossing-the-line-in-reviewing-art-161330.html | Crossing the Line In Reviewing Art | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/soccer-circle-is-closed-with-greece-and-portugal-in-the-european-final.html | SOCCER; Circle Is Closed With Greece and Portugal in the European Final | False | By Peter Berlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-sarabinh-levy-brightman-charles-stang.html | WEDDINGS/CELEBRATIONS; Sarabinh Levy-Brightman, Charles Stang | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-bishops-and-the-abortion-debate-197432.html | Bishops and the Abortion Debate | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/jobs/the-apprentice-without-tv-trump-or-a-high-salary-job.html | 'The Apprentice' Without TV, Trump or a High-Salary Job | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/pulse-for-sand-surf-or-sidewalk.html | PULSE; For Sand, Surf or Sidewalk | False | By Linda Conte | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/a-few-good-candidates.html | A Few Good Candidates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/chess-this-time-the-hot-teenager-couldn-t-keep-up-with-shirov.html | CHESS; This Time, the Hot Teenager Couldn't Keep Up With Shirov | False | By Robert Byrne | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-after-a-moment-in-the-sun-bear-funds-go-back-to-sleep.html | MUTUAL FUNDS REPORT; After a Moment in the Sun, Bear Funds Go Back to Sleep | False | By J. Alex Tarquinio | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/an-acre-of-blue.html | An Acre Of Blue | False | By Jeff Vandam | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/pulse-in-juicy-colors.html | PULSE; In Juicy Colors | False | By Ellen Tien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-jennifer-goldman-jeffrey-wetzler.html | WEDDINGS/CELEBRATIONS; Jennifer Goldman, Jeffrey Wetzler | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/it-s-the-economy-right-guess-again.html | It's the Economy, Right? Guess Again | False | By Louis Uchitelle | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/othersports/drivers-see-a-rulebook-made-just-for-stewart.html | Drivers See a Rulebook Made Just for Stewart | False | By Viv Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-kierstie-clark-josh-rucci.html | WEDDINGS/CELEBRATIONS; Kierstie Clark, Josh Rucci | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/outdoors-letting-nature-work-with-aid-from-an-earthmover.html | OUTDOORS; Letting Nature Work, With Aid From an Earthmover | False | By Nick Lyons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/l-family-travel-147133.html | Family Travel | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/the-smallest-court-in-the-land.html | The Smallest Court in the Land | False | By Cass R. Sunstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-two-fuel-efficient-buses-debut-in-stamford.html | WORTH NOTING; Two Fuel Efficient Buses Debut in Stamford | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-rebuilding-a-company-181323.html | Rebuilding a Company | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-harlem-project-123773.html | The Harlem Project | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-a-lady-sings-the-blues-and-more-for-a-benefit.html | WORTH NOTING; A Lady Sings the Blues, And More, for a Benefit | False | By James Schembari | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/wine-under-20-spanish-delights-way-uptown.html | WINE UNDER $20; Spanish Delights Way Uptown | False | By Howard G. Goldberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/market-week-the-forecast-partly-rosy.html | MARKET WEEK; The Forecast: Partly Rosy | False | By Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/region/good-eating-the-color-of-summer.html | GOOD EATING; The Color of Summer | False | Compiled by Kris Ensminger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/digital-domain-from-a-high-tech-system-low-fi-music.html | DIGITAL DOMAIN; From a High-Tech System, Low-Fi Music | False | By Randall Stross | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/region/neighborhood-report-brighton-beach-crime-finds-boardwalk-some-revisit-soviet.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH; As Crime Finds the Boardwalk, Some Revisit a Soviet Idea | False | By Lionel Beehner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/office-space-the-boss-the-ultimate-sampler.html | OFFICE SPACE: THE BOSS; The Ultimate Sampler | False | By Jon L. Luther | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/movies/f-fahrenheit-9-11-moore-s-threats-155926.html | 'FAHRENHEIT 9/11'; Moore's Threats | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/californians-very-wary-of-the-fourth-and-fires.html | Californians Very Wary Of the Fourth and Fires | False | By Carolyn Marshall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/2004-campaign-fading-force-governor-s-split-with-conservatives-might-harm-bush.html | THE 2004 CAMPAIGN: FADING FORCE; Governor's Split With Conservatives Might Harm Bush | False | By James Dao | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/surely-he-cannot-be-humorous.html | Surely He Cannot Be Humorous? | False | By Jacques Steinberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-queens-and-olympic-dreams-191108.html | Queens and Olympic Dreams | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/li-work-students-seek-more-than-just-summer-cash.html | L.I. @ WORK; Students Seek More Than Just Summer Cash | False | By Warren Strugatch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-person-desperate-times-desperate-pleasures.html | IN PERSON; Desperate Times, Desperate Pleasures | False | By Matt Birkbeck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/just-browsing-the-masai-anti-cellulite-plan.html | JUST BROWSING; The Masai Anti-Cellulite Plan | False | By William Grimes | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/chapters/how-soccer-explains-the-world.html | 'How Soccer Explains the World' | False | By Franklin Foer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/bookshelf-keeping-up-with-the-nanny.html | BOOKSHELF; Keeping Up With the Nanny | False | By Francine Parnes | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-nation-one-eye-on-principle-the-other-on-the-people-s-will.html | The Nation; One Eye on Principle, the Other On the People's Will | False | By Jeffrey Rosen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/movies/l-mexican-film-behind-every-director-155853.html | MEXICAN FILM; Behind Every Director | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/yikes-the-republicans-are-coming.html | Yikes! The Republicans Are Coming | False | By Jonathan Miller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/l-attendance-is-cyclical-197831.html | Attendance Is Cyclical | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/the-reach-of-war-detainees-officials-detail-a-detainee-deal-by-3-countries.html | THE REACH OF WAR: DETAINEES; OFFICIALS DETAIL A DETAINEE DEAL BY 3 COUNTRIES | False | By Don van Natta Jr. and Tim Golden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/a-duck-farm-turns-dross-into-gold.html | A Duck Farm Turns Dross Into Gold | False | By Vivian S. Toy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-brief-multiple-class-action-suits-filed-against-vitamin-maker.html | IN BRIEF; Multiple Class-Action Suits Filed Against Vitamin Maker | False | By Warren Strugatch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/a-farmingville-dialogue-we-re-not-racist-we-re-concerned.html | A Farmingville Dialogue; We're Not Racist, We're Concerned | False | By Louise Scarola | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-lisa-otsubo-jay-yook.html | WEDDINGS/CELEBRATIONS; Lisa Otsubo, Jay Yook | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-emissions-testing-program-is-facing-extended-delay.html | WORTH NOTING; Emissions Testing Program Is Facing Extended Delay | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/l-introduction-123765.html | Introduction | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/long-island-vines-palmer-s-sprightly-whites.html | LONG ISLAND VINES; Palmer's Sprightly Whites | False | By Howard G. Goldberg | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-foote-herbert-w.html | Paid Notice: Deaths FOOTE, HERBERT W. | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/economic-view-corporate-greed-the-other-guy-started-it.html | ECONOMIC VIEW; Corporate Greed? The Other Guy Started It | False | By Eduardo Porter | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/your-home-yes-you-can-have-too-much-insurance.html | YOUR HOME; Yes, You Can Have Too Much Insurance | False | By Jay Romano | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-suzanne-santucci-russell-heigel.html | WEDDINGS/CELEBRATIONS; Suzanne Santucci, Russell Heigel | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-post-frances.html | Paid Notice: Deaths POST, FRANCES | False | | 2004-10-12 | TX 6-215-821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/streetscapes-west-end-avenue-78th-street-blazing-red-that-reproached-sea-brown.html | STREETSCAPES/West End Avenue and 78th Street; A Blazing Red That Reproached A Sea of Brown | False | By Christopher Gray | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-the-ethicist-baptism-battle.html | THE WAY WE LIVE NOW: 7-4-04: THE ETHICIST; Baptism Battle | False | By Randy Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/sex-lies-and-no-chalabi.html | Sex, Lies And No Chalabi | False | By Frank Rich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/for-cleaner-water.html | For Cleaner Water | False | By Stewart Ain | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-gidding-diane-austin.html | Paid Notice: Deaths GIDDING, DIANE AUSTIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-flushing-meadows-corona-park-into-woods-no-it-s-not-musical.html | NEIGHBORHOOD REPORT: FLUSHING MEADOWS/CORONA PARK; Into the Woods. And No, It's Not the Musical. | False | By Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-teresita-levy-benjamin-lapidus.html | WEDDINGS/CELEBRATIONS; Teresita Levy, Benjamin Lapidus | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/golf-pate-is-sole-leader-in-bid-for-his-first-senior-victory.html | GOLF; Pate Is Sole Leader in Bid For His First Senior Victory | False | By Alex Yannis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-ruby-arguilla-brian-tull.html | WEDDINGS/CELEBRATIONS; Ruby Arguilla, Brian Tull | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/pulse-charms-by-the-half-dozen.html | PULSE; Charms by the Half-Dozen | False | By Ellen Tien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/photos-of-a-saturn-moon-both-tantalize-and-confuse.html | Photos of a Saturn Moon Both Tantalize and Confuse | False | By John Noble Wilford | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/international-datebook-july-7-to-aug-6.html | International Datebook: July 7 to Aug. 6 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/study-finds-danger-in-the-playground.html | Study Finds Danger in the Playground | False | By Allan Richter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/the-plight-of-the-white-tie-worker.html | The Plight of the White-Tie Worker | False | By Blair Tindall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine1/the-harlem-project-123781.html | The Harlem Project | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/the-fresh-air-fund-let-loose-from-new-york-children-roll-to-the-country.html | The Fresh Air Fund; Let Loose From New York, Children Roll to the Country | False | By Alexis Rehrmann | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/chapters/conspirators.html | 'Conspirators' | False | By MICHAEL ANDRE̓ẛĄẻ BERNSTEIN | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-assassination-and-justice.html | Page Two: June 27-July 3; ASSASSINATION AND JUSTICE | False | By Steven Lee Myers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-business-part-of-a-park-is-renamed-to-honor-courage-of-the-irish.html | IN BUSINESS; Part of a Park Is Renamed To Honor Courage of the Irish | False | By Thomas Staudter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-strategies-a-quick-path-to-profit-in-index-funds.html | MUTUAL FUNDS REPORT: STRATEGIES; A Quick Path to Profit, in Index Funds | False | By Mark Hulbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-the-schools-a-principal-offers-lessons-for-life.html | IN THE SCHOOLS; A Principal Offers Lessons for Life | False | By Merri Rosenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-consumed-a-bigger-bang.html | THE WAY WE LIVE NOW: 7-4-04: CONSUMED; A Bigger Bang | False | By Rob Walker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/movies/c-corrections-155942.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-goldberg-patricia-ann-nee-cundall.html | Paid Notice: Deaths GOLDBERG, PATRICIA ANN (NEE CUNDALL) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/tennis-sharapova-conquers-wimbledon.html | TENNIS; Sharapova Conquers Wimbledon | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/of-headers-and-hooligans.html | Of Headers and Hooligans | False | By Joe Queenan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/a-status-report-as-lower-manhattan-rebuilds-a-new-map-takes-shape.html | A Status Report: As Lower Manhattan Rebuilds, a New Map Takes Shape | False | By David W. Dunlap and Glenn Collins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/nation-rules-engagement-presidential-interviews-follow-script-but-not-always.html | The Nation: Rules of Engagement; Presidential Interviews Follow a Script (But Not Always) | False | By Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/death-toll-rises-to-six-after-workplace-shooting.html | Death Toll Rises to Six After Workplace Shooting | False | By Kirk Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/pro-basketball-the-liberty-losing-ground-fires-adubato.html | PRO BASKETBALL; The Liberty, Losing Ground, Fires Adubato | False | By Lena Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/square-feet-manhattan-for-2-hoteliers-a-freewheeling-business-style.html | SQUARE FEET/Manhattan; For 2 Hoteliers, A Freewheeling Business Style | False | By John Holusha | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-suits-so-that-s-what-he-s-looking-for.html | OPENERS; SUITS; So That's What He's Looking For | False | By Eric Dash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/politics/campaign-edwards-fields-questions-on-vicepresidential-nomination.html | Edwards Fields Questions on Vice-Presidential Nomination | False | By Shaila K. Dewan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-bishops-and-the-abortion-debate-197483.html | Bishops and the Abortion Debate | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/his-true-love-is-politics.html | His True Love Is Politics | False | By Larry McMurtry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-abramowitz-richard.html | Paid Notice: Deaths ABRAMOWITZ, RICHARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/a-pharaohs-tomb-restored-to-glory.html | A Pharaoh's Tomb Restored to Glory | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-margaret-munzer-daniel-loeb.html | WEDDINGS/CELEBRATIONS; Margaret Munzer, Daniel Loeb | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-orfuss-muriel-betty.html | Paid Notice: Deaths ORFUSS, MURIEL BETTY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/l-positively-fourth-rate-099279.html | Positively Fourth-Rate | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/on-the-street-footnotes.html | ON THE STREET; Footnotes | False | By Bill Cunningham | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/movies/l-workshopping-reasons-for-readings-155829.html | WORKSHOPPING; Reasons for Readings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-099660.html | BOOKS IN BRIEF: FICTION | False | By Tim Wilson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/the-guide-153460.html | THE GUIDE | False | By Barbara Delatiner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/reach-war-reserves-reserve-system-needs-change-military-experts-believe.html | THE REACH OF WAR: THE RESERVES; Reserve System Needs Change, Military Experts Believe | False | By Thom Shanker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/pulse-bark-if-you-like-pink.html | PULSE; Bark if You Like Pink | False | By Paula Conway | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/cutting-edge-in-the-arts-now-is-joining-a-pac.html | Cutting Edge In the Arts Now Is Joining a PAC | False | By Alex Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/design/art-listings.html | Art Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-craven-florence-f-nee-fergess.html | Paid Notice: Deaths CRAVEN, FLORENCE F. (NEE FERGESS) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/a-parish-s-pride-is-stung-as-its-day-of-glory-nears.html | A Parish's Pride Is Stung as Its Day of Glory Nears | False | By Vincent M. Mallozzi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-business-a-friend-of-the-parks-reappears.html | IN BUSINESS; A Friend Of the Parks Reappears | False | By Kate Stone Lombardi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-armour-cynthia-brooks-howe.html | Paid Notice: Deaths ARMOUR, CYNTHIA BROOKS HOWE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/chapters/dylan-thomas.html | 'Dylan Thomas' | False | By Andrew Lycett | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/fashion/weddings/gannon-glass-michael-schaefer.html | Gannon Glass, Michael Schaefer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/theater-listings.html | Theater Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/postings-a-soothing-place-for-cancer-patients.html | POSTINGS; A Soothing Place for Cancer Patients | False | By Nadine Brozan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-correspondent-s-report-de-gaulle-airport-acts-to-ease-crowding.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; De Gaulle Airport Acts to Ease Crowding | False | By Craig S. Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-tutoring-gives-students-a-leg-up-197980.html | Tutoring Gives Students a Leg Up | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/on-baseball-cardinals-are-making-the-biggest-pitch-in-the-nl-central.html | On Baseball; Cardinals Are Making the Biggest Pitch in the N.L. Central | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-angela-ryan-james-delorey.html | WEDDINGS/CELEBRATIONS; Angela Ryan, James Delorey | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/art-reviews-gallery-hopping-from-kingston-to-woodstock.html | ART REVIEWS; Gallery Hopping From Kingston to Woodstock | False | By D. Dominick Lombardi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-rock-stars-are-artists-too-197963.html | Rock Stars Are Artists, Too | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-look-who-s-parenting.html | THE WAY WE LIVE NOW: 7-4-04; Look Who's Parenting | False | By Ann Hulbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/one-cornerstone-but-many-loose-ends.html | One Cornerstone, but Many Loose Ends | False | By David W. Dunlap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/sunday-money-spending-in-a-galaxy-of-hotel-ratings-are-5-stars-enough.html | SUNDAY MONEY: SPENDING; In a Galaxy of Hotel Ratings, Are 5 Stars Enough? | False | By Joe Sharkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/international/asia/indonesians-prepare-to-vote-on-monday.html | Indonesians Prepare to Vote on Monday | False | By Jane Perlez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/tennis-because-of-quiet-fathers-vision-the-tennis-world-sees-a-new-champion.html | Because of Quiet Father's Vision, the Tennis World Sees a New Champion | False | By Harvey Araton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/hartford-moves-to-commemorate-a-heartbreaking-day-at-the-circus.html | Hartford Moves to Commemorate A Heartbreaking Day at the Circus | False | By Dick Ahles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/correction.html | Correction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine1-questions-for-trent-lott-123846.html | Questions for Trent Lott | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-new-york-up-close-no-fireworks-please-we-re-british.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; No Fireworks, Please, We're British | False | By Sam Knight | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-marching-sideways-into-the-second-half.html | MUTUAL FUNDS REPORT; Marching Sideways Into the Second Half | False | By Paul J. Lim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/from-russia-with-love-a-teardrop-memorial-2-letters.html | From Russia With Love: A Teardrop Memorial (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-mariam-salari-shervin-korangy.html | WEDDINGS/CELEBRATIONS; Mariam Salari, Shervin Korangy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-police-departments-converge-over-pocket-bike-problem.html | WORTH NOTING; Police Departments Converge Over Pocket Bike Problem | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/jobs/life-s-work-walking-away-from-the-family-business.html | LIFE'S WORK; Walking Away From the Family Business | False | By Lisa Belkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/violins-cellos-and-a-whole-lotta-love.html | Violins, Cellos and a 'Whole Lotta Love' | False | By Kenneth Best | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/l-he-s-no-ann-coulter-099295.html | He's No Ann Coulter | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/ideas-trends-the-buzz-factor-why-political-surprises-rarely-surprise.html | Ideas & Trends: The Buzz Factor; Why Political Surprises Rarely Surprise | False | By Richard L. Berke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/film-listings.html | Film Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-suddenly-a-bond-manager-s-life-is-tougher.html | MUTUAL FUNDS REPORT; Suddenly, a Bond Manager's Life Is Tougher | False | By Carla Fried | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-immigration-reform-152544.html | Immigration Reform | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/word-for-word-the-arab-press-editorial-tea-leaves-in-the-middle-east.html | Word for Word/The Arab Press; Editorial Tea Leaves in the Middle East | False | By Peter C. Valenti | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-sloan-jacob.html | Paid Notice: Deaths SLOAN, JACOB | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/ideas-trends-sex-and-the-supreme-court-internet-filters-are-good-bad-both.html | Ideas & Trends: Sex and the Supreme Court; Internet Filters Are: [Good] [Bad] [Both] | False | By John Schwartz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/sports-times-grant-hill-quintessential-dukie-protective-krzyzewski-s-legacy.html | Sports of The Times; Grant Hill, a Quintessential Dukie, Is Protective of Krzyzewski's Legacy | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/everything-happily-married-bible-belt-woman-always-wanted-know-about-sex-but-was.html | Everything a Happily Married Bible Belt Woman Always Wanted To Know About Sex But Was Afraid to Ask | False | By Jennifer Senior | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/movies/film-this-week-china-s-silent-screen-queen.html | FILM: THIS WEEK; China's Silent Screen Queen | False | By Mike Hale | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-knapp-george-w.html | Paid Notice: Deaths KNAPP, GEORGE W. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/opinionspecial/indian-point-evacuation-plan-2-letters.html | Indian Point Evacuation Plan? (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-julie-gold-marc-dinkin.html | WEDDINGS/CELEBRATIONS; Julie Gold, Marc Dinkin | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine1-against-happiness-123803.html | Against Happiness | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/jerseyana-this-time-burr-has-a-fan-club.html | JERSEYANA; This Time Burr Has a Fan Club | False | By Terry Golway | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/essay-first-get-a-green-card-next-hire-a-publicist.html | ESSAY; First, Get a Green Card. Next, Hire a Publicist. | False | By Gary Shteyngart | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/new-noteworthy-paperbacks-100188.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/world-ends-empire-strange-bedfellows-imperial-america-retreats-iraq.html | The World; The Ends of Empire; Strange Bedfellows: 'Imperial America' Retreats From Iraq | False | By Roger Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-when-punishments-fit-the-outrage-181153.html | When Punishments Fit the Outrage | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-margaret-o-connell-philippe-hervy.html | WEDDINGS/CELEBRATIONS; Margaret O'Connell, Philippe Hervy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/golfing-mongolia-a-2.3-million-yard-par-11880.html | Golfing Mongolia: A 2.3-Million-Yard Par 11,880 | False | By James Brooke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/c-corrections-159977.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/choice-tables-in-seattle-freshness-without-the-fussiness.html | CHOICE TABLES; In Seattle, Freshness Without the Fussiness | False | By Mark Bittman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/armed-bandits-rob-cellphone-store.html | Armed Bandits Rob Cellphone Store | False | By Michael Brick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/c-corrections-163910.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-clinton-bush-and-civility-181234.html | Clinton, Bush and Civility | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/by-the-sea-history-holds-its-ground.html | By the Sea, History Holds Its Ground | False | By Pamela J. Petro | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/two-brothers-9-and-6-are-dead-after-a-car-crash-on-i-287.html | Two Brothers, 9 and 6, Are Dead After a Car Crash on I-287 | False | By Alan Feuer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/art-five-sides-of-frederick-ashton.html | ART; Five Sides Of Frederick Ashton | False | By Jennifer Dunning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/art-a-picture-is-worth-216-newspaper-articles.html | ART; A Picture Is Worth 216 Newspaper Articles | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/art-tuning-up-monteverdi-s-music-to-get-a-job-by.html | ART: TUNING UP; Monteverdi's Music to Get a Job By | False | By Allan Kozinn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-emily-levine-jeremy-silber.html | WEDDINGS/CELEBRATIONS; Emily Levine, Jeremy Silber | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-crandell-mary-eli-zabeth.html | Paid Notice: Deaths CRANDELL, MARY ELI ZABETH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-madge-nimocks-david-briggs.html | WEDDINGS/CELEBRATIONS; Madge Nimocks, David Briggs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/june-27-july-3.html | June 27-July 3 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/honk-if-you-love-railroads.html | Honk if You Love Railroads | False | By Verlyn Klinkenborg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/tribe-members-express-concern-over-handling-of-ruins.html | Tribe Members Express Concern Over Handling of Ruins | False | By Mindy Sink | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-a-pharaoh-s-tomb-restored-to-glory.html | TRAVEL ADVISORY; A Pharaoh's Tomb Restored to Glory | False | By Abeer Allam | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-barring-a-barrier.html | Page Two: June 27-July 3; BARRING A BARRIER | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-newark-has-got-the-red-white-and-blues.html | WORTH NOTING; Newark Has Got The Red, White and Blues | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/bishops-and-the-abortion-debate-7-letters.html | Bishops and the Abortion Debate (7 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-bishops-and-the-abortion-debate-197467.html | Bishops and the Abortion Debate | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/tv/cover-story-between-the-wraith-and-the-deep-blue-sea.html | COVER STORY; Between the Wraith and the Deep Blue Sea | False | By Anita Gates | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-wendy-stryker-richard-robbins.html | WEDDINGS/CELEBRATIONS; Wendy Stryker, Richard Robbins | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/reach-war-transition-iraqis-watch-with-wary-pride-little-changes-lot.html | THE REACH OF WAR; TRANSITION; Iraqis Watch With Wary Pride As Little Changes, and a Lot | False | By Ian Fisher and Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-essay-voting-with-your-mutual-fund-pocketbook.html | MUTUAL FUNDS REPORT: ESSAY; Voting With Your Mutual Fund Pocketbook | False | By John Schwartz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/.html | | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-susan-schulz-kevin-wuornos.html | WEDDINGS/CELEBRATIONS; Susan Schulz, Kevin Wuornos | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/cycling-armstrong-quickly-moves-ahead-of-his-main-rivals.html | CYCLING; Armstrong Quickly Moves Ahead of His Main Rivals | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/when-it-comes-to-the-lobby-everyone-is-a-decorator.html | When It Comes To the Lobby, Everyone Is a Decorator | False | By Joanne Kaufman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/cloaks-and-daggers.html | Cloaks and Daggers | False | By Alan Riding | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-indian-point-evacuation-plan-197238.html | Indian Point Evacuation Plan? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/fundamentally-as-interest-rates-rise-so-do-the-market-hazards.html | FUNDAMENTALLY; As Interest Rates Rise, So Do the Market Hazards | False | By Paul J. Lim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/chronicle-fat-books-weight-watchers.html | CHRONICLE FAT BOOKS; Weight Watchers | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/auto-racing-on-a-wet-night-gordon-and-team-reign.html | AUTO RACING; On a Wet Night, Gordon and Team Reign | False | By Viv Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/sally-rand-workshopping-mexican-film-reagan.html | Sally Rand; Workshopping Mexican Film; Reagan | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/letter-from-a-deportee-your-country-is-safe-from-me.html | LETTER FROM A DEPORTEE; Your Country Is Safe From Me | False | By Elena Lappin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/big-deal-ups-packages-parking-lot-for-eager-developers | BIG DEAL; U.P.S. Packages Parking Lot For Eager Developers | False | By William Neuman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/paperback-best-sellers-july-4-2004.html | PAPERBACK BEST SELLERS: July 4, 2004 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-grant-bernard.html | Paid Notice: Deaths GRANT, BERNARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-from-russia-with-love-a-teardrop-memorial-197610.html | From Russia With Love: A Teardrop Memorial | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/nature-when-deer-ticks-bite-and-worried-people-fight.html | NATURE; When Deer Ticks Bite And Worried People Fight | False | By Nancy Haggerty | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-elizabeth-urban-christopher-hogbin.html | WEDDINGS/CELEBRATIONS; Elizabeth Urban, Christopher Hogbin | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/nyregion/cornerstone-laid-for-skyscraper-at-ground-zero.html | Cornerstone Laid for Skyscraper at Ground Zero | False | By Christine Hauser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/history-shows-pairing-is-rare.html | History Shows Pairing is Rare | False | By Dick Ahles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-behind-the-scenes-at-the-waldorf.html | TRAVEL ADVISORY; Behind the Scenes at the Waldorf | False | By Joseph Siano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/the-2004-campaign-the-senator-with-guns-and-butter-kerry-woos-rural-voters.html | THE 2004 CAMPAIGN: THE SENATOR; With Guns And Butter, Kerry Woos Rural Voters | False | By Robin Toner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/q-a-co-op-leasing-its-commercial-space.html | Q&A; Co-op Leasing Its Commercial Space | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-cory-david.html | Paid Notice: Deaths CORY, DAVID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-tiptoeing-back-to-southeast-asia.html | MUTUAL FUNDS REPORT; Tiptoeing Back to Southeast Asia | False | By Joshua Kurlantzick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/assemblyman-calls-accusation-of-rape-outrageous.html | Assemblyman Calls Accusation of Rape 'Outrageous' | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/the-brooklyn-nets.html | The Brooklyn Nets | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/israel-sees-a-surge-in-immigration-by-french-jews-but-why.html | Israel Sees a Surge in Immigration by French Jews, but Why? | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-099686.html | BOOKS IN BRIEF: FICTION | False | By Janice P. Nimura | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/lives-the-personal-is-political.html | LIVES; The Personal is Political | False | By Tony Hendra | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/music-playlist-the-great-lost-zombies-album.html | MUSIC; PLAYLIST; The Great Lost Zombies Album | False | By John Flansburgh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-treehouses-and-mazes-add-allure-to-a-garden.html | TRAVEL ADVISORY; Treehouses and Mazes Add Allure to a Garden | False | By Florence Stickney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/l-the-regulars-123862.html | The Regulars | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-jacobson-sylvia.html | Paid Notice: Deaths JACOBSON, SYLVIA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/stream-of-unconsciousness.html | Stream of Unconsciousness | False | By Anthony Quinn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-emily-caslow-nathan-gindi.html | WEDDINGS/CELEBRATIONS; Emily Caslow, Nathan Gindi | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/letters.html | Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-frumkin-arnold-arnie.html | Paid Notice: Deaths FRUMKIN, ARNOLD "ARNIE." | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/corporate-life-out-of-the-cubicles-and-into-the-sunshine.html | CORPORATE LIFE; Out of the Cubicles, and Into the Sunshine | False | By Carin Rubenstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/l-never-the-pilgrims-197823.html | Never the Pilgrims | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/the-hunt-the-sellers-said-yes-but-the-co-op-boards.html | THE HUNT; The Sellers Said Yes, but the Co-op Boards . . . | False | By Joyce Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/us/autograph-hunters-with-history-not-celebrity-in-mind.html | Autograph Hunters With History, Not Celebrity, in Mind | False | By Mary Jo Murphy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-upper-west-side-if-they-dare-eat-peach-this-place-so.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; If They Dare Eat a Peach, This Is the Place to Do So | False | By Steven Kurutz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-parking-in-brooklyn-180513.html | Parking in Brooklyn | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-lesley-deawall-robert-burton.html | WEDDINGS/CELEBRATIONS; Lesley Deawall, Robert Burton | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/art-rehearsing-the-corps-de-pigeon.html | ART; Rehearsing The Corps De Pigeon | False | By Liesl Schillinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/the-agenda-a-win-win-merger-for-the-bosses-that-is.html | THE AGENDA; A Win-Win Merger (For the Bosses, That Is) | False | By Patrick McGeehan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/the-spirit-of-the-fourth.html | The Spirit of the Fourth | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-business-mamaroneck-wants-court-to-review-war-memorial-plan.html | IN BUSINESS; Mamaroneck Wants Court To Review War Memorial Plan | False | By Merri Rosenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/theater/theater-excerpt-the-history-boys.html | THEATER: EXCERPT; THE HISTORY BOYS | False | By Jason Zinoman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/politics/campaign/kerry-may-announce-running-mate-this-week.html | Kerry May Announce Running Mate This Week | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/l-studies-of-drug-ratio-are-still-lacking-197807.html | Studies of Drug Ratio Are Still Lacking | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/fashion-review-escapism-easy-to-wear-or-shed.html | FASHION REVIEW; Escapism, Easy to Wear or Shed | False | By Guy Trebay | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/the-writing-life-friends-recall-a-literary-daredevil.html | THE WRITING LIFE; Friends Recall A Literary Daredevil | False | By Tom Clavin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-prospect-heights-proposed-arena-s-shadow-shot-protest-with.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS; In a Proposed Arena's Shadow, A Shot of Protest With That Beer | False | By Jake Mooney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/the-guide-161314.html | THE GUIDE | False | By Eleanor Charles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/style-surfing-gauguin.html | STYLE; Surfing Gauguin | False | By Catherine Saint Louis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/not-feeling-groovy.html | Not Feeling Groovy | False | By Maureen Dowd | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/welcome-to-jones-beach.html | Welcome to Jones Beach | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/reach-war-insurgency-militant-iraqi-group-says-it-beheaded-kidnapped-american.html | THE REACH OF WAR: INSURGENCY; Militant Iraqi Group Says It Beheaded a Kidnapped American Marine | False | By Edward Wong | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/habitats-staten-island-portrait-of-an-artist-with-an-american-dream.html | HABITATS/Staten Island; Portrait of an Artist With an American Dream | False | By Penelope Green | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/coping-preservationist-chic-what-would-tom-wolfe-do.html | COPING; Preservationist Chic: What Would Tom Wolfe Do? | False | By Anemona Hartocollis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-chinese-century.html | The Chinese Century | False | By Ted C. Fishman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-west-philip.html | Paid Notice: Deaths WEST, PHILIP | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/update-score-one-at-last-for-a-testing-company.html | UPDATE; Score One (at Last) for a Testing Company | False | By Jane Gordon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-deblasio-michael-peter.html | Paid Notice: Deaths DEBLASIO, MICHAEL PETER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/new-york-observed-rogues-gallery.html | NEW YORK OBSERVED; Rogues' Gallery | False | By Joe Queenan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/briefings-development-sept-11-memorial-chosen.html | BRIEFINGS: DEVELOPMENT; SEPT. 11 MEMORIAL CHOSEN | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/l-finding-a-charitable-use-for-the-corporate-plane-190918.html | Finding a Charitable Use For the Corporate Plane | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/photo-op-153605.html | Photo-Op | False | By Anna Persson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/c-corrections-182184.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-neuman-alba-prengler.html | Paid Notice: Deaths NEUMAN, ALBA PRENGLER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/l-family-travel-147109.html | Family Travel | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/a-declaration-of-mutual-dependence.html | A Declaration of Mutual Dependence | False | By Walter Isaacson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/food-tuna-surprise.html | FOOD; Tuna Surprise | False | By Robert Hughes | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-memorials-lindenbaum-abraham-bunny.html | Paid Notice: Memorials LINDENBAUM, ABRAHAM (BUNNY) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-chatham-and-its-house-of-ill-repute.html | WORTH NOTING; Chatham and Its House Of Ill Repute | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/jersey-a-t-shirt-maker-gets-the-message.html | JERSEY; A T-Shirt Maker Gets the #!*%#! Message | False | By Fran Schumer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/rebel-leader-of-chechens-resurfaces-on-videotape.html | Rebel Leader Of Chechens Resurfaces On Videotape | False | By C. J. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-exposure-the-defense-rises.html | THE WAY WE LIVE NOW: 7-4-04: EXPOSURE; The Defense Rises | False | By Gary J. Bass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/city-chefs-move-out-but-certainly-not-down.html | City Chefs Move Out But Certainly Not Down | False | By Kate Stone Lombardi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/court-the-protest-economy.html | Court the Protest Economy | False | By Ben Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/movies/film-dvd-the-austerity-campaign-that-never-ended.html | FILM/DVD; The Austerity Campaign That Never Ended | False | By Terrence Rafferty | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/l-radio-cure-009287.html | Radio Cure | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-questions-for-brian-wilson-summer-fun-anyone.html | THE WAY WE LIVE NOW: 7-4-04: QUESTIONS FOR BRIAN WILSON; Summer Fun, Anyone? | False | By Deborah Solomon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-feldman-frederick.html | Paid Notice: Deaths FELDMAN, FREDERICK | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-a-value-trader-stalks-the-halls-at-alliance.html | MUTUAL FUNDS REPORT; A Value Trader Stalks The Halls at Alliance | False | By Riva D. Atlas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/music/music-listings.html | Music Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/when-funds-have-to-show-their-hand.html | When Funds Have to Show Their Hand | False | By Gretchen Morgenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/golf-rosales-leads-the-hunt-but-is-also-the-hunted.html | GOLF; Rosales Leads the Hunt, But Is Also the Hunted | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-bishops-and-the-abortion-debate-197459.html | Bishops and the Abortion Debate | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/thecity/correction.html | Correction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-memorials-dosik-sherry.html | Paid Notice: Memorials DOSIK, SHERRY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/battle-for-beach-access-rages-new-jersey-private-club-digs-its-heels-into-sand.html | A Battle for Beach Access Rages in New Jersey, Private Club Digs Its Heels Into Sand | False | By Robert Hanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/l-a-cellphone-user-s-lament-190942.html | A Cellphone User's Lament | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-east-harlem-his-heart-and-its-rhythm-is-in-the-classroom.html | NEIGHBORHOOD REPORT: EAST HARLEM; His Heart, and Its Rhythm, Is in the Classroom | False | By Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/automobiles/armani-gucci-hemi-the-engine-as-a-status-symbol.html | Armani, Gucci, Hemi: The Engine as a Status Symbol | False | By Jerry Garrett | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/new-york-bookshelf-nonfiction-cops-teachers-mayors-and-other-urbanites.html | NEW YORK BOOKSHELF/NONFICTION; Cops, Teachers, Mayors And Other Urbanites | False | Compiled by C.j. Satterwhite And Michael Molyneux | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/transactions-197840.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/l-ronald-reagan-a-dance-for-nixon-155870.html | RONALD REAGAN; A Dance for Nixon | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-sarah-haan-anthony-warn.html | WEDDINGS/CELEBRATIONS; Sarah Haan, Anthony Warn | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-nation-history-lessons-in-times-of-trouble-the-founding-fathers-sell-well.html | The Nation: History Lessons; In Times of Trouble, the Founding Fathers Sell Well | False | By David E. Rosenbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/in-the-region-new-jersey-selling-your-home-and-seeing-it-vanish.html | IN THE REGION/New Jersey; Selling Your Home, and Seeing It Vanish | False | By Antoinette Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/l-bishops-and-the-abortion-debate-197475.html | Bishops and the Abortion Debate | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/evening-hours-midsummer-nights.html | EVENING HOURS; Midsummer Nights | False | By Bill Cunningham | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-danielle-caminiti-arthur-aidala.html | WEDDINGS/CELEBRATIONS; Danielle Caminiti, Arthur Aidala | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/a-mans-triathlon-part-2.html | A Man's Triathlon, Part 2 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/region/families-from-russia-looking-for-love.html | FAMILIES; From Russia, Looking for Love | False | By Irena Choi Stern | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/region/l-in-albany-dubious-behavior-at-best-165239.html | In Albany, Dubious Behavior; at Best | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-bay-ridge-bensonhurst-homeowner-plans-addition-resulting.html | NEIGHBORHOOD REPORT: BAY RIDGE/BENSONHURST; Homeowner Plans Addition, Resulting in Division | False | By Jake Mooney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-steg-dr-leo.html | Paid Notice: Deaths STEG, DR. LEO | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/tour-de-france-begins-two-days-in-belgium.html | Tour de France Begins Two Days in Belgium | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/coop-leasing-its-commercial-space.html | Co-op Leasing Its Commercial Space | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/famous-too-soon.html | Famous Too Soon | False | By Lindsay Duguid | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/russia-wants-to-supply-energy-to-north-korea.html | Russia Wants to Supply Energy to North Korea | False | By James Brooke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/theater/c-corrections-155969.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/op-art-164402.html | Op-Art | False | By Carol Fabricatore | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/pundit-s-progress.html | Pundit's Progress | False | By Richard Brookhiser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/classified/paid-notice-deaths-elson-myra.html | Paid Notice: Deaths ELSON, MYRA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/world/3rd-inquiry-on-afghan-abuse-is-planned.html | 3rd Inquiry on Afghan Abuse Is Planned | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/c-corrections-155993.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/business/a-union-label-inside-out.html | A Union Label, Inside Out | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/tennis-sharapova-upends-williams-for-the-title.html | Sharapova Upends Williams for the Title | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/driving-your-bike.html | Driving Your Bike | False | By Roger Mummert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/books/chapters/the-old-iron-road.html | 'The Old Iron Road' | False | By David Haward Bain | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/lost-year-classes-crisis-city-retools-special-education-but-pupils-slip-through.html | THE LOST YEAR: Classes in Crisis; City Retools Special Education But Pupils Slip Through Cracks | False | By Michael Winerip | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-cheap-money-grows-more-dear.html | Page Two: June 27-July 3; Cheap Money Grows More Dear | False | By Edmund L Andrews | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/packed-too-tight-in-hipster-heaven.html | Packed Too Tight In Hipster Heaven | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/l-advocates-for-the-hudson-unite-165247.html | Advocates for the Hudson, Unite | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/first-person-look-at-civil-war-strife.html | First-Person Look At Civil War Strife | False | By W.d. Wetherell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/pro-basketball-after-hair-raising-victory-a-hero-s-welcome.html | PRO BASKETBALL; After Hair-Raising Victory, a Hero's Welcome | False | By Ira Berkow | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/news-summary-196487.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-amanda-lipitz-gregory-smith.html | WEDDINGS/CELEBRATIONS; Amanda Lipitz, Gregory Smith | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/urban-studies-racking-the-allure-of-the-corner-pocket.html | URBAN STUDIES/RACKING; The Allure of the Corner Pocket | False | By Ben Sisario | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-carmen-is-set-in-streets-of-seville.html | TRAVEL ADVISORY; 'Carmen' Is Set In Streets of Seville | False | By Dale Fuchs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-politicians-talk-more-about-religion-people-expect-them.html | Page Two: June 27-July 3; Politicians Talk More About Religion, and People Expect Them From To | False | By Laurie Goodstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/practical-traveler-the-first-steps-to-a-hiking-trip.html | PRACTICAL TRAVELER; The First Steps To a Hiking Trip | False | By Martha Stevenson Olson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-04 | 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-melody-merchant-arthur-smalls-jr.html | WEDDINGS/CELEBRATIONS; Melody Merchant, Arthur Smalls Jr. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/golf-masterly-on-greens-mallon-claims-open.html | GOLF; Masterly on Greens, Mallon Claims Open | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/l-life-in-camp-without-the-bullies-203041.html | Life in Camp, Without the Bullies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/us/at-festivals-faith-rock-and-t-shirts-take-center-stage.html | At Festivals, Faith, Rock and T-Shirts Take Center Stage | False | By John Leland | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/reach-war-ambassador-her-mission-re-establishing-iraq-s-voice-washington.html | THE REACH OF WAR: THE AMBASSADOR; Her Mission: Re-establishing Iraq's Voice in Washington | False | BY Jennifer 8. Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/baseball-mets-sweep-aside-years-of-frustration-against-yanks.html | BASEBALL; Mets Sweep Aside Years of Frustration Against Yanks | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/reach-war-man-george-william-casey-jr-low-key-commander-with-4-stars-tame-iraqi.html | THE REACH OF WAR: Man in the News -- George William Casey Jr.; A Low-Key Commander With 4 Stars to Tame the Iraqi Furies | False | By Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/israeli-web-site-on-nuclear-programs-offers-little-that-is-new.html | Israeli Web Site on Nuclear Programs Offers Little That Is New | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/baseball-piazza-and-clemens-on-same-side-as-all-stars.html | BASEBALL; Piazza and Clemens on Same Side as All-Stars | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-ellenberg-joan.html | Paid Notice: Deaths ELLENBERG, JOAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-steg-dr-leo.html | Paid Notice: Deaths STEG, DR. LEO | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/an-investor-s-gong-show-for-billion-dollar-dreamers.html | An Investor's 'Gong Show' for Billion-Dollar Dreamers | False | By Gary Rivlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-krakow-may.html | Paid Notice: Deaths KRAKOW, MAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/c-corrections-203890.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/worldbusiness/IHT-tv-ratings-climb-for-euro-2004.html | TV ratings climb for Euro 2004 | False | By Eric Pfanner, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/l-black-ancestors-198781.html | Black Ancestors | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/the-years-after-tomorrow.html | The Years After Tomorrow | False | By Stuart E. Eizenstat and David B. Sandalow | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-rothenberg-william-h.html | Paid Notice: Deaths ROTHENBERG, WILLIAM H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-military-afghan-man-s-death-at-us-outpost-is-investigated.html | THE REACH OF WAR: MILITARY; Afghan Man's Death at U.S. Outpost Is Investigated | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/a-game-to-remember.html | A Game To Remember | False | By Bob Herbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/a-piece-of-a-mountain-to-begin-a-tower.html | A Piece of a Mountain to Begin a Tower | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/c-corrections-203882.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/golf-thorpe-wins-second-straight-long-island-classic.html | GOLF; Thorpe Wins Second Straight Long Island Classic | False | By Alex Yannis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/us/in-courting-west-virginians-bush-speaks-of-military-s-might.html | In Courting West Virginians, Bush Speaks of Military's Might | False | By David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/baseball-burt-jr-now-tackling-first-base-in-class-a.html | BASEBALL; Burt Jr. Now Tackling First Base in Class A | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/business-digest-199540.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/critic-s-choice-new-cd-s-from-a-senegalese-master-a-tolerant-side-of-islam.html | CRITIC'S CHOICE/New CD's; From a Senegalese Master, A Tolerant Side of Islam | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/IHT-tour-de-france-armstrong-sends-a-message.html | TOUR DE FRANCE : Armstrong sends a message | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/international/middleeast/militant-group-says-marine-in-place-of-safety.html | Militant Group Says Marine in 'Place of Safety' | False | By Edward Wong | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/IHT-tour-de-france-a-sprinters-promised-land.html | TOUR DE FRANCE : A sprinter's promised land | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/IHT-corrections-92900212265.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/baseball-hidalgo-puts-punch-in-once-weak-lineup.html | BASEBALL; Hidalgo Puts Punch In Once-Weak Lineup | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/us/doctor-who-treated-cheney-has-had-an-addiction-problem.html | Doctor Who Treated Cheney Has Had an Addiction Problem | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/patents-virginia-man-hopes-his-birdbath-will-create-less-buzz-than-other.html | Patents; A Virginia man hopes his birdbath will create less buzz than other inventions. It kills mosquito eggs. | False | By Teresa Riordan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-parker-dr-wendy-lee.html | Paid Notice: Deaths PARKER, DR. WENDY LEE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-memorials-selverne-beth-b.html | Paid Notice: Memorials SELVERNE, BETH B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/news-summary-203211.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/1-life-in-camp-without-the-bullies-203017.html | Life in Camp, Without the Bullies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/media-bravo-learns-to-make-noise-and-have-fun.html | MEDIA; Bravo Learns To Make Noise And Have Fun | False | By Abby Ellin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/dance-review-ballet-theater-bids-farewell-to-a-stalwart.html | DANCE REVIEW; Ballet Theater Bids Farewell To a Stalwart | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/sports-of-the-times-the-nine-days-that-shook-new-york-s-baseball-world.html | Sports of The Times; The Nine Days that Shook New York's Baseball World | False | By Dave Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/media-international-actors-a-passport-to-profitability.html | MEDIA; International Actors a Passport to Profitability | False | By Laura M. Holson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/IHT-formula-one-brains-and-4-pit-stops-do-the-trick-for-schumacher.html | FORMULA ONE : Brains and 4 pit stops do the trick for Schumacher and Ferrari | False | By Brad Spurgeon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/inside-202410.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/movies/arts-briefing-highlights-financing-film.html | ARTS BRIEFING: HIGHLIGHTS; FINANCING FILM | False | By Elizabeth Olson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/us/the-year-rehnquist-may-have-lost-his-court.html | The Year Rehnquist May Have Lost His Court | False | By Linda Greenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/technology-no-longer-a-solitary-pursuit-video-games-move-online.html | TECHNOLOGY; No Longer a Solitary Pursuit, Video Games Move Online | False | By Eric A. Taub | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/1-life-in-camp-without-the-bullies-203025.html | Life in Camp, Without the Bullies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/at-a-grand-hotel-a-trove-of-modern-indian-art-comes-out-of-hiding.html | At a Grand Hotel, a Trove of Modern Indian Art Comes Out of Hiding | False | By Keith Bradsher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/othersports/sprinter-continues-to-lead-tour-across-belgium.html | Sprinter Continues to Lead Tour Across Belgium | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/1-michael-moore-and-the-media-s-job-203084.html | Michael Moore And the Media's Job | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/tennis-federer-s-2nd-title-just-as-sweet.html | TENNIS; Federer's 2nd Title Just as Sweet | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/IHT-1954germany-wins-cup-in-our-pages100-75-and-50-years-ago.html | 1954Germany Wins Cup : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/most-wanted-drilling-down-compact-discs-falling-prices.html | MOST WANTED: DRILLING DOWN/COMPACT DISCS; Falling Prices | False | By Ian Austen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/IHT-soccer-new-members-for-greeces-pantheon-of-heroes.html | SOCCER : New members for Greece's pantheon of heroes | False | By Peter Berlin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/sports-of-the-times-please-don-t-let-those-greek-champions-get-away.html | Sports of The Times; Please Don't Let Those Greek Champions Get Away | False | By George Vecsey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-north-africa-libyan-forces-said-to-find-a-qaeda-camp.html | THE REACH OF WAR: NORTH AFRICA; Libyan Forces Said to Find A Qaeda Camp | False | By Craig S. Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-security-us-authorizes-families-to-leave-bahrain.html | THE REACH OF WAR: SECURITY; U.S. Authorizes Families to Leave Bahrain | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/pilot-is-rescued-after-crashing-off-brooklyn.html | Pilot Is Rescued After Crashing Off Brooklyn | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/health/the-claim-antiperspirantscause-breast-cancer.html | The Claim: AntiperspirantsCause Breast Cancer | False | By Anahad O&#39 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/us/bill-to-allow-slot-machines-is-passed-in-pennsylvania.html | Bill to Allow Slot Machines Is Passed in Pennsylvania | False | By James Dao | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/a-first-stone-for-ground-zero.html | A First Stone for Ground Zero | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/international/asia/exgeneral-leads-vote-in-indonesia.html | Ex-General Leads Vote in Indonesia | False | By Jane Perlez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-rapp-leonard-esq.html | Paid Notice: Deaths RAPP, LEONARD, ESQ | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/us/for-bantu-refugees-hard-won-american-dreams.html | For Bantu Refugees, Hard-Won American Dreams | False | By William L. Hamilton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/rebirth-marked-by-cornerstone-at-ground-zero.html | Rebirth Marked By Cornerstone At Ground Zero | False | By David W. Dunlap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/jerez-journal-mexico-s-tomato-king-seeks-a-new-title.html | Jerez Journal; Mexico's 'Tomato King' Seeks a New Title | False | By Ginger Thompson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/IHT-toxic-politics-alarm-bells-on-chemical-arms.html | Toxic politics : Alarm bells on chemical arms | False | By Glen Browder, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/expendable-women.html | Expendable Women | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-the-arraignment-tables-turned-a-victim-sees-persecutor-in-court.html | THE REACH OF WAR: THE ARRAIGNMENT; Tables Turned, a Victim Sees Persecutor in Court | False | By John F. Burns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-stovin-james-j.html | Paid Notice: Deaths STOVIN, JAMES J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/transactions-203971.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/rowing-europeans-vanquish-american-crews-at-the-henley-regatta.html | ROWING; Europeans Vanquish American Crews at the Henley Regatta | False | By Norman Hildes-Heim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/1-michael-moore-and-the-media-s-job-203068.html | Michael Moore And the Media's Job | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/automobiles/autos-on-monday-collecting-cargo-envy-cars-that-pose-as-trucks.html | AUTOS ON MONDAY/Collecting; Cargo Envy: Cars That Pose as Trucks | False | By John Matras | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/books/books-of-the-times-anxiety-rises-from-the-ashes-of-mosley-s-smoldering-city.html | BOOKS OF THE TIMES; Anxiety Rises From the Ashes Of Mosley's Smoldering City | False | By Janet Maslin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/life-in-camp-without-the-bullies-203033.html | Life in Camp, Without the Bullies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/a-vacation-from-my-past.html | A Vacation From My Past | False | By Shyam Selvadurai | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/technology-knowing-their-politics-by-their-software.html | TECHNOLOGY; Knowing Their Politics by Their Software | False | By Steve Lohr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/developers-once-friends-now-keep-lawyers-busy.html | Developers, Once Friends, Now Keep Lawyers Busy | False | By Charles V Bagli | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/metro-briefing-new-york-brooklyn-teenager-fatally-shot.html | Metro Briefing | New York: Brooklyn: Teenager Fatally Shot | False | By Thomas J. Lueck (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/brilliant-sky-muted-security-fun-solemn-safety-conscious-hundred-americas.html | A Brilliant Sky, and Muted Security; Fun, Solemn, Safety-Conscious: A Hundred Americas | False | By Robert D. McFadden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-feron-james.html | Paid Notice: Deaths FERON, JAMES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/independence-day.html | Independence Day | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/sports-briefing.html | Sports Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/1-life-in-camp-without-the-bullies-203009.html | Life in Camp, Without the Bullies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-kass-daniel-h.html | Paid Notice: Deaths KASS, DANIEL H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/fingerprint-systems-superior-in-id-tests.html | Fingerprint Systems Superior in ID Tests | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/worldbusiness/IHT-berlusconi-seeks-new-economy-minister-hole-in.html | Berlusconi seeks new economy minister : Hole in Italy's cabinet | False | By Eric Sylvers, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/worldbusiness/IHT-on-advertising-pitching-premiums-at-the-pub.html | ON ADVERTISING : Pitching premiums at the pub | False | By Eric Pfanner, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/us/cheney-on-the-hustings-the-reluctant-candidate.html | Cheney on the Hustings: The Reluctant Candidate | False | By Kate Zernike | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/international/europe/house-of-lords-limits-parents-right-to-hit-children.html | House of Lords Limits Parents' Right to Hit Children | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/auto-racing-johnson-is-establishing-himself-as-the-driver-to-beat.html | AUTO RACING; Johnson Is Establishing Himself as the Driver to Beat | False | By Viv Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/economic-calendar.html | Economic Calendar | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/us/kerry-criticizes-bush-s-definition-of-values.html | Kerry Criticizes Bush's Definition of Values | False | By Robin Toner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/soccer-the-gods-smile-on-greece-europe-s-soccer-champion.html | SOCCER; The Gods Smile on Greece, Europe's Soccer Champion | False | By Peter Berlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/IHT-corrections-93439694731.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-lazarus-herbert.html | Paid Notice: Deaths LAZARUS, HERBERT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/treasury-bill-auctions-set-for-this-week.html | Treasury Bill Auctions Set For This Week | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/editorial-observer-mutilating-africa-s-daughters-laws-unenforced-practices.html | Editorial Observer; Mutilating Africa's Daughters: Laws Unenforced, Practices Unchanged | False | By Tina Rosenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/l-a-new-respect-for-reagn-198820.html | A New Respect for Reagan? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/life-in-camp-without-the-bullies-5-letters.html | Life in Camp, Without the Bullies (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-deblasio-michael-p.html | Paid Notice: Deaths DEBLASIO, MICHAEL P. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/mcgreevey-assailed-on-bill-easing-developers-permits.html | McGreevey Assailed on Bill Easing Developers' Permits | False | By Laura Mansnerus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/2-men-slain-during-a-fight-in-the-bronx.html | 2 Men Slain During a Fight In the Bronx | False | By Michael Wilson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/IHT-allawi-asks-shiite-to-disband-militia-new-leader-discusses-amnesty-for.html | Allawi asks Shiite to disband militia : New leader discusses amnesty for rebel cleric | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/philharmonic-review-a-little-light-music-complete-with-mugging.html | PHILHARMONIC REVIEW; A Little Light Music, Complete With Mugging | False | By Anne Midgette | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/curtain-calls-and-tears-as-a-troupe-bows-farewell.html | Curtain Calls And Tears As a Troupe Bows Farewell | False | By Alan Riding | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/in-euro-2004-negative-philosophy-is-the-winning-one.html | In Euro 2004, negative philosophy is the winning one | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-schwartz-max.html | Paid Notice: Deaths SCHWARTZ, MAX | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/michael-moore-and-the-medias-job-4-letters.html | Michael Moore and the Media's Job (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/l-michael-moore-and-the-media-s-job-203076.html | Michael Moore And the Media's Job | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/lord-black-says-investors-should-decide-on-asset-sale.html | Lord Black Says Investors Should Decide On Asset Sale | False | By Rita K. Farrell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/greeks-savoring-victory-stand-tall-in-astoria.html | Greeks, Savoring Victory, Stand Tall in Astoria | False | By Oren Yaniv | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-insurgency-us-aides-say-kin-of-hussein-aid-insurgency.html | THE REACH OF WAR: INSURGENCY; U.S. Aides Say Kin of Hussein Aid Insurgency | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-miller-sarah-t-sally.html | Paid Notice: Deaths MILLER, SARAH T. (SALLY) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-shaw-jacqueline-e-nee-michaels.html | Paid Notice: Deaths SHAW, JACQUELINE E. (NEE MICHAELS) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/sports-briefing-auto-racing-schumacher-again.html | SPORTS BRIEFING: AUTO RACING; Schumacher, Again | False | By Brad Spurgeon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-lane-william-hustace-jr.html | Paid Notice: Deaths LANE, WILLIAM HUSTACE JR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/a-duel-evokes-dueling-emotions-over-a-unique-place-in-history.html | A Duel Evokes Dueling Emotions Over a Unique Place in History | False | By Jason George | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/c-corrections-203874.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-grant-bernard.html | Paid Notice: Deaths GRANT, BERNARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-quinn-john-mcadam.html | Paid Notice: Deaths QUINN, JOHN MCADAM | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/IHT-us-seen-hurt-by-iraq-war-detentions-and-incredible-harm-of-prison-abuse.html | U.S. seen hurt by Iraq war, detentions and 'incredible harm' of prison abuse : Losing high ground on moral leadership | False | By Thomas Fuller and Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/portugal-s-red-green-and-gold-fades-to-black-in-a-newark-neighborhood.html | Portugal's Red, Green and Gold Fades to Black in a Newark Neighborhood | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/us/dr-howard-frank-89-dies-a-pioneer-of-the-pacemaker.html | Dr. Howard Frank, 89, Dies; A Pioneer of the Pacemaker | False | By Stuart Lavietes | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-fey-eugene-c.html | Paid Notice: Deaths FEY, EUGENE C. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/us/fears-of-attack-at-conventions-drive-new-plans.html | FEARS OF ATTACK AT CONVENTIONS DRIVE NEW PLANS | False | By David Johnston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/movies/nonfiction-films-turn-corner-fahrenheit-shows-approval-audiences-distributors.html | Nonfiction Films Turn A Corner; 'Fahrenheit' Shows Approval of Audiences And of Distributors | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/claiming-a-threat-to-innovation-group-seeks-to-overturn-10-patents.html | Claiming a Threat to Innovation, Group Seeks to Overturn 10 Patents | False | By Ian Austen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/jazz-review-progressing-under-the-radar-with-precision-and-daring.html | JAZZ REVIEW; Progressing Under the Radar, With Precision and Daring | False | By Ben Ratliff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/communists-slide-weakens-checks-on-putin-s-power.html | Communists' Slide Weakens Checks on Putin's Power | False | By C.j. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-sinagra-attilio-g.html | Paid Notice: Deaths SINAGRA, ATTILIO G. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/bridge-italians-win-european-title-matching-blue-teams-record.html | BRIDGE; Italians Win European Title, Matching Blue Team's Record | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/in-reaching-out-queens-democrats-find-strength.html | In Reaching Out, Queens Democrats Find Strength | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/metropolitan-diary-202565.html | Metropolitan Diary | False | By Joe Rogers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/IHT-1904frenchamerican-fete-in-our-pages100-75-and-50-years-ago.html | 1904/French-American Fãˆâste: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/quotation-of-the-day-202134.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/IHT-wimbledon-smoothmoving-champion.html | WIMBLEDON : Smooth-moving champion | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/automobiles/attention-drivers-dont-phone-home.html | Attention, Drivers: Donãˆâˆ't Phone Home | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/sports-of-the-times-the-federers-prove-masters-of-their-own-destiny.html | Sports of The Times; The Federers Prove Masters of Their Own Destiny | False | By Harvey Araton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/IHT-mens-fashion-masculinity-weds-creativity.html | MEN'S FASHION : Masculinity weds creativity | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/tennis-sharapova-arrives-ahead-of-schedule.html | TENNIS; Sharapova Arrives Ahead of Schedule | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/IHT-1929rum-uncovered-in-our-pages100-75-and-50-years-ago.html | 1929/Rum Uncovered : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-schultz-william.html | Paid Notice: Deaths SCHULTZ, WILLIAM | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/baseball-gordon-loses-game-but-wins-all-star-slot.html | BASEBALL; Gordon Loses Game But Wins All-Star Slot | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/media-europeans-glued-to-euro-2004-even-those-whose-team-lost.html | MEDIA; Europeans Glued to Euro 2004, Even Those Whose Team Lost | False | By Eric Pfanner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/metro-briefing-new-york-valhalla-girl-declared-brain-dead.html | Metro Briefing | New York: Valhalla: Girl Declared Brain-Dead | False | By Patrick Healy (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/metro-briefing-new-york-manhattan-smoke-spreads-through-penn-station.html | Metro Briefing | New York: Manhattan: Smoke Spreads Through Penn Station | False | By Michael Wilson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/cycling-sprinters-lead-tour-across-belgian-flats.html | CYCLING; Sprinters Lead Tour Across Belgian Flats | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/asian-american-trendsetting-on-a-shoestring.html | Asian-American Trendsetting On a Shoestring | False | By Randy Kennedy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/classified/paid-notice-deaths-basile-francis-xavier.html | Paid Notice: Deaths BASILE, FRANCIS XAVIER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/1-michael-moore-and-the-media-s-job-203050.html | Michael Moore And the Media's Job | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/worldbusiness/IHT-wireless-consumers-seek-help-in-cutting-mobile.html | WIRELESS : Consumers seek help in cutting mobile spam | False | By Nicola Clark, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/pools-above-ground-help-keep-a-city-cool.html | Pools Above Ground Help Keep a City Cool | False | By Corey Kilgannon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/IHT-nader-urged-to-disavow-republicans-democrats-expecting-kerrys-ticket.html | Nader urged to disavow Republicans : Democrats expecting Kerry's ticket choice | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/world/china-s-boom-brings-fear-of-an-electricity-breakdown.html | China's Boom Brings Fear of an Electricity Breakdown | False | By Howard W. French | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/business/e-commerce-report-interactivecorp-finding-ways-cross-promote-its-properties.html | E-Commerce Report; InterActiveCorp is finding ways to cross-promote its properties and increase its customer base. | False | By Bob Tedeschi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-05 | 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/rights-of-terror-suspects.html | Rights Of Terror Suspects | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/business-travel-on-the-road-airlines-that-are-in-it-for-the-long-haul.html | BUSINESS TRAVEL: ON THE ROAD; Airlines That Are In It for the Long Haul | False | By Joe Sharkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/personal-health-for-survivors-of-cancer-all-calories-are-not-equal.html | PERSONAL HEALTH; For Survivors of Cancer, All Calories Are Not Equal | False | By Jane E. Brody | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/IHT-meanwhile-the-national-high-of-a-sports-event.html | MEANWHILE : The national high of a sports event | False | By Michel Platini, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/in-new-jersey-car-crash-kills-3-y-oung-men-and-hurts-one.html | In New Jersey, Car Crash Kills 3 Young Men and Hurts One | False | By Sabrina Tavernise | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/franco-santos-family-small-and-large.html | Franco-Santos Family; Small and Large | False | By Elissa Gootman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/faster-than-a-speeding-train-artist-man.html | Faster Than a Speeding Train: Artist Man | False | By Thomas W. Holcomb Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/front-row-moving-on-to-miami-beach.html | Front Row; Moving on to Miami Beach | False | By Ruth La Ferla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-fey-eugene-c.html | Paid Notice: Deaths FEY, EUGENE C. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-hertzfeld-frances-nee-segal.html | Paid Notice: Deaths HERTZFELD, FRANCES (NEE SEGAL.) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-italy-dodges-eu-budget-reprimand.html | Italy dodges EU budget reprimand | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/pressure-builds-in-kremlin-vs-oil-giant.html | Pressure Builds In Kremlin Vs. Oil Giant | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/israeli-and-3-palestinians-killed-in-nablus.html | Israeli and 3 Palestinians Killed in Nablus | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/q-a-a-pesticide-and-its-name.html | Q & A; A Pesticide and Its Name | False | By C. Claiborne Ray | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/olympics-a-youth-movement-takes-aim-at-athens.html | OLYMPICS; A Youth Movement Takes Aim at Athens | False | By Robert Andrew Powell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-1904friends-die-together-in-our-pages100-75-and-50-years-ago.html | 1904;Friends Die Together : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/vital-signs-hazards-see-a-movie-then-light-up.html | VITAL SIGNS: HAZARDS; See a Movie, Then Light Up? | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/wrongly-held-it-can-happen-here-5-letters.html | Wrongly Held: It Can Happen Here (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/us/ohio-wants-us-to-freeze-nuclear-waste-removal.html | Ohio Wants U.S. to Freeze Nuclear Waste Removal | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/as-their-school-system-changes-frenzied-families-try-to-adapt.html | As Their School System Changes, Frenzied Families Try to Adapt | False | By Elissa Gootman and David M. Herszenhorn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/world-briefing-americas-mexico-president-s-aide-quits.html | World Briefing | Americas: Mexico: President's Aide Quits | False | By Tim Weiner (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/1-wrongly-held-it-can-happen-here-210625.html | Wrongly Held: It Can Happen Here | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-1929july-4th-toll-in-our-pages100-75-and-50-years-ago.html | 1929;July 4th Toll : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/metro-briefing-new-york-ronkonkoma-man-fatally-shot-in-parking-lot.html | Metro Briefing | New York: Ronkonkoma: Man Fatally Shot In Parking Lot | False | By Faiza Akhtar (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/former-general-wins-most-votes-in-indonesia-election.html | Former General Wins Most Votes in Indonesia Election | False | By Jane Perlez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/asian-music-accompanied-train-immigrant-subway-virtuosos-keep-traditional-sounds.html | Asian Music, Accompanied By the A Train; Immigrant Subway Virtuosos Keep Traditional Sounds Alive | False | By Yilu Zhao | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/inside-211591.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/1-making-the-internet-safe-for-children-211036.html | Making the Internet Safe for Children | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/1-wrongly-held-it-can-happen-here-210650.html | Wrongly Held: It Can Happen Here | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/observatory-ticking-circadian-clocks.html | OBSERVATORY; Ticking Circadian Clocks | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-remaking-balenciaga.html | Remaking Balenciaga | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/class-action-unfairness.html | Class-Action Unfairness | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-flax-rashie.html | Paid Notice: Deaths FLAX, RASHIE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/jailed-man-and-jailer-team-up-in-effort-to-reopen-a-sexual-assault-case.html | Jailed Man and Jailer Team Up in Effort to Reopen a Sexual Assault Case | False | By William K. Rashbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/cases-the-person-was-inside-the-patient-but-the-doctors-never-met-him.html | CASES; The Person Was Inside the Patient, but the Doctors Never met Him | False | By Judith Groch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/brewers-make-a-comeback-in-a-state-they-once-left.html | Brewers Make a Comeback In a State They Once Left | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/tennis-usta-s-hopes-for-boost-are-riding-on-repackaging.html | TENNIS; U.S.T.A.'s Hopes for Boost Are Riding on Repackaging | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/worldbusiness/IHT-yukos-weighs-on-the-market-but-other-stocks-look.html | Yukos weighs on the market, but other stocks look solid : Is Russia really that scary? | False | By Barbara Wall, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/hiv-infection-rate-in-asia-increases-sharply-un-finds.html | H.I.V. Infection Rate in Asia Increases Sharply, U.N. Finds | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/transactions-209015.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/a-pain-in-the-knee-212369.html | A Pain in the Knee | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/airplane-ditches-at-a-crowded-beach.html | Airplane Ditches At a Crowded Beach | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/us/treading-carefully-wal-mart-enters-labor-s-turf.html | Treading Carefully, Wal-Mart Enters Labor's Turf | False | By Stephen Kinzer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/on-the-queen-mary-2-ironing-out-the-bugs-involves-bathrooms.html | On the Queen Mary 2, Ironing Out the Bugs Involves Bathrooms | False | By James Barron | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-italy-dodges-eu-budget-reprimand-berlusconis-2-hats-folo.html | Italy dodges EU budget reprimand : Berlusconi's 2 hats (folo) | False | By Eric Sylvers, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/politics-and-partying-meet-in-the-hamptons.html | Politics and Partying Meet in the Hamptons | False | By Lola Ogunnaike | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-armour-cynthia-brooks-howe.html | Paid Notice: Deaths ARMOUR, CYNTHIA BROOKS HOWE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-moldovan-marshall.html | Paid Notice: Deaths MOLDOVAN, MARSHALL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/olympics-felix-18-is-still-making-adjustment-high-school-star-professional.html | OLYMPICS; Felix, 18, Is Still Making the Adjustment From High School Star to Professional | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/business-travel-dozing-at-30000-feet.html | BUSINESS TRAVEL; Dozing at 30,000 Feet | False | By Joe Sharkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/baseball-predictions-about-mets-were-false-but-phillies-aren-t-surprised.html | On Baseball; Predictions About the Mets Were False, but the Phillies Aren't Surprised | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/l-wrongly-held-it-can-happen-here-210684.html | Wrongly Held: It Can Happen Here | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/older-women-too-struggle-with-a-dangerous-secret.html | Older Women, Too, Struggle With a Dangerous Secret | False | By Bonnie Rothman Morris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/letters.html | Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/politics/campaign/kerrys-e-mail-to-supporters.html | Kerry's E-Mail to Supporters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/international/middleeast/six-palestinians-and-israeli-killed-in-clashes.html | Six Palestinians and Israeli Killed in Clashes | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/goryeong-journal-a-young-love-defies-both-distance-and-the-decades.html | Goryeong Journal; A Young Love Defies Both Distance and the Decades | False | By Norimitsu Onishi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/international-business-spanish-seek-oil-off-cuba-potential-shift-in-gulf-output.html | INTERNATIONAL BUSINESS; Spanish Seek Oil Off Cuba; Potential Shift In Gulf Output | False | By Simon Romero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/ill-serving-those-who-serve.html | Ill-Serving Those Who Serve | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/the-consumer-choosing-a-pain-remedy-carefully.html | THE CONSUMER; Choosing a Pain Remedy Carefully | False | By Mary Duenwald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/boldface-names-213144.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/c-corrections-212059.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/c-corrections-212075.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/me-and-my-mri.html | Me and My M.R.I. | False | By David C. Levin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/us/2004-campaign-strategy-bush-campaign-sees-opportunity-for-attack-kerry-s.html | THE 2004 CAMPAIGN: THE STRATEGY; Bush Campaign Sees an Opportunity for Attack in Kerry's Overtures to McCain | False | By Richard W. Stevenson and Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-sasanow-lillian.html | Paid Notice: Deaths SASANOW, LILLIAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-guterman-frederick-h.html | Paid Notice: Deaths GUTERMAN, FREDERICK H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/us/a-wine-region-s-future-is-centered-on-2-rivals.html | A Wine Region's Future Is Centered on 2 Rivals | False | By Carol Pogash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/IHT-greek-wall-was-hardly-a-thing-of-classical-beauty-but-it-worked.html | Greek wall was hardly a thing of classical beauty, but it worked | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/IHT-middle-east-letters-to-the-editor.html | Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/world-briefing-africa-south-africa-no-jail-for-winnie-mandela.html | World Briefing | Africa: South Africa: No Jail For Winnie Mandela | False | By Michael Wines (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/l-putting-a-price-on-dreams-212440.html | Putting a Price on Dreams | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/l-civil-servants-shopping-182869.html | Civil Servants, Shopping | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/books/books-of-the-times-a-mystic-with-revenge-on-her-mind.html | BOOKS OF THE TIMES; A Mystic With Revenge on Her Mind | False | By Michiko Kakutani | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/IHT-july-1-march-beijing-just-doesnt-get-hong-kong.html | July 1 march : Beijing just doesn't get Hong Kong | False | By Philip Bowring, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/the-house-of-lords-restrains-the-hand-that-hits-the-child.html | The House of Lords Restrains The Hand That Hits the Child | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/baseball-mets-big-holiday-weekend-ends-in-loss.html | BASEBALL; Mets' Big Holiday Weekend Ends in Loss | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/pro-basketball-krzyzewski-decides-to-stay-at-duke.html | PRO BASKETBALL; Krzyzewski Decides to Stay At Duke | False | By Viv Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/l-defending-logic-212393.html | Defending Logic | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/politics/trail-preemptive-strike.html | Pre-emptive Strike | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/metro-briefing-new-york-freeport-woman-dead-in-suspicious-fire.html | Metro Briefing | New York: Freeport: Woman Dead In Suspicious Fire | False | By Michelle O'Donnell (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/l-let-freedom-reign-182850.html | 'Let Freedom Reign?' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-bliss-milton.html | Paid Notice: Deaths BLISS, MILTON | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/fast-pace-hard-seat-now-that-s-cycling.html | Fast Pace, Hard Seat: Now That's Cycling | False | By Gina Kolata | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/the-reach-of-war-intelligence-cia-held-back-iraqi-arms-data-us-officials-say.html | THE REACH OF WAR: INTELLIGENCE; C.I.A. HELD BACK IRAQI ARMS DATA, U.S. OFFICIALS SAY | False | By James Risen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/seiko-increases-forecast.html | Seiko Increases Forecast | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/l-the-aids-crisis-on-stage-204870.html | The AIDS Crisis, on Stage | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/l-making-the-internet-safe-for-children-211010.html | Making the Internet Safe for Children | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-lane-aline-lilette.html | Paid Notice: Deaths LANE, ALINE (LILETTE) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/opera-review-in-a-hip-meistersinger-no-lute-but-a-boom-box.html | OPERA REVIEW; In a Hip 'Meistersinger,' No Lute, but a Boom Box | False | By Jeremy Eichler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-meagher-june-nee-beinert.html | Paid Notice: Deaths MEAGHER, JUNE (NEE BEINERT) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/trying-to-create-a-niche-in-meals-and-magazines.html | Trying to Create a Niche In Meals and Magazines | False | By David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/sports-of-the-times-for-garrison-a-new-test-and-no-fear.html | Sports of The Times; For Garrison, A New Test And No Fear | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/public-lives-hooked-on-fishing-and-a-freedom-center.html | PUBLIC LIVES; Hooked on Fishing and a Freedom Center | False | By Robin Finn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/IHT-koreas-future-letters-to-the-editor.html | Korea's future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/news/goodbye-butterfly.html | Goodbye, butterfly | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/IHT-tour-de-france-norwegian-rider-plots-his-speedy-course-to-the.html | TOUR DE FRANCE : Norwegian rider plots his speedy course to the yellow jersey | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-joseph-fannie-feld.html | Paid Notice: Deaths JOSEPH, FANNIE (FELD) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/food-and-wellness.html | Food and Wellness | False | By Jane E. Brody | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/alvia-delgado-family-treated-like-yo-yos.html | Alvia-Delgado Family; Treated 'Like Yo-Yos' | False | By David M. Herszenhorn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/observatory.html | OBSERVATORY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/politics/formal-announcement-is-scheduled-for-this-morning.html | Formal Announcement Is Scheduled for This Morning | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/vital-signs-patterns-with-more-ads-more-girls-drink.html | VITAL SIGNS: PATTERNS; With More Ads, More Girls Drink | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/tennis-after-ball-is-over-sharapova-is-still-cinderella-and-still.html | TENNIS: After ball is over, Sharapova is still Cinderella and still hungry | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/too-little-fat-can-be-as-bad-as-too-much.html | Too Little Fat Can Be as Bad as Too Much | False | By Abigail Zuger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-a-luxury-lifeline-for-haute-couture.html | A luxury lifeline for haute couture? | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/vital-signs-at-risk-charting-the-calendar-of-strokes.html | VITAL SIGNS: AT RISK; Charting the Calendar of Strokes | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/inside-209414.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/books-on-health-women-and-hiv.html | BOOKS ON HEALTH; Women And H.I.V. | False | By John Langone | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-memorials-worth-ally-son.html | Paid Notice: Memorials WORTH, ALLYSON | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/IHT-saddam-in-court-letters-to-the-editor.html | Saddam in court : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-aron-jerome.html | Paid Notice: Deaths ARON, JEROME | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/a-conversation-with-robert-c-richardson-the-chilling-of-american-science.html | A CONVERSATION WITH: ROBERT C. RICHARDSON; The Chilling of American Science | False | By Claudia Dreifus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/business-travel-flight-delays-down-after-9-11-grow-worse-again.html | BUSINESS TRAVEL; Flight Delays, Down After 9/11, Grow Worse Again | False | By Mark A. Stein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-mcgroarty-dr-rosemary-gilgan.html | Paid Notice: Deaths MCGROARTY, DR. ROSEMARY GILGAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/a-pain-in-the-knee-212334.html | A Pain in the Knee | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/cycling-norwegian-grabs-lead-in-a-first-for-the-tour.html | CYCLING; Norwegian Grabs Lead In a First for the Tour | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/health/vital-signs-treatment-bypass-is-called-a-last-resort.html | VITAL SIGNS: TREATMENT; Bypass Is Called a Last Resort | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/I-gop-i-m-not-your-gal-184195.html | G.O.P., I'm Not Your Gal | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/builders-put-squeeze-on-boaters-marina-slips-in-tight-supply-as-condos-encroach.html | Builders Put Squeeze on Boaters; Marina Slips in Tight Supply as Condos Encroach | False | By Iver Peterson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/hearts-minds-and-hearings.html | Hearts, Minds and Hearings | False | By Steven A. Cook | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/decoding-the-dance-of-saturn-s-rings.html | Decoding the Dance of Saturn's Rings | False | By Kenneth Chang | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-kass-daniel-h.html | Paid Notice: Deaths KASS, DANIEL H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/sports-of-the-times-new-view-of-old-europe-along-the-tour-s-route.html | Sports of The Times; New View of Old Europe Along the Tour's Route | False | By George Vecsey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-stovin-james-j.html | Paid Notice: Deaths STOVIN, JAMES J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/politics/campaign/kerry-embraces-former-rival-citing-courage-and-conviction.html | Kerry Embraces Former Rival, Citing 'Courage and Conviction' | False | By David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/movies/spider-man-gives-the-summer-one-of-its-few-box-office-hits.html | 'Spider-Man' Gives the Summer One of Its Few Box Office Hits | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/IHT-bushs-popularity-letters-to-the-editor.html | Bush's popularity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/movies/these-two-talking-moose-let-their-antlers-down.html | These Two Talking Moose Let Their Antlers Down | False | By Neil Genzlinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/virtual-camp-trains-soldiers-in-arabic-and-more.html | Virtual Camp Trains Soldiers in Arabic, and More | False | By Margaret Wertheim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/ball-club-drives-an-hdtv-bandwagon.html | Ball Club Drives an HDTV Bandwagon | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/european-environmental-rules-propel-change-in-us.html | European Environmental Rules Propel Change in U.S. | False | By Otto Pohl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-mandel-rube.html | Paid Notice: Deaths MANDEL, RUBE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/IHT-background-on-bush-letters-to-the-editor.html | Background on Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/voters-in-much-of-europe-seem-to-want-the-ins-out.html | Voters in Much of Europe Seem to Want the Ins Out | False | By Richard Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-stroh-frieda-ann.html | Paid Notice: Deaths STROH, FRIEDA ANN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/l-wrongly-held-it-can-happen-here-210609.html | Wrongly Held: It Can Happen Here | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/hockey-renney-expected-to-get-rangers-job.html | HOCKEY; Renney Expected to Get Rangers' Job | False | By Jason Diamos | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/police-fire-at-robbery-suspect-but-hit-a-boy-in-a-wheelchair.html | Police Fire at Robbery Suspect, But Hit a Boy in a Wheelchair | False | By Sabrina Tavernise and Colin Moynihan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/baseball-yankees-get-back-into-swing-of-things.html | BASEBALL; Yankees Get Back Into Swing Of Things | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/metro-briefing-new-york-manhattan-city-official-won-t-take-school-post.html | Metro Briefing | New York: Manhattan: City Official Won't Take School Post | False | By David W. Dunlap (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/collector-s-dark-family-past-sharply-divides-berlin.html | Collector's Dark Family Past Sharply Divides Berlin | False | By Alan Riding | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/l-pondering-public-figures-212474.html | Pondering Public Figures | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/12-year-old-boy-loses-finger-to-a-firecracker-in-the-bronx.html | 12-Year-Old Boy Loses Finger To a Firecracker in the Bronx | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/got-the-time-at-grand-central-it-has-never-been-that-simple.html | Got the Time? At Grand Central, It Has Never Been That Simple | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/soccer-report-updated-us-team-is-taking-shape.html | SOCCER REPORT; Updated U.S. Team Is Taking Shape | False | By Jack Bell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/th-reach-war-maritime-defense-15-miles-offshore-safeguarding-iraq-s-oil-lifeline.html | TH REACH OF WAR: MARITIME DEFENSE; 15 Miles Offshore, Safeguarding Iraq's Oil Lifeline | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/media-business-advertising-addenda-delta-faucet-review-down-3-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Delta Faucet Review Is Down to 3 Finalists | False | By Stuart Elliott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/side-effects-blending-elegance-neurology-and-rubber.html | SIDE EFFECTS; Blending Elegance, Neurology and Rubber | False | By James Gorman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/romano-family-the-pressure-s-on.html | Romano Family; The Pressure's On | False | By Corey Kilgannon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/pro-basketball-liberty-back-in-action-as-a-changed-team.html | PRO BASKETBALL; Liberty Back in Action As a Changed Team | False | By Lena Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/making-the-internet-safe-for-children-4-letters.html | Making the Internet Safe for Children (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/tennis-us-open-improves-rain-plans.html | TENNIS; U.S. Open Improves Rain Plans | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/l-making-the-internet-safe-for-children-210986.html | Making the Internet Safe for Children | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/front-row-ugg-ugg-and-away.html | Front Row; Ugg, Ugg and Away | False | By Ruth La Ferla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/fit-the-secret-life-of-a-potent-cell.html | Fit; The Secret Life Of a Potent Cell | False | By Denise Grady | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/media-business-advertising-addenda-mercedes-promotion-during-theater-festival.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mercedes Promotion During Theater Festival | False | By Stuart Elliott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/front-row-honoring-a-scandalous-life.html | FRONT ROW; Honoring a 'Scandalous' Life | False | By Cathy Horyn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/l-wrongly-held-it-can-happen-here-210692.html | Wrongly Held: It Can Happen Here | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/IHT-soccer-what-makes-a-euro-allstar.html | Soccer: What makes a Euro all-star? | False | By By Peter Berlin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/us/2004-campaign-massachusetts-senator-kerry-aides-make-plans-for-no-2-whoever-it.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Aides Make Plans For No. 2, Whoever It Is | False | By David M. Halbfinger and Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/us/joseph-wasserman-73-housing-architect.html | Joseph Wasserman, 73, Housing Architect | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/world-briefing-europe-france-murder-inquiry-widens.html | World Briefing | Europe: France: Murder Inquiry Widens | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/baseball-belt-pump-helps-pitcher-with-diabetes.html | BASEBALL; Belt Pump Helps Pitcher With Diabetes | False | By Bill Finley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-mens-fashion-upscale-architecture-at-saint-laurent-dior-revives-grunge.html | MEN'S FASHION : Upscale architecture at Saint Laurent; Dior revives grunge | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/sports-briefing-pro-basketball-nets-martin-to-make-visits.html | SPORTS BRIEFING: PRO BASKETBALL; NETS' MARTIN TO MAKE VISITS | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/world-briefing-africa-south-africa-speedy-centenarian.html | World Briefing | Africa: South Africa: Speedy Centenarian | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/IHT-soccer-one-to-make-the-gods-smile.html | SOCCER : One to make the gods smile | False | By Peter Berlin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/us/campaign-politics-seen-as-bottleneck-for-welfare-law.html | Campaign Politics Seen as Bottleneck For Welfare Law | False | By Robert Pear and Raymond Hernandez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/l-making-the-internet-safe-for-children-211052.html | Making the Internet Safe for Children | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/as-their-school-system-changes-frenzied-families-try-to-adapt-910963426.html | As Their School System Changes, Frenzied Families Try to Adapt | False | By Elissa Gootman and David M. Herszenhorn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/alexander-lerner-cybernetics-expert-is-dead-at-90.html | Alexander Lerner, Cybernetics Expert, Is Dead at 90 | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/news/for-some-french-settlement-is-3000-for-nazi-victims-a-low-payout-rate.html | For some, French settlement is $3,000 : For Nazi victims, a low payout rate from banks | False | By Erika Kinetz, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/tv-sports-the-lance-network-is-chasing-a-much-bigger-following.html | TV SPORTS; The Lance Network Is Chasing a Much Bigger Following | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/c-corrections-212040.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/us/the-answer-is.html | The Answer Is. . . . | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-phillips-robert-m.html | Paid Notice: Deaths PHILLIPS, ROBERT M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/media-business-advertising-lancome-rely-less-rose-more-bold-signature-reach.html | THE MEDIA BUSINESS: ADVERTISING; Lancé'sÂ'me to rely less on the rose and more on a bold signature to reach younger cosmetics users. | False | By Stuart Elliott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/style/photographic-first-a-sharper-look-at-china.html | Photographic first:a sharper look at China | False | By Sheila Melvin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/IHT-it-takes-a-village-letters-to-the-editor.html | It takes a village : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-for-some-french-settlement-is-3000-for-nazi-victims-a-low-payout-rate.html | For some, French settlement is $3,000 : For Nazi victims, a low payout rate from banks | False | By Erika Kinetz, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/nasa-s-new-eye-on-sky-to-watch-earth-s-ozone.html | NASA's New Eye on Sky To Watch Earth's Ozone | False | By Warren E. Leary | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-1954-expulsions-continue-in-our-pages-100-75-and-50-years-ago.html | 1954:Expulsions Continue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/c-corrections-212067.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/tennis-federer-razor-sharp-against-roddick.html | TENNIS : Federer razor-sharp against Roddick | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-memorials-cohen-david.html | Paid Notice: Memorials COHEN, DAVID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/two-families-try-to-unravel-the-tangles-of-a-life-cut-short.html | Two Families Try to Unravel The Tangles of a Life Cut Short | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/movies/new-dvd-s-an-aging-sharif-makes-charisma-purr.html | NEW DVDS; An Aging Sharif Makes Charisma Purr | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/othersports/top-threat-to-armstrong-stumbles-in-tour.html | Top Threat to Armstrong Stumbles in Tour | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-portugal-and-greece-ponder-soccer-s-deeper-truths.html | Portugal and Greece ponder soccer's deeper truths | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/accommodating-the-protesters.html | Accommodating the Protesters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/business-travel-frequent-flier-this-pilot-turns-on-the-no-pantyhose-sign.html | BUSINESS TRAVEL: FREQUENT FLIER; This Pilot Turns On the No-Pantyhose Sign | False | By Valerie Ellsworth Gattis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-butti-mary-f.html | Paid Notice: Deaths BUTTI, MARY F. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/future-take-note-raf-simons-was-here.html | Future, Take Note: Raf Simons Was Here | False | By Cathy Horyn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/national/pilot-in-mistaken-bombing-is-reprimanded.html | Pilot in Mistaken Bombing Is Reprimanded | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/classified/paid-notice-deaths-wiener-arthur-m.html | Paid Notice: Deaths WIENER, ARTHUR M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/international/europe/blair-says-iraqi-arms-may-never-be-found.html | Blair Says Iraqi Arms May Never Be Found | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-goodbye-butterfly.html | Goodbye, butterfly | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/you-ve-got-mail-and-court-says-others-can-read-it.html | You've Got Mail and Court Says Others Can Read It | False | By Saul Hansell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/us/2004-campaign-massachusetts-senator-idealistic-man-campus-realistic-sailor-war.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Idealistic Man on Campus To Realistic Sailor at War | False | By Todd S. Purdum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/sotheby-s-and-hirst-to-auction-london-chic.html | Sotheby's And Hirst To Auction London Chic | False | By Carol Vogel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/quotation-of-the-day-209066.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/editorial-observer-overdue-ode-neruda-chile-tries-reconcile-love-politics.html | Editorial Observer; An Overdue Ode to Neruda: Chile Tries to Reconcile Love and Politics | False | By Carolyn Curiel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/gambling-sites-offering-ways-to-let-any-user-be-the-bookie.html | Gambling Sites Offering Ways To Let Any User Be the Bookie | False | By Matt Richtel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/in-brooklyn-lightning-sets-mattress-factory-ablaze.html | In Brooklyn, Lightning Sets Mattress Factory Ablaze | False | By Robert D. McFadden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/IHT-tour-de-france-mission-accomplishednorwegian-rider-earns-the.html | TOUR DE FRANCE : Mission accomplished:Norwegian rider earns the yellow jersey | False | By Sam Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/e-bye-bush-boom.html | Bye-Bye, Bush Boom | False | By Paul Krugman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/politics/trailrepublicans-come-out-with-guns-ablazing.html | Republicans Come Out With Guns Ablazing | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/market-chain-bids-for-pubs.html | Market Chain Bids for Pubs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/IHT-ertes-exotic-art-deco.html | Erte's exotic Art Deco | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/science/l-nature-s-remedy-212520.html | Nature's Remedy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/the-media-business-advertising-addenda-tbwa-london-wins-top-commercial-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA London Wins Top Commercial Award | False | By Stuart Elliott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/you-are-how-you-eat.html | You Are How You Eat | False | By Giuliano Hazan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/business/business-digest-209813.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/world/the-reach-of-war-hostages-group-says-marine-is-in-place-of-safety.html | THE REACH OF WAR: HOSTAGES; Group Says Marine Is in 'Place of Safety' | False | By Edward Wong | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-06 | 2004-07-06 | https://www.nytimes.com/2004/07/06/politics/campaign/kerrys-speech-in-pittsburgh.html | Kerry's Speech in Pittsburgh | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/get-america-out-of-the-tribunal.html | Get America Out of the Tribunal | False | By Jennifer R. Ridha | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/transactions-226700.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/technology-briefing-hardware-conexant-cuts-earnings-view.html | Technology Briefing | Hardware: Conexant Cuts Earnings View | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/the-minimalist-for-shrimp-a-thai-bath.html | THE MINIMALIST; For Shrimp, A Thai Bath | False | By Mark Bittman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/IHT-a-neglected-pandemic-asia-faces-a-fateful-decision-on-aids.html | A neglected pandemic : Asia faces a fateful decision on AIDS | False | By Geert van der Linden, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/oregon-archdiocese-files-for-bankruptcy-protection.html | Oregon Archdiocese Files For Bankruptcy Protection | False | By Laurie Goodstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/world-briefing-africa-algeria-explosion-was-a-bomb.html | World Briefing | Africa: Algeria: Explosion Was a Bomb | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/l-the-art-of-dining-let-s-eat-well-as-the-italians-do-225568.html | The Art of Dining; Let's Eat Well as the Italians Do | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/movies/arts-briefing-highlights-fahrenheit-hotter-under-the-choler.html | ARTS BRIEFING: HIGHLIGHTS; 'Fahrenheit': Hotter Under The Choler | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/politics/campaign/in-north-carolina-bush-takes-a-swipe-at-edwards.html | In North Carolina, Bush Takes a Swipe at Edwards | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/the-reach-of-war-iraq-leader-s-strong-hope-we-can-build-on-this.html | THE REACH OF WAR; Iraq Leader's Strong Hope: 'We Can Build on This' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/international/middleeast/us-military-families-leaving-bahrain-over-terror.html | U.S. Military Families Leaving Bahrain Over Terror Threat | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/pro-basketball-liberty-gives-coach-a-victory-in-debut.html | PRO BASKETBALL; Liberty Gives Coach a Victory in Debut | False | By Lena Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/europe-reluctantly-deciding-it-has-less-time-for-time-off.html | Europe Reluctantly Deciding It Has Less Time for Time Off | False | By Mark Landler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-radom-matthew.html | Paid Notice: Deaths RADOM, MATTHEW | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-process-aide-selection-running-mate-recalls-we-never-got-short-list.html | THE 2004 ELECTION: THE PROCESS; Aide in the Selection of a Running Mate Recalls, 'We Never Got a Short List' | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/reach-war-arms-issue-blair-says-illicit-weapons-may-never-be-found-but-we-know.html | THE REACH OF WAR: ARMS ISSUE; Blair Says Illicit Weapons May Never Be Found, but 'We Know' Hussein Had Them | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/25-and-under-a-taste-of-haiti-fiery-and-fresh.html | $25 AND UNDER; A Taste of Haiti, Fiery and Fresh | False | By Dana Bowen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/sportsspecial/armstrong-pulls-ahead-of-tour-de-france-pack.html | Armstrong Pulls Ahead of Tour de France Pack | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/where-there-s-smoke-and-no-fire.html | Where There's Smoke and No Fire | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/l-will-the-draft-make-a-comeback-225789.html | Will the Draft Make a Comeback? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/IHT-serbian-elections-serbian-voters-bring-some-good-tidings.html | Serbian elections : Serbian voters bring some good tidings | False | By Laura Silber, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/for-raspberries-ubiquity-at-a-price.html | For Raspberries, Ubiquity (at a Price) | False | By David Karp | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/IHT-1954picasso-exhibit-closed-in-our-pages100-75-and-50-years-ago.html | 1954 Picasso Exhibit Closed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/business-digest-225975.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/world-briefing-asia-pacific-pitcairn-island-prison-guards-wanted.html | World Briefing \| Asia-Pacific: Pitcairn Island: Prison Guards Wanted | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-sutton-freema-nee-balloff.html | Paid Notice: Deaths SUTTON, FREEMA (NEE BALLOFF) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-york-garden-city-legislator-calls-use-of-mail-illegal.html | Metro Briefing \| New York: Garden City: Legislator Calls Use Of Mail Illegal | False | By Bruce Lambert (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/pro-basketball-thomas-s-job-for-the-summer-is-to-go-fishing.html | PRO BASKETBALL; Thomas's Job For the Summer Is to Go Fishing | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/technology-amid-belt-tightening-microsoft-talks-of-a-bright-future.html | TECHNOLOGY; Amid Belt-Tightening, Microsoft Talks of a Bright Future | False | By Steve Lohr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-huffard-wick-battin.html | Paid Notice: Deaths HUFFARD, WICK BATTIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/world-briefing-americas-mexico-intelligence-partners.html | World Briefing \| Americas: Mexico: Intelligence Partners | False | By Tim Weiner (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/IHT-tennis-usta-tries-to-wrap-its-pro-tournaments-in-a-brandnew.html | TENNIS : USTA tries to wrap its pro tournaments in a brand-new package | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/l-saw-your-e-mail-gotta-run-signed-big-brother-225720.html | Saw Your E-Mail. Gotta Run. Signed, Big Brother | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/IHT-tour-de-france-norwegian-just-in-time-to-lead-race.html | TOUR DE FRANCE: Norwegian just in time to lead race | False | Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-gronim-hortense-l.html | Paid Notice: Deaths GRONIM, HORTENSE L. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-werksman-harry.html | Paid Notice: Deaths WERKSMAN, HARRY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-response-kerry-gains-campaign-ace-risking-anti-lawyer-anger.html | THE 2004 ELECTION: THE RESPONSE; Kerry Gains Campaign Ace, Risking Anti-Lawyer Anger | False | By Richard A. Oppel Jr. and Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/the-olympic-test-this-summer.html | The Olympic Test This Summer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/public-lives-a-penn-station-magician-plots-his-greatest-feat.html | PUBLIC LIVES; A Penn Station Magician Plots His Greatest Feat | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/IHT-saddam-and-justice-letters-to-the-editor-90998801416.html | Saddam and justice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/kerry-s-choice.html | KERRY'S CHOICE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/world-briefing-africa-sudan-un-chief-s-warning.html | World Briefing \| Africa: Sudan: U.N. Chief's Warning | False | By Marc Lacey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-jersey-somerdale-panel-to-study-tax-relief.html | Metro Briefing \| New Jersey: Somerdale: Panel To Study Tax Relief | False | By Jill P. Capuzzo (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/c-corrections-226114.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/news-summary-226173.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/the-media-business-advertising-addenda-accounts-226505.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-fitch-george-bopper.html | Paid Notice: Deaths FITCH, GEORGE HOPPER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/arts/shanghai-covets-a-big-role-on-asia-s-cultural-stage.html | Shanghai Covets a Big Role on Asia's Cultural Stage | False | By Howard W. French | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/world/weakened-concrete-is-cited-in-collapse-at-paris-airport.html | Weakened Concrete Is Cited in Collapse at Paris Airport | False | By Craig S. Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/arts/young-guy-family-guy-30-year-old-s-cartoon-hit-makes-unexpected-comeback.html | The Young Guy Of 'Family Guy'; A 30-Year-Old's Cartoon Hit Makes An Unexpected Comeback | False | By Bernard Weinraub | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/world/carter-in-jakarta-praises-the-election.html | Carter, in Jakarta, Praises the Election | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/classified/paid-notice-deaths-eisenberg-leni.html | Paid Notice: Deaths EISENBERG, LENI | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/politics/campaign/southern-dems-hope-edwards-can-keep-them-in-the-game.html | Southern Dems Hope Edwards Can Keep Them in the Game | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/sports/IHT-soccer-time-to-hand-out-laurels-to-the-euro-cup-worthy.html | Soccer : Time to hand out laurels to the Euro Cup worthy | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/nyregion/a-fund-raiser-for-mcgreevey-is-indicted.html | A Fund-Raiser For McGreevey Is Indicted | False | By Ronald Smothers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/classified/paid-notice-deaths-fuhrer-gertrude.html | Paid Notice: Deaths FUHRER, GERTRUDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/world/letter-from-asia-she-tilts-against-power-but-don-t-call-her-quixotic.html | LETTER FROM ASIA; She Tilts Against Power, but Don't Call Her Quixotic | False | By Jane Perlez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/sports/olympics/swim-stars-will-soon-see-how-brightly-they-shine.html | OLYMPICS; Swim Stars Will Soon See How Brightly They Shine | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/us/2004-election-wealth-factor-democrats-field-pair-very-well-heeled-running-mates.html | THE 2004 ELECTION: THE WEALTH FACTOR; Democrats Field a Pair of Very Well-Heeled Running Mates | False | By Eric Lichtblau and Robert F. Worth | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/classified/paid-notice-deaths-katzenberg-patricia-aloe.html | Paid Notice: Deaths KATZENBERG, PATRICIA ALOE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/classified/paid-notice-deaths-mcdonnell-katherine-rscj.html | Paid Notice: Deaths MCDONNELL, KATHERINE, RSCJ. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/business/world-business-briefing-asia-japan-communications-market-to-surge.html | World Business Briefing | Asia: Japan: Communications Market To Surge | False | By Todd Zaun (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/arts/an-art-of-old-mexico-steps-into-new-york.html | An Art of Old Mexico Steps Into New York | False | By Elaine Aradillas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/business/technology/briefing-software-ibm-products-for-partners.html | Technology Briefing | Software: I.B.M. Products For Partners | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/nyregion/former-roslyn-superintendent-charged-with-1-million-theft.html | Former Roslyn Superintendent Charged With $1 Million Theft | False | By Michelle O'Donnell and Stacy Albin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/nyregion/the-war-over-central-park-is-turning-cultural.html | The War Over Central Park Is Turning Cultural | False | By Diane Cardwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/opinion/rising-to-defend-detainees-rights-4-letters.html | Rising to Defend Detainees' Rights (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/opinion/the-body-politic-will-reject-a-charisma-transplant.html | The Body Politic Will Reject a 'Charisma Transplant' | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/business/company-briefs-226823.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/us/2004-election-republican-response-g-o-p-opens-intense-attack-choice-chooser.html | THE 2004 ELECTION: REPUBLICAN RESPONSE; G. O. P. Opens Intense Attack On the Choice and the Chooser | False | By Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/business/worldbusiness/IHT-tech-brief-marketer-steps-down-at-orange.html | Tech Brief:Marketer steps down at Orange | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/world/marine-is-reported-released.html | Marine Is Reported Released | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/news/globalist-in-hebron-keeping-the-hate-fires-burning.html | Globalist : In Hebron, keeping the hate fires burning | False | By Roger Cohen, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/politics/campaign/asserting-a-shared-vision-kerry-and-edwards-hit-campaign.html | Asserting a Shared Vision, Kerry and Edwards Hit Campaign Trail | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/opinion/turning-success-into-failure.html | Turning Success Into Failure | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/nyregion/metro-briefing-new-york-albany-hevesi-chides-yonkers.html | Metro Briefing | New York: Albany: Hevesi Chides Yonkers | False | By Al Baker (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/classified/paid-notice-deaths-bliss-milton.html | Paid Notice: Deaths BLISS, MILTON | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/classified/paid-notice-deaths-kahn-herbert.html | Paid Notice: Deaths KAHN, HERBERT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/baseball-tigers-survive-a-knockdown-and-win-round-2.html | BASEBALL; Tigers Survive A Knockdown And Win Round 2 | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-york-manhattan-new-leader-for-health-agency.html | Metro Briefing \| New York: Manhattan: New Leader For Health Agency | False | By Jennifer Steinhauer (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/l-saw-your-e-mail-gotta-run-signed-big-brother-225711.html | Saw Your E-Mail. Gotta Run. Signed, Big Brother | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-new-york-senator-looking-democrats-2008-through-2004-eyes.html | THE 2004 ELECTION: THE NEW YORK SENATOR; Looking at Democrats' 2008 Through 2004 Eyes | False | By Raymond Hernandez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/after-fight-senate-agrees-to-bush-s-choice-for-judge.html | After Fight, Senate Agrees To Bush's Choice for Judge | False | By Neil A. Lewis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/IHT-israels-secular-rebellion-when-my-son-said-enough-to-the-rabbis.html | Israel's secular rebellion : When my son said 'enough' to the rabbis | False | By Uri Dromi, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/reach-war-hostage-new-twist-family-marine-says-iraqi-captors-have-released-him.html | THE REACH OF WAR; HOSTAGE; In a New Twist, the Family of a Marine Says Iraqi Captors Have Released Him | False | By Ian Fisher and Neil MacFarquhar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/leaders-of-9-11-panel-answer-information-claim-by-cheney.html | Leaders of 9/11 Panel Answer Information Claim by Cheney | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/IHT-north-carolina-senator-is-thrilled-to-accept-offer-to-be-running-mate.html | North Carolina senator is 'thrilled' to accept offer to be running mate : It's Kerry-Edwards for the Democrats | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/l-rising-to-defend-detainees-rights-225592.html | Rising to Defend Detainees' Rights | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/snoring-keeps-him-awake-at-work-up-all-night-watching-the-fitful-sleep-of-others.html | Snoring Keeps Him Awake, at Work; Up All Night, Watching the Fitful Sleep of Others | False | By Andrew Jacobs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/c-corrections-216461.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/world-business-briefing-middle-east-iran-petrobras-to-drill-in-caspian.html | World Business Briefing \| Middle East: Iran: Petrobras To Drill In Caspian | False | By Borzou Daragahi (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/city-names-commissioner-for-child-services-agency.html | City Names Commissioner For Child Services Agency | False | By Leslie Kaufman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/rodger-ward-83-two-time-indianapolis-500-winner.html | Rodger Ward, 83, Two-Time Indianapolis 500 Winner | False | By Richard Goldstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-berman-david-j.html | Paid Notice: Deaths BERMAN, DAVID J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/art-is-the-darling-of-anxious-investors-in-venezuela.html | Art Is the Darling of Anxious Investors in Venezuela | False | By Juan Forero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/l-rising-to-defend-detainees-rights-225614.html | Rising to Defend Detainees' Rights | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/olympics-a-source-of-comfort-in-the-pool.html | OLYMPICS; A Source of Comfort in the Pool | False | By Juliet Macur | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/media-business-advertising-selling-caution-hedonism-world-no-smoking.html | THE MEDIA BUSINESS: ADVERTISING; Selling Caution Or Hedonism In a World Of No Smoking | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/worldbusiness/IHT-the-workplace-calling-scientists-back-home.html | THE WORKPLACE : Calling scientists back home | False | By Doreen Carvajal, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-weiser-gary-allan.html | Paid Notice: Deaths WEISER, GARY ALLAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/IHT-1929martial-law-established-in-our-pages100-75-and-50-years-ago.html | 1929:Martial Law Established : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-winagle-hope-estin.html | Paid Notice: Deaths WINAGLE, HOPE ESTIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/IHT-1904russia-resolved-to-win-in-our-pages100-75-and-50-years-ago.html | 1904:Russia Resolved to Win : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/mideast-clashes-kill-6-palestinians-and-israeli-officer.html | Mideast Clashes Kill 6 Palestinians and Israeli Officer | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/a-search-for-pearls-of-wisdom-in-the-matter-of-swine.html | A Search for Pearls of Wisdom in the Matter of Swine | False | By Felicity Barringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-wolinsky-melvin.html | Paid Notice: Deaths WOLINSKY, MELVIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/after-crash-kills-3-children-friends-try-raise-money-send-bodies-back-guatemala.html | After Crash Kills 3 Children, Friends Try to Raise Money to Send Bodies Back to Guatemala | False | By Alan Feuer and Alison Leigh Cowan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-cory-david.html | Paid Notice: Deaths CORY, DAVID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-macomber-harley-f.html | Paid Notice: Deaths MACOMBER, HARLEY F. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/I-saw-your-e-mail-gotta-run-signed-big-brother-225738.html | Saw Your E-Mail. Gotta Run. Signed, Big Brother | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/ex-general-is-expected-to-face-tough-battle-in-indonesia-runoff.html | Ex-General Is Expected to Face Tough Battle in Indonesia Runoff | False | By Jane Perlez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/national-briefing-south-louisiana-sinkhole-claims-zoo-animals.html | National Briefing | South: Louisiana: Sinkhole Claims Zoo Animals | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/politics/trail-a-new-homepage-for-a-new-job.html | A New Homepage for a New Job | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/kerry-s-blue-collar-bet.html | Kerry's Blue-Collar Bet | False | By Nicholas D. Kristof | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/the-markets-market-place-sec-inquiry-to-encompass-401-k-plans.html | THE MARKETS; Market Place; S.E.C. Inquiry To Encompass 401(k) Plans | False | By Gretchen Morgenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-bevilacqua-maria-a.html | Paid Notice: Deaths BEVILACQUA, MARIA A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/the-guy-at-the-best-table-might-own-it.html | The Guy at the Best Table Might Own It | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/c-corrections-226092.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/worldbusiness/ex-yukos-chief-offers-his-stock-to-pay-back-taxes-in.html | Ex-Yukos Chief Offers His Stock to Pay Back Taxes in Russia | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/I-rising-to-defend-detainees-rights-225622.html | Rising to Defend Detainees' Rights | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/in-apulia-emancipation-for-the-grapes.html | In Apulia, Emancipation For the Grapes | False | By R. W. Apple Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/the-2004-election-home-state-favorite-son-finds-areas-of-accord.html | THE 2004 ELECTION: HOME STATE; Favorite Son Finds Areas Of Accord | False | By Shaila K. Dewan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/food-stuff-get-your-gooseberries-get-em-while-it-s-hot.html | FOOD STUFF; Get Your Gooseberries, Get 'em While It's Hot | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/bush-accuses-vietnam-and-china-of-dumping-shrimp-on-us-market.html | Bush Accuses Vietnam And China of Dumping Shrimp on U.S. Market | False | By Elizabeth Becker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/food-stuff-a-proust-sampler-for-mind-and-palate.html | FOOD STUFF; A Proust Sampler, For Mind and Palate | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-aron-jerome.html | Paid Notice: Deaths ARON, JEROME | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/inquiry-confirms-top-medicare-official-threatened-actuary-over-cost-drug.html | Inquiry Confirms Top Medicare Official Threatened Actuary Over Cost of Drug Benefits | False | By Robert Pear | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/world-business-briefing-europe-germany-jobless-number-drops.html | World Business Briefing | Europe: Germany: Jobless Number Drops | False | By Petra Kappl (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/a-special-school-district-is-gone-but-a-study-cites-its-benefits.html | A Special School District Is Gone, but a Study Cites Its Benefits | False | By David M. Herszenhorn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/baseball-a-quick-switch-makes-howe-and-floyd-look-brilliant.html | BASEBALL; A Quick Switch Makes Howe And Floyd Look Brilliant | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/c-corrections-226084.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/reach-war-atomic-inspection-radioactive-material-seized-nuclear-plant-iraq.html | THE REACH OF WAR: ATOMIC INSPECTION; Radioactive Material Seized From a Nuclear Plant in Iraq | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/I-democracy-da-nyet-219552.html | Democracy, Da! (Nyet) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/tex-mex-a-partisan-declares-is-not-to-be-taken-lightly.html | Tex-Mex, a Partisan Declares, Is Not to Be Taken Lightly | False | By John Schwartz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/style/fashion-diorfantastic-folie-de-grandeur.html | FASHION : Dior:Fantastic folie de grandeur | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/arts/opera-review-a-true-femme-fatale-set-down-in-50-s-suburbia.html | OPERA REVIEW; A True Femme Fatale, Set Down in 50's Suburbia | False | By Jeremy Eichler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/commercial-real-estate-a-conflict-between-the-mall-and-the-town-center.html | COMMERCIAL REAL ESTATE; A Conflict Between the Mall and the Town Center | False | By Terry Pristin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/the-2004-election-news-analysis-a-partner-with-contrasts-that-complement.html | THE 2004 ELECTION: NEWS ANALYSIS; A Partner With Contrasts That Complement | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/boldface-names-223654.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-kass-daniel-h.html | Paid Notice: Deaths KASS, DANIEL H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/IHT-tour-de-france-cobblestones-shake-up-race.html | Tour de France: Cobblestones shake up race | False | Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/offering-young-prostitutes-chance-to-stay-out-of-jail.html | Offering Young Prostitutes Chance to Stay Out of Jail | False | By Diane Cardwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-weldon-mort.html | Paid Notice: Deaths WELDON, MORT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/study-of-taxi-drivers-finds-more-immigrants-at-wheel.html | Study of Taxi Drivers Finds More Immigrants at Wheel | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/the-reach-of-war-the-pentagon-white-house-to-nominate-army-secretary.html | THE REACH OF WAR: THE PENTAGON; White House to Nominate Army Secretary | False | By Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/commercial-real-estate-regional-market-bakery-cafe-chain-sets-sights-new-york.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET; A Bakery Cafe Chain Sets Sights on the New York Area | False | By Sana Siwolop | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/the-reach-of-war-detainee-files-sought.html | THE REACH OF WAR; Detainee Files Sought | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/baseball-yankees-notebook-torre-says-hernandez-may-return-as-a-starter.html | BASEBALL: YANKEES NOTEBOOK; Torre Says Hernández May Return as a Starter | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-shirian-said.html | Paid Notice: Deaths SHIRIAN, SAID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/national-briefing-southwest-texas-blast-kills-one-and-hurts-another.html | National Briefing \| Southwest: Texas: Blast Kills One And Hurts Another | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-scheinbaum-lucille-s.html | Paid Notice: Deaths SCHEINBAUM, LUCILLE S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/olympics-cheaters-subculture-is-cited.html | OLYMPICS; Cheaters' Subculture Is Cited | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/style/IHT-doing-business-manilaa-tale-of-two-cities-in-one.html | Doing Business : Manila:A tale of two cities in one | False | By Alexandra A. Seno, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/IHT-france-and-iraq-letters-to-the-editor.html | France and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/shattered-impressions-of-a-school-superintendent.html | Shattered Impressions of a School Superintendent | False | This article was reported by Michelle O'Donnell, Stacy Albin and Damien Cave and Written By Ms. O'Donnell. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/international/asia/companies-in-asia-rush-to-produce-antihiv-drugs.html | Companies in Asia Rush to Produce Anti-H.I.V. Drugs | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-york-brooklyn-vision-program-for-third-graders.html | Metro Briefing \| New York: Brooklyn: Vision Program For Third Graders. | False | By Elissa Gootman (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-overview-kerry-chooses-edwards-citing-former-rival-s-political.html | THE 2004 ELECTION: THE OVERVIEW; KERRY CHOOSES EDWARDS, CITING FORMER RIVAL'S POLITICAL SKILL | False | By David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/rising-to-defend-detainees-rights-225606.html | Rising to Defend Detainees' Rights | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-reports-journalists-scramble-but-secret-kept-mostly-safe.html | THE 2004 ELECTION: THE REPORTS; Journalists Scramble, but a Secret Is Kept (Mostly) Safe | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/un-official-asks-woman-to-drop-harassment-claim.html | U.N. Official Asks Woman To Drop Harassment Claim | False | By Fiona Fleck and Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/c-corrections-226106.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/wines-of-the-times-shimmery-roses-in-the-midday-sun.html | WINES OF THE TIMES; Shimmery Rosés In the Midday Sun | False | By Eric Asimov | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/a-plea-for-chastity-but-will-it-play-in-randy-britain.html | A Plea for Chastity, but Will It Play in Randy Britain? | False | By Katherine Zoepf | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/pairings-a-savory-tart-for-a-soft-afternoon-and-a-wine-to-return-the-favor.html | PAIRINGS; A Savory Tart for a Soft Afternoon, and a Wine to Return the Favor | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/style/homage-to-helmut-newton.html | Homage to Helmut Newton | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-childs-sandra-hitchcock.html | Paid Notice: Deaths CHILDS, SANDRA HITCHCOCK | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-norman-dr-alex.html | Paid Notice: Deaths NORMAN, DR. ALEX | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/fighter-pilot-found-guilty-of-dereliction-in-mistaken-bombing.html | Fighter Pilot Found Guilty of Dereliction in Mistaken Bombing | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/will-the-draft-make-a-comeback-5-letters.html | Will the Draft Make a Comeback? (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/cycling-rough-road-takes-toll-on-riders-in-stage-3.html | CYCLING; Rough Road Takes Toll On Riders In Stage 3 | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/world-briefing-europe-britain-protection-for-shellfish-workers.html | World Briefing | Europe: Britain: Protection for Shellfish Workers | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/as-deadline-nears-yukos-faces-a-3.4-billion-tax-bill.html | As Deadline Nears, Yukos Faces a $3.4 Billion Tax Bill | False | By Erin E. Arvedlund and C.j. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/lost-in-yonkers-a-cemetery-and-135-of-its-children.html | Lost in Yonkers: A Cemetery and 135 of Its Children | False | By Daniel J. Wakin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/reach-war-prime-minister-new-law-iraq-gives-premier-martial-powers-fight.html | THE REACH OF WAR: PRIME MINISTER; New Law in Iraq Gives Premier Martial Powers to Fight Uprising | False | By Edward Wong | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/restaurants-a-hidden-farmhouse-in-manhattan.html | RESTAURANTS; A Hidden Farmhouse in Manhattan | False | By Frank Bruni | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/IHT-saddam-and-justice-letters-to-the-editor.html | Saddam and justice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/l-will-the-draft-make-a-comeback-225827.html | Will the Draft Make a Comeback? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/fireworks-pop-and-so-do-complaints-of-the-irritated.html | Fireworks Pop, and So Do Complaints Of the Irritated | False | By Thomas J. Lueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-dobrinsky-lily.html | Paid Notice: Deaths DOBRINSKY, LILY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/british-regulators-set-deadline-for-bid-on-retailer.html | British Regulators Set Deadline for Bid on Retailer | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-first-term-senator-s-swift-political-ascent-john-reid-edwards.html | THE 2004 ELECTION; A First-Term Senator's Swift Political Ascent -- John Reid Edwards | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-andrews-charles-e.html | Paid Notice: Deaths ANDREWS, CHARLES E. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/suit-claims-arab-bank-aided-militants-relatives.html | Suit Claims Arab Bank Aided Militants' Relatives | False | By Julia Preston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/IHT-europes-software-patent-policy-under-siege.html | Europe's software patent policy under siege | False | By Jennifer L. Schenker, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/tv-sports-hitler-s-pawn-on-hbo-an-olympic-betrayal.html | TV SPORTS; 'Hitler's Pawn' on HBO: An Olympic Betrayal | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/books/books-of-the-times-what-s-right-and-what-s-left-to-say-on-the-political-divide.html | BOOKS OF THE TIMES; What's Right and What's Left To Say on the Political Divide | False | By Ted Widmer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/quotation-of-the-day-224461.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/l-sudan-regime-change-220108.html | Sudan 'Regime Change?' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/company-news-forest-labs-buys-rights-to-drug-based-on-vampire-bats.html | COMPANY NEWS; FOREST LABS BUYS RIGHTS TO DRUG BASED ON VAMPIRE BATS | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/IHT-genetically-altered-foods-letters-to-the-editor.html | Genetically altered foods : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/two-questioned-in-killing-of-13-year-old.html | Two Questioned in Killing of 13-Year-Old | False | By Sabrina Tavernise and William K. Rashbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/sports-of-the-times-the-golfer-of-the-year-is-135-strokes-over-par.html | Sports of The Times; The Golfer of the Year Is 135 Strokes Over Par | False | By Dave Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-deblasio-michael.html | Paid Notice: Deaths DEBLASIO, MICHAEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/with-a-fort-s-death-toll-rising-its-next-door-neighbor-shares-the-suffering.html | With a Fort's Death Toll Rising, Its Next-Door Neighbor Shares the Suffering | False | By Monica Davey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/urging-assemblyman-to-quit-and-willing-to-usher-him-out.html | Urging Assemblyman to Quit, And Willing to Usher Him Out | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/wal-mart-seeking-review-of-class-action-suit-status.html | Wal-Mart Seeking Review Of Class-Action Suit Status | False | By Constance L. Hays | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/books/a-tribute-to-isherwood-in-the-land-he-loved.html | A Tribute to Isherwood in the Land He Loved | False | By Bernard Weinraub | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/international/transcript-of-palestine-lost.html | Transcript of Palestine Lost | False | By James Bennet | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/news/concrete-is-suspect-in-paris-collapse.html | Concrete is suspect in Paris collapse | False | By Nicola Clark, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/world/un-report-shows-concern-over-rise-of-hiv-in-asia.html | U.N. Report Shows Concern Over Rise of H.I.V. in Asia | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/movies/film-review-the-once-and-future-fury-these-knights-go-for-the-jugular.html | FILM REVIEW; The Once and Future Fury: These Knights Go for the Jugular | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/news/1929martial-law-established-in-our-pages100-75-and-50-years-ago.html | 1929:Martial Law Established : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/enron-exchief-indicted-by-us-in-fraud-case.html | Enron Ex-Chief Indicted by U.S. in Fraud Case | False | By Kurt Eichenwald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/arts/painting-by-vermeer-sold-for-30-million.html | Painting by Vermeer Sold for $30 Million | False | By Carol Vogel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/IHT-concrete-is-suspect-in-paris-collapse.html | Concrete is suspect in Paris collapse | False | By Nicola Clark, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/IHT-barroso-is-right-for-the-eu.html | Barroso is right for the EU | False | By José'ŝÂ© Cutileiro, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/judgment-at-baghdad.html | Judgment At Baghdad | False | By Tom Parker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/three-promising-lives-end-in-a-car-crash.html | Three Promising Lives End in a Car Crash | False | By Anthony Ramirez and Jason George | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-rockower-leonard-w.html | Paid Notice: Deaths ROCKOWER, LEONARD W. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/style/IHT-a-euripides-of-crackling-fury.html | A Euripides of crackling fury | False | By Matt Wolf, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/food-stuff-at-tiffany-what-s-more-tempting-the-icing-or-the-ice.html | FOOD STUFF; At Tiffany, What's More Tempting The Icing or the Ice? | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/inside-225169.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-murphy-andrew-t.html | Paid Notice: Deaths MURPHY, ANDREW T. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/c-corrections-226130.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/the-road-to-pizza-nirvana-goes-through-phoenix.html | The Road to Pizza Nirvana Goes Through Phoenix | False | By Ed Levine | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/1-will-the-draft-make-a-comeback-225800.html | Will the Draft Make a Comeback? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/our-towns-rescuing-what-hatred-tried-to-kill.html | Our Towns; Rescuing What Hatred Tried to Kill | False | By Peter Applebome | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/us/t-f-mancuso-who-led-radiation-study-dies-at-92.html | T.F. Mancuso, Who Led Radiation Study, Dies at 92 | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/on-education-when-the-race-for-a-top-college-intersects-with-summer-school.html | ON EDUCATION; When the Race for a Top College Intersects With Summer School | False | By Samuel G. Freedman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-zap-carolla.html | Paid Notice: Deaths ZAP, CAROLLA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/1-will-the-draft-make-a-comeback-225819.html | Will the Draft Make a Comeback? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/at-my-table-a-party-on-a-stick-a-breeze-in-the-kitchen.html | AT MY TABLE; A Party on a Stick, A Breeze in the Kitchen | False | By Nigella Lawson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/kerry-picks-a-running-mate.html | Kerry Picks a Running Mate | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/international/middleeast/israel-tries-to-shift-focus-during-un-visit.html | Israel Tries to Shift Focus During U.N. Visit | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/IHT-tennis-a-burst-of-russian-sunshine.html | TENNIS : A burst of Russian sunshine | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/media-business-advertising-addenda-interpublic-steps-closer-quitting-racing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Steps Closer To Quitting Racing | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/pondering-china-s-rates-through-a-central-prism.html | Pondering China's Rates Through a Central Prism | False | By Keith Bradsher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/us-is-denied-most-papers-sought-from-auditing-firm.html | U.S. Is Denied Most Papers Sought From Auditing Firm | False | By Lynnley Browning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-kaufman-ruth-bunny.html | Paid Notice: Deaths KAUFMAN, RUTH BUNNY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/classified/paid-notice-deaths-mandel-rube.html | Paid Notice: Deaths MANDEL, RUBE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/hockey-rangers-coach-no-longer-interim.html | HOCKEY; Rangers' Coach No Longer Interim | False | By Jason Diamos | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/1-the-art-of-dining-let-s-eat-well-as-the-italians-do-225576.html | The Art of Dining: Let's Eat Well, as the Italians Do | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-york-manhattan-argument-leaves-man-dead.html | Metro Briefing | New York: Manhattan: Argument Leaves Man Dead | False | By Michael Wilson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/worldbusiness/IHT-italy-avoids-eu-budget-reprimand.html | Italy avoids EU budget reprimand | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/region/c-corrections-226122.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/soccer-the-booty-piles-up-for-the-victorious-greeks.html | SOCCER : The booty piles up for the victorious Greeks | False | By Peter Berlin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/region/yes-mcgreevey-said-it-but-did-he-know-it-was-a-code-word.html | Yes, McGreevey Said It, but Did He Know It was a Code Word? | False | By David Kocieniewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/region/metro-briefing-new-york-brooklyn-officer-shot-in-hand.html | Metro Briefing | New York: Brooklyn: Officer Shot In Hand | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/food-stuff-milkshakes-and-the-food-they-like-best.html | FOOD STUFF; Milkshakes, And the Food They Like Best | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/politics/trail/graham-comes-close-again-20040707910390023521.html | Graham Comes Close, Again... | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/new-york-barbecue-ribs-via-the-far-east.html | New York Barbecue: Ribs, via the Far East | False | By Julia Moskin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/IHT-globalist-in-hebron-keeping-the-hate-fires-burning.html | Globalist : In Hebron, keeping the hate fires burning | False | By Roger Cohen, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/appeals-court-rules-against-video-lottery-in-new-york.html | Appeals Court Rules Against Video Lottery in New York | False | By Michael Cooper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/paterson-s-bishop-arrives-preaching-and-politicking.html | Paterson's Bishop Arrives, Preaching and Politicking | False | By Robert Hanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/politics/trail/graham-comes-close-again.html | Graham Comes Close, Again... | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/business/the-media-business-advertising-addenda-people-226513.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/arts/the-tv-watch-you-ought-to-be-in-pictures-or-maybe-not.html | THE TV WATCH; You Ought to Be in Pictures. Or Maybe Not. | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/IHT-candidate-who-offers-a-cando-message.html | Candidate who offers a can-do message | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/I-will-the-draft-make-a-comeback-225797.html | Will the Draft Make a Comeback? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/law-will-force-many-newsstands-to-close-operators-say.html | Law Will Force Many Newsstands to Close, Operators Say | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-07 | 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/IHT-genetically-altered-foods-letters-to-the-editor-93170825072.html | Genetically altered foods : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/region/c-corrections-241016.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/olympics/armstrong-says-he-wont-compete-at-olympics-in-athens.html | Armstrong Says He Won't Compete at Olympics in Athens | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/region/c-corrections-241059.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-telesco-angelo-tony.html | Paid Notice: Deaths TELESCO, ANGELO "TONY" | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/small-business-a-chance-to-sell-among-the-giants.html | SMALL BUSINESS; A Chance to Sell Among the Giants | False | By Elizabeth Olson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/game-theory-invent-your-own-superhero-or-enlist-a-star.html | GAME THEORY; Invent Your Own Superhero, or Enlist a Star | False | By Charles Herold | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/transactions-241083.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/luang-prabang-journal-where-pagodas-draw-tourists-concrete-is-unwelcome.html | Luang Prabang Journal; Where Pagodas Draw Tourists, Concrete Is Unwelcome | False | By Jane Perlez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/world-briefing-africa-kenya-fatal-protests.html | World Briefing | Africa: Kenya: Fatal Protests | False | By Marc Lacey (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/editorial-observer-self-discipline-leaving-room-for-nature-gulf-mexico.html | Editorial Observer; The Self-Discipline of Leaving Room for Nature in the Gulf of Mexico | False | By Verlyn Klinkenborg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/open-season-in-the-south.html | Open Season In the South | False | By Jack Bass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/news-watch-monitors-a-screen-large-enough-to-rivet-back-seat-drivers.html | NEWS WATCH: MONITORS; A Screen Large Enough To Rivet Back-Seat Drivers | False | By J.d. Biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-230219.html | SHOW HOUSE SHOPPER; 21 Designers With Room To Imagine | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/worldbusiness/IHT-cut-in-italys-credit-rating-puts-berlusconis.html | Cut in Italy's credit rating puts Berlusconi's coalition at risk | False | By Eric Sylvers, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/privacy-law-celebrities-have-a-right-to-be-left-alone.html | Privacy law : Celebrities have a right to be left alone | False | By Ian Caplin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/worldbusiness/us-and-china-resolve-semiconductor-dispute.html | U.S. and China Resolve Semiconductor Dispute | False | By Elizabeth Becker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/news-watch-cellphones-back-from-the-drawing-board-a-game-console-that-rings.html | NEWS WATCH: CELLPHONES; Back From the Drawing Board, A Game Console That Rings | False | By Charles Herold | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/IHT-hong-kong-letters-to-the-editor.html | Hong Kong: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/olympics-sibling-rivalry-foils-the-obstacles.html | OLYMPICS; Sibling Rivalry Foils the Obstacles | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/gotham-stretches-to-serve-a-rappelling-spider-man.html | Gotham Stretches to Serve a Rappelling Spider-Man | False | By Robert Levine | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/estranged-husband-helps-police-in-solving-woman-s-murder.html | Estranged Husband Helps Police in Solving Woman's Murder | False | By Michael Wilson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/baseball-mets-slug-their-way-to-a-game-out-of-first.html | BASEBALL; Mets Slug Their Way To A Game Out of First | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/many-youths-reported-held-awaiting-mental-help.html | Many Youths Reported Held Awaiting Mental Help | False | By Robert Pear | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/whose-dvd-a-debate-over-copies.html | Whose DVD? A Debate Over Copies | False | By Dave Wilson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/l-judaism-online-239712.html | Judaism Online | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/the-reach-of-war-prime-minister-iraqis-defend-power-to-declare-martial-law.html | THE REACH OF WAR: PRIME MINISTER; Iraqis Defend Power to Declare Martial Law | False | By Edward Wong | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/two-charged-in-death-of-girl-who-wrote-of-grim-life.html | Two Charged In Death of Girl Who Wrote Of Grim Life | False | By William K. Rashbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-memorials-corrigan-paul.html | Paid Notice: Memorials CORRIGAN, PAUL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/court-overturns-state-law-allowing-racetrack-slots.html | Court Overturns State Law Allowing Racetrack Slots | False | By Michael Cooper and Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/an-architect-s-last-word.html | An Architect's Last Word | False | By Joseph Giovannini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-hoglund-jean.html | Paid Notice: Deaths HOGLUND, JEAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/drawing-a-rap-refrain-from-a-un-resolution.html | Drawing a Rap Refrain From a U.N. Resolution | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-aron-jerome.html | Paid Notice: Deaths ARON, JEROME | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign-on-the-road-from-an-idyllic-mansion-to-the-streets-of-dayton.html | THE 2004 CAMPAIGN: ON THE ROAD; From an Idyllic Mansion To the Streets of Dayton | False | By John Tierney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/worldbusiness/IHT-piracy-in-asia-costs-software-makers-75-billion.html | Piracy in Asia costs software makers $7.5 billion | False | By Chris Oakes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-architecture-an-eye-catching-building-and-parking-to-match.html | CURRENTS: ARCHITECTURE; An Eye-Catching Building And Parking to Match | False | By Aric Chen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-wolfe-brian.html | Paid Notice: Deaths WOLFE, BRIAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/museum-at-south-st-reduces-staff-to-cut-budget.html | Museum At South St. Reduces Staff To Cut Budget | False | By Robin Pogrebin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/us-warns-sudan-to-halt-attacks-on-refugees.html | U.S. Warns Sudan to Halt Attacks on Refugees | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/international/middleeast/7-palestinians-killed-during-gaza-clash-with.html | 7 Palestinians Killed During Gaza Clash With Israeli Troops | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-zap-carolla.html | Paid Notice: Deaths ZAP, CAROLLA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-snow-joan.html | Paid Notice: Deaths SNOW, JOAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/company-briefs-240788.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-maltz-solomon.html | Paid Notice: Deaths MALTZ, SOLOMON | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/c-corrections-241032.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-kamien-herbert-c.html | Paid Notice: Deaths KAMIEN, HERBERT C. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/carl-totemeier-77-dies-helped-botanical-garden-blossom.html | Carl Totemeier, 77, Dies; Helped Botanical Garden Blossom | False | By Anne Raver | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/baseball-tigers-rodriguez-says-smile-caused-ejection.html | BASEBALL; Tigers' Rodriguez Says Smile Caused Ejection | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/forest-service-seeks-limits-on-all-terrain-vehicles.html | Forest Service Seeks Limits On All-Terrain Vehicles | False | By Felicity Barringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/the-reach-of-war-security-us-soldiers-still-on-job-in-baghdad.html | THE REACH OF WAR; SECURITY; U.S. Soldiers Still on Job in Baghdad | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/c-corrections-241067.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/news-summary-238295.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/reach-war-insurgents-falluja-pullout-left-haven-insurgents-officials-say.html | THE REACH OF WAR; INSURGENTS; Falluja Pullout Left Haven Of Insurgents, Officials Say | False | By Dexter Filkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/watch-accessories-military-mission-with-style-guarding-sleek-music-player.html | NEWS WATCH: ACCESSORIES; A Military Mission With Style: Guarding a Sleek Music Player | False | By Ian Austen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/books/books-of-the-times-elegy-in-a-city-graveyard-meandering-at-woodlawn.html | BOOKS OF THE TIMES; Elegy in a City Graveyard: Meandering at Woodlawn | False | By Janet Maslin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/behind-the-curve-access-on-metro-north-or-amtrak-cars-not-so-fast.html | Behind the Curve; Access on Metro-North or Amtrak Cars? Not So Fast | False | By Glenn Fleishman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/j-judaism-online-239704.html | Judaism Online | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/blocks-a-9-11-cornerstone-chiseled-with-a-new-york-accent.html | BLOCKS; A 9/11 Cornerstone, Chiseled With a New York Accent | False | By David W. Dunlap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-hardware-hot-and-cold-running-design.html | CURRENTS: HARDWARE; Hot and Cold Running Design | False | By Craig Kellogg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/mcgreevey-accuses-us-attorney-of-smear.html | McGreevey Accuses U.S. Attorney of Smear | False | By David Kocieniewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/boldface-names-239305.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/business-digest-239437.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/john-cullen-murphy-85-artist-who-illustrated-prince-valiant.html | John Cullen Murphy, 85, Artist Who Illustrated 'Prince Valiant' | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/news/new-thinker-takes-on-his-old-mentor-can-sarkozy-change-the-face-of.html | New thinker takes on his old mentor : Can Sarkozy change the face of France? | False | By Katrin Bennhold, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/IHT-formula-one-racing-chief-takes-hands-off-the-wheel.html | FORMULA ONE : Racing chief takes hands off the wheel | False | By Brad Spurgeon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/residential-sales.html | Residential Sales | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/world-briefing-europe-russia-georgia-tension-over-ossetia.html | World Briefing | Europe: Russia, Georgia: Tension Over Ossetia | False | By Sophia Kishkovsky (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/reach-war-intelligence-senate-iraq-report-said-skirt-white-house-use.html | THE REACH OF WAR: INTELLIGENCE; Senate Iraq Report Said to Skirt White House Use of Intelligence | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/coordination-and-equipment-faulted-in-fatal-chicago-fire.html | Coordination and Equipment Faulted in Fatal Chicago Fire | False | By Jo Napolitano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/basketball-adubato-says-firing-by-liberty-is-unjustified.html | BASKETBALL; Adubato Says Firing by Liberty Is Unjustified | False | By Lena Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-the-democratic-ticket-makes-its-debut-239216.html | The Democratic Ticket Makes Its Debut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-lighting-sculpture-standing-lamp-and-spotted-shadow-caster.html | CURRENTS: LIGHTING; Sculpture, Standing Lamp, and Spotted Shadow Caster | False | By N. C. Maisak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/markets-market-place-kohlberg-kravis-readies-banal-finale-greatest-leveraged.html | THE MARKETS: Market Place; Kohlberg Kravis readies the banal finale to the greatest leveraged buyout on Wall Street. | False | By Floyd Norris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/international/middleeast/missing-marine-surfaces-at-us-embassy-in-lebanon.html | Missing Marine Surfaces at U.S. Embassy in Lebanon | False | By Neil MacFarquhar and David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/campaign-money-flows-amok.html | Campaign Money Flows Amok | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/catholics-puzzle-over-a-bankruptcy-filing.html | Catholics Puzzle Over a Bankruptcy Filing | False | By Eli Sanders | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/technology-peoplesoft-says-earnings-will-not-meet-expectations.html | TECHNOLOGY; PeopleSoft Says Earnings Will Not Meet Expectations | False | By Laurie J. Flynn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/IHT-1954chiang-keeps-un-seat-in-our-pages100-75-and-50-years-ago.html | 1954:Chiang Keeps UN Seat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/charles-andrews-88-writer-for-garroway-and-other-tv-pioneers.html | Charles Andrews, 88, Writer for Garroway and Other TV Pioneers | False | By Douglas Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/politics/bin-laden-is-said-to-be-organizing-for-a-us-attack.html | Bin Laden Is Said to Be Organizing for a U.S. Attack | False | By David Johnston and David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/world-briefing-europe-italy-terror-suspect-s-case.html | World Briefing | Europe: Italy: Terror Suspect's Case | False | By Jason Horowitz (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/2004-campaign-north-carolina-senator-s-wife-thoroughly-modern-blend-other.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR'S WIFE; A Thoroughly Modern Blend of Other Political Wives | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/garden-q-a.html | GARDEN Q& A. | False | By Leslie Land | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/fumes-from-transformer-fire-sicken-hotel-guests-near-newark-airport.html | Fumes From Transformer Fire Sicken Hotel Guests Near Newark Airport | False | By Richard Lezin Jones and Ronald Smothers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/worldbusiness/IHT-french-help-for-alstom-ratified-as-regulators.html | French help for Alstom ratified as regulators close loopholes : EU limits state aid to companies | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-the-democratic-ticket-makes-its-debut-239283.html | The Democratic Ticket Makes Its Debut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-228842.html | SHOW HOUSE SHOPPER; 21 Designers With Room To Imagine | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/bridge-summer-nationals-open-today-with-more-to-play-than-cards.html | BRIDGE; Summer Nationals Open Today, With More to Play Than Cards | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/c-corrections-241024.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/l-family-secrets-unraveled-239747.html | Family Secrets Unraveled | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/another-attack-on-the-arctic.html | Another Attack on the Arctic | False | By Bruce Babbitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign.html | THE 2004 CAMPAIGN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/sportsspecial/armstrong-loses-yellow-shirt-in-tour-de-france.html | Armstrong Loses Yellow Shirt in Tour de France | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/IHT-entracte-seraglio-is-scandalizing-revolting-and-sold-out.html | Entr'acte : 'Seraglio' is scandalizing, revolting â€šÃ„Â¶ and sold out | False | By Alan Riding, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/when-life-is-a-roll-of-the-dice.html | When Life Is a Roll of the Dice | False | By Alex Kuczynski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/IHT-small-arms-abound-letters-to-the-editor.html | Small arms abound : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/gaps-in-reports-by-campaign-of-comptroller.html | Gaps in Reports By Campaign Of Comptroller | False | By Mike McIntire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/state-of-the-art-microsoft-on-the-trail-of-google.html | STATE OF THE ART; Microsoft On the Trail Of Google | False | By David Pogue | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/how-it-works-with-the-wave-of-a-wand-a-copied-page.html | HOW IT WORKS; With the Wave of a Wand, a Copied Page | False | By Marcia Biederman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-the-iraqi-reality-239135.html | The Iraqi Reality | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/world-business-briefing-europe-france-alstom-orders-increase.html | World Business Briefing | Europe: France: Alstom Orders Increase | False | By Ariane Bernard (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/inside-238660.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/sports-of-the-times-tricks-of-tour-haven-t-slowed-monsieur-lance.html | Sports of The Times; Tricks of Tour Haven't Slowed Monsieur Lance | False | By George Vecsey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-slim-in-the-city-233994.html | Slim in the City | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/politics/trail-home-is-where-the-votes-are.html | Home Is Where the Votes Are | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/theater/critic-s-notebook-greeks-conquer-london-stage-with-war-sacrifice-but-no-heroes.html | CRITICS NOTEBOOK; The Greeks Conquer the London Stage With War and Sacrifice, but No Heroes | False | By Ben Brantley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/politics/campaign/bush-and-kerry-begin-advertising-in-earnest.html | Bush and Kerry Begin Advertising in Earnest | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/personal-shopper-bundle-up-it-s-cold-inside.html | PERSONAL SHOPPER; Bundle Up, It's Cold Inside | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-isler-dr-stanley-m.html | Paid Notice: Deaths ISLER, DR. STANLEY M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/us-group-buys-first-stake-of-a-media-company-in-brazil.html | U.S. Group Buys First Stake Of a Media Company in Brazil | False | By Todd Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-the-democratic-ticket-makes-its-debut-239291.html | The Democratic Ticket Makes Its Debut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/drug-makers-seek-to-mend-their-fractured-image.html | Drug Makers Seek to Mend Their Fractured Image | False | By Gardiner Harris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-bennett-m-eleanore-newbold.html | Paid Notice: Deaths BENNETT, M. ELEANORE NEWBOLD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/IHT-tour-de-france-armstrong-takes-the-yellow-as-us-postal-wins-4th.html | TOUR DE FRANCE : Armstrong takes the yellow as U.S. Postal wins 4th stage | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/reach-war-justice-pentagon-will-permit-captives-cuba-base-appeal-status.html | THE REACH OF WAR: JUSTICE; Pentagon Will Permit Captives At Cuba Base to Appeal Status | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/worldbusiness/IHT-with-rates-rising-bank-loans-offer-relief.html | With rates rising, bank loans offer relief | False | By Judith Rehak, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/national-briefing-washington-airport-workers-to-be-screened.html | National Briefing | Washington: Airport Workers To Be Screened | False | By Matthew L. Wald (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/IHT-30-million-for-a-vermeer.html | $30 million for a Vermeer | False | By Souren Melikian, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/world-business-briefing-europe-germany-siemens-chooses-chief.html | World Business Briefing | Europe: Germany: Siemens Chooses Chief | False | By Mark Landler (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/friend-tells-of-beatings-by-parolee-over-drugs.html | Friend Tells Of Beatings By Parolee Over Drugs | False | By Robert Hanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-weinstein-berlly-edna-nee-gralla.html | Paid Notice: Deaths WEINSTEIN, BERLLY, EDNA (NEE GRALLA) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/new-face-of-farming-in-russia-s-far-east.html | New Face of Farming in Russia's Far East | False | By James Brooke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-feron-james.html | Paid Notice: Deaths FERON, JAMES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/trail/trail/home-is-where-the-votes-are.html | Home Is Where the Votes Are | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/world-business-briefing-europe-italy-debt-is-downgraded.html | World Business Briefing | Europe: Italy: Debt Is Downgraded | False | By Alan Cowell (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-the-democratic-ticket-makes-its-debut-239160.html | The Democratic Ticket Makes Its Debut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/health-experts-worry-over-return-of-bird-flu-in-asia.html | Health Experts Worry Over Return of Bird Flu in Asia | False | By Keith Bradsher and Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/jailed-founder-of-yukos-offers-stake-to-pay-tax-bill.html | Jailed Founder of Yukos Offers Stake to Pay Tax Bill | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/the-new-cosby-kids.html | The New Cosby Kids | False | By Barbara Ehrenreich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/the-israel-debate-to-a-beat-hip-hop-from-the-middle-east-comes-to-brooklyn.html | The Israel Debate, to a Beat; Hip-Hop From the Middle East Comes to Brooklyn | False | By Ben Sisario | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/horse-racing-belmont-disappointment-hasn-t-slowed-the-mail.html | HORSE RACING; Belmont Disappointment Hasn't Slowed the Mail | False | By Ira Berkow | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/IHT-1904grouse-season-begins-in-our-pages100-75-and-50-years-ago.html | 1904 Grouse Season Begins : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/as-old-reservoir-becomes-a-park-a-camper-gets-an-eviction-notice.html | As Old Reservoir Becomes a Park, a Camper Gets an Eviction Notice | False | By Corey Kilgannon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/c-corrections-241040.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/olympics-in-first-final-phelps-breaks-another-record.html | OLYMPICS; In First Final, Phelps Breaks Another Record | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-the-democratic-ticket-makes-its-debut-239194.html | The Democratic Ticket Makes Its Debut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/pfizer-reports-china-has-lifted-its-viagra-patent.html | Pfizer Reports China Has Lifted Its Viagra Patent | False | By Gardiner Harris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/the-iraqi-reality-2-letters.html | The Iraqi Reality (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/reach-war-irregulars-afghans-seize-4-men-claiming-be-with-us-special-forces.html | THE REACH OF WAR: IRREGULARS; Afghans Seize 4 Men Claiming To Be With U.S. Special Forces | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/stewart-richardson-78-editor-with-a-roster-of-noted-writers.html | Stewart Richardson, 78, Editor With a Roster of Noted Writers | False | By Ben Sisario | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-norman-dr-alex.html | Paid Notice: Deaths NORMAN, DR. ALEX | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/the-democratic-ticket-makes-its-debut-9-letters.html | The Democratic Ticket Makes Its Debut (9 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/reach-war-courts-10-held-under-antiterror-law-ask-british-court-free-them.html | THE REACH OF WAR: THE COURTS; 10 Held Under Antiterror Law Ask British Court to Free Them | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/technology-yahoo-s-quarterly-earnings-double-but-disappoint-investors.html | TECHNOLOGY; Yahoo's Quarterly Earnings Double but Disappoint Investors | False | By Saul Hansell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/company-news-teleflex-says-earnings-will-miss-expectations.html | COMPANY NEWS; TELEFLEX SAYS EARNINGS WILL MISS EXPECTATIONS | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/oklahoma-center-for-dell.html | Oklahoma Center for Dell | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/once-a-corporate-hunter-enron-is-now-just-leftovers.html | Once a Corporate Hunter, Enron Is Now Just Leftovers | False | By Simon Romero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/international/middleeast/five-us-soldiers-are-killed-in-iraq-as-mortars-hit.html | Five U.S. Soldiers Are Killed in Iraq as Mortars Hit Base | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/150-million-pieces-toy-jewelry-are-cited-for-lead-content-largest-government.html | 150 Million Pieces of Toy Jewelry Are Cited for Lead Content in Largest Government Recall | False | By Stephen Labaton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/child-care-up-in-smoke.html | Child Care, Up in Smoke | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/worldbusiness/quarterly-sales-decline-at-siebel.html | Quarterly Sales Decline at Siebel | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/breck-girl-takes-on-dr-no.html | Breck Girl Takes On Dr. No | False | By Maureen Dowd | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/baseball-yankees-are-going-in-wrong-direction.html | BASEBALL; Yankees Are Going in Wrong Direction | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/destination-wi-fi-by-rail-bus-or-boat.html | Destination Wi-Fi, By Rail, Bus or Boat | False | By Glenn Fleishman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/worldbusiness/IHT-reshuffling-of-symbians-top-holders.html | Reshuffling of Symbian's top holders | False | By Jennifer L. Schenker, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/IHT-allies-and-interests-a-test-to-determine-who-s-an-ally.html | Allies and interests : A test to determine who's an ally | False | By Charles Wolf Jr., International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/l-high-maintenance-tv-239720.html | High-Maintenance TV | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/politics/cia-chief-bids-colleagues-farewell.html | C.I.A. Chief Bids Colleagues Farewell | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/house-proud-built-just-as-the-sculptor-dreamed-it.html | HOUSE PROUD; Built Just as the Sculptor Dreamed It | False | By Claudia Steinberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/IHT-tour-de-france-things-that-go-bump-in-the-day-topple-a-rider-and.html | TOUR DE FRANCE : Things that go bump in the day topple a rider and his hopes | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-230863.html | SHOW HOUSE SHOPPER; 21 Designers With Room To Imagine | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/in-talks-un-nuclear-chief-says-israel-turns-focus-on-iran.html | In Talks, U.N. Nuclear Chief Says, Israel Turns Focus on Iran | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/the-media-business-advertising-addenda-accounts-239658.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-ramsay-frank.html | Paid Notice: Deaths RAMSAY, FRANK | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/bronx-man-accused-of-stalking-is-called-suspect-in-fatal-fire.html | Bronx Man, Accused of Stalking, Is Called Suspect in Fatal Fire | False | By Michelle O'Donnell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-felt-marguerite-clarke.html | Paid Notice: Deaths FELT, MARGUERITE CLARKE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/IHT-folie-de-grandeur-at-dior-chanel-is-classic.html | Folie de grandeur at Dior; Chanel is classic | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign-strategy-revived-focus-on-anxiety-over-economic-conditions.html | THE 2004 CAMPAIGN: STRATEGY; Revived Focus on Anxiety Over Economic Conditions | False | By Edmund L Andrews | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/tamil-suicide-bomber-kills-4-policemen-in-capital-of-sri-lanka.html | Tamil Suicide Bomber Kills 4 Policemen in Capital of Sri Lanka | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-229067.html | SHOW HOUSE SHOPPER; 21 Designers With Room To Imagine | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign-the-ad-campaign-bush-and-kerry-begin-advertising-in-earnest.html | THE 2004 CAMPAIGN: THE AD CAMPAIGN; Bush and Kerry Begin Advertising in Earnest | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/IHT-herzls-dream-letters-to-the-editor.html | Herzl's dream : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign-the-democrats-new-team-blends-messages-for-a-united-vision.html | THE 2004 CAMPAIGN: THE DEMOCRATS; New Team Blends Messages for a United Vision | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/world-briefing-europe-france-terminal-to-reopen.html | World Briefing | Europe: France: Terminal To Reopen | False | By Ariane Bernard (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/design-notebook-a-cellphone-for-calling-butterfield-8.html | DESIGN NOTEBOOK; A Cellphone For Calling Butterfield 8 | False | By Mark Allen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-memorials-goldberg-david.html | Paid Notice: Memorials GOLDBERG, DAVID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/IHT-saddam-in-power-letters-to-the-editor.html | Saddam in power : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/marks-spencer-gets-bid-that-investor-says-is-final.html | Marks & Spencer Gets Bid That Investor Says Is Final | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/set-for-a-super-bowl-and-in-a-rebuilding-year-too.html | Set for a Super Bowl, and in a Rebuilding Year, Too | False | By Abby Goodnough | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-sutton-freema-nee-balloff.html | Paid Notice: Deaths SUTTON, FREEMA (NEE BALLOFF) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-newman-roslyn.html | Paid Notice: Deaths NEWMAN, ROSLYN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-leopold-edward-philip.html | Paid Notice: Deaths LEOPOLD, EDWARD PHILIP | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/metro-briefing-new-york-albany-auto-insurance-rates-decline.html | Metro Briefing | New York: Albany: Auto Insurance Rates Decline | False | By Stacy Albin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/pfizer-to-give-away-nicotine-patches.html | Pfizer to Give Away Nicotine Patches | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign-in-their-own-words.html | THE 2004 CAMPAIGN; In Their Own Words | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/enron-ex-chief-indicted-by-us-in-fraud-case.html | Enron Ex-Chief Indicted by U.S. In Fraud Case | False | By Kurt Eichenwald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/media-business-advertising-trusting-national-pastime-bank-america-signs-five.html | THE MEDIA BUSINESS: ADVERTISING; Trusting in the national pastime, Bank of America signs a five-year deal for several leagues of its own. | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/rock-review-a-blues-duo-seeking-virtue-in-plainness.html | ROCK REVIEW; A Blues Duo Seeking Virtue In Plainness | False | By Ben Ratliff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/indonesian-president-expected-to-qualify-for-september-runoff.html | Indonesian President Expected to Qualify for September Runoff | False | By Jane Perlez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-kitchen-lit-when-what-s-cooking-is-a-demolition-derby.html | CURRENTS: KITCHEN LIT; When What's Cooking Is a Demolition Derby | False | By Elaine Louie | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/IHT-soccer-season-letters-to-the-editor.html | Soccer season : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/public-lives-a-poet-of-suffering-endurance-and-healing.html | PUBLIC LIVES; A Poet of Suffering, Endurance and Healing | False | By Chris Hedges | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/african-leaders-failing-zimbabwe-prelate-says.html | African Leaders Failing Zimbabwe, Prelate Says | False | By Michael Wines | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-flynn-john-francis.html | Paid Notice: Deaths FLYNN, JOHN FRANCIS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/quotation-of-the-day-236764.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/time-trial-colors-armstrong-yellow.html | Time Trial Colors Armstrong Yellow | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/sports-briefing-soccer-real-madrid-wants-to-reschedule.html | SPORTS BRIEFING: SOCCER; Real Madrid Wants to Reschedule | False | By Jack Bell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/wooing-of-guidance-counselors-is-raising-profiles-and-eyebrows.html | Wooing of Guidance Counselors Is Raising Profiles and Eyebrows | False | By Greg Winter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/private-cash-dominating-conventions-study-says.html | Private Cash Dominating Conventions, Study Says | False | By Raymond Hernandez and Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-229156.html | SHOW HOUSE SHOPPER; 21 Designers With Room To Imagine | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/2004-campaign-democratic-vice-presidential-candidate-republicans-move-fast-make.html | THE 2004 CAMPAIGN: THE DEMOCRATIC VICE-PRESIDENTIAL CANDIDATE; Republicans Move Fast To Make the Experience Of Edwards an Issue | False | By Carl Hulse and David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/2004-campaign-president-bush-edwards-s-state-declares-his-confidence-carrying-it.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush, in Edwards's State, Declares His Confidence In Carrying It Once More | False | By Neil A. Lewis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-cummins-robert-tennent-francis.html | Paid Notice: Deaths CUMMINS, ROBERT TENNENT FRANCIS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/worldbusiness/costliest-software-piracy-is-in-europe-study-finds.html | Costliest software piracy is in Europe, study finds | False | By Chris Oakes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-230995.html | SHOW HOUSE SHOPPER; 21 Designers With Room To Imagine | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/world-briefing-middle-east-egypt-mubarak-returns.html | World Briefing | Middle East: Egypt: Mubarak Returns | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-nato-and-the-us-233935.html | NATO and the U.S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/pro-football-49ers-decide-to-add-diversity-to-training-camp.html | PRO FOOTBALL; 49ers Decide to Add Diversity to Training Camp | False | By Damon Hack | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/judge-rejects-stewarts-request-for-new-trial.html | Judge Rejects Stewart's Request for New Trial | False | By Constance L. Hays | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/media/founder-of-adelphia-is-found-guilty-of-conspiracy.html | Founder of Adelphia Is Found Guilty of Conspiracy | False | By Barry Meier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/c-corrections-241075.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/IHT-letters-to-the-editor-912906753 97.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/books/fewer-noses-stuck-in-books-in-america-survey-finds.html | Fewer Noses Stuck in Books In America, Survey Finds | False | By Bruce Weber | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/metro-briefing-new-york-albany-protecting-identity-of-victims.html | Metro Briefing | New York: Albany: Protecting Identity Of Victims | False | By Stacy Albin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/the-media-business-advertising-addenda-people-239666.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/metro-briefing-new-york-east-meadow-health-agency-chief-named.html | Metro Briefing | New York: East Meadow: Health Agency Chief Named | False | By Bruce Lambert (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/aids-drugs-fast-rise-in-asia-risks-resistant-strains.html | AIDS Drugs' Fast Rise in Asia Risks Resistant Strains | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/q-a-keeping-old-favorites-with-a-new-browser.html | Q&A; Keeping Old Favorites With a New Browser | False | By J.d. Biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/news/entracte-seraglio-is-scandalizing-revolting-and-sold-out.html | Entr'acte : 'Seraglio' is scandalizing, revolting â€¦Â¦ and sold out | False | By Alan Riding, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/the-reach-of-war-military-us-starts-drawing-plans-to-cut-its-troops-in-iraq.html | THE REACH OF WAR: MILITARY; U.S. Starts Drawing Plans To Cut Its Troops in Iraq | False | By Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-kessler-louis-b.html | Paid Notice: Deaths KESSLER, LOUIS B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/europe-puts-more-limits-on-bailouts-of-companies.html | Europe Puts More Limits On Bailouts Of Companies | False | By Paul Meller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/worldbusiness/IHT-symbian-reshuffles-top-holders.html | Symbian reshuffles top holders | False | By Jennifer L. Schenker, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/at-his-sanity-hearing-patient-recounts-dancer-s-dismemberment.html | At His Sanity Hearing, Patient Recounts Dancer's Dismemberment | False | By Colin Moynihan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/search-results-are-in-all-on-the-same-page.html | Search Results Are In, All on the Same Page | False | By Seth Schiesel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-fabrics-for-every-room-except-the-cat-s-floor-to-ceiling-weimaraners.html | CURRENTS: FABRICS; For Every Room Except the Cat's, Floor-to-Ceiling Weimaraners | False | By Stephen Treffinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/worldbusiness/IHT-ministers-accused-of-making-unauthorized.html | Ministers accused of making unauthorized last-minute deals : EU's software patent policy under siege | False | By Jennifer L. Schenker, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/what-s-next-relying-on-science-not-serendipity-for-a-quieter-ride-in-the-sky.html | WHAT'S NEXT; Relying on Science, Not Serendipity, for a Quieter Ride in the Sky | False | By Ian Austen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/national-briefing-south-louisiana-club-can-t-keep-women-out-of-men-s-grille.html | National Briefing | South: Louisiana: Club Can't Keep Women Out Of 'Men's Grille' | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/man-sought-for-questions-in-a-killing-faces-charges.html | Man Sought For Questions In a Killing Faces Charges | False | By Michael Wilson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/politics/june-scare-over-plane-tied-to-error-and-equipment-failure.html | June Scare Over Plane Tied to Error and Equipment Failure | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/2004-campaign-republicans-d-amato-suggests-bush-drop-cheney-for-powell-mccain.html | THE 2004 CAMPAIGN: THE REPUBLICANS; D'Amato Suggests Bush Drop Cheney for Powell or McCain | False | By Ray Hernandez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/news-watch-storage-finally-folders-fall-into-lock-step.html | NEWS WATCH: STORAGE; Finally, Folders Fall Into Lock Step | False | By J.d. Biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/at-home-with-tyler-perry-god-must-love-gilt.html | AT HOME WITH: Tyler Perry; God Must Love Gilt | False | By Lena Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/l-how-to-spell-charlatan-239739.html | How to Spell 'Charlatan' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-the-democratic-ticket-makes-its-debut-239267.html | The Democratic Ticket Makes its Debut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/c-corrections-229105.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/metro-briefing-new-york-white-plains-meeting-on-reopening-dam-road.html | Metro Briefing | New York: White Plains: Meeting On Reopening Dam Road | False | By Debra West (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/IHT-new-thinker-takes-on-his-old-mentor-can-sarkozy-change-the-face-of.html | New thinker takes on his old mentor : Can Sarkozy change the face of France? | False | By Katrin Bennhold, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-the-iraqi-reality-239143.html | The Iraqi Reality | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/national-briefing-southwest-texas-justice-scalia-stays-execution.html | National Briefing | Southwest: Texas: Justice Scalia Stays Execution | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/basketball-barrett-finds-kindred-spirit-in-thomas.html | BASKETBALL; Barrett Finds Kindred Spirit in Thomas | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/shades-of-the-old-iraq.html | Shades of the Old Iraq | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/circuits/has-the-time-come-for-touchscreen-voting.html | Has the Time Come for Touchscreen Voting? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/politics/campaign/did-you-hear-the-one-about.html | Did You Hear The One About ... | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/news-watch-gaming-draft-your-nfl-dream-team-then-plot-out-the-season.html | NEWS WATCH: GAMING; Draft Your N.F.L. Dream Team, Then Plot Out the Season | False | By Chris Larson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-retail-decor-flowers-and-a-long-handle.html | CURRENTS: RETAIL; Dã©cor, Flowers and a Long Handle | False | By Raul A. Barreneche | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-goldberg-elaine.html | Paid Notice: Deaths GOLDBERG, ELAINE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/irs-challenges-two-makers-of-coal-derived-synthetic-fuel.html | I.R.S. Challenges Two Makers of Coal-Derived Synthetic Fuel | False | By Lynnley Browning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/c-corrections-241008.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/IHT-lacroix-is-joyful-chanel-is-classy-and-classic.html | Lacroix is joyful; Chanel is classy and classic | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign-voters-reactions-to-selection-are-positive-in-general.html | THE 2004 CAMPAIGN: VOTERS; Reactions To Selection Are Positive In General | False | By Elisabeth Rosenthal | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/long-suspect-a-vermeer-is-vindicated-by-30-million-sale.html | Long Suspect, a Vermeer Is Vindicated by $30 Million Sale | False | By Carol Vogel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-the-democratic-ticket-makes-its-debut-239275.html | The Democratic Ticket Makes Its Debut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/how-a-lax-eye-on-money-pushed-legal-aid-to-the-brink.html | How a Lax Eye on Money Pushed Legal Aid to the Brink | False | By Susan Saulny and Randal C. Archibold | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-the-democratic-ticket-makes-its-debut-239240.html | The Democratic Ticket Makes Its Debut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/lincoln-center-festival-review-the-rarely-seen-side-of-a-brilliant-choreographer.html | LINCOLN CENTER FESTIVAL REVIEW; The Rarely Seen Side of a Brilliant Choreographer | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-228362.html | SHOW HOUSE SHOPPER; 21 Designers With Room To Imagine | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-thorn-george-w-md.html | Paid Notice: Deaths THORN, GEORGE W., M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/business/economic-scene-some-new-studies-look-what-about-troubled-american-health-care.html | Economic Scene; Some new studies look at what to do about the troubled American health care system. | False | By Jeff Madrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/l-the-democratic-ticket-makes-its-debut-239178.html | The Democratic Ticket Makes Its Debut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-westrich-lucille.html | Paid Notice: Deaths WESTRICH, LUCILLE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-who-knew-scandinavian-subtraction.html | CURRENTS: WHO KNEW?; Scandinavian Subtraction | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/baseball-baseball-analysis-the-pitching-problems-are-not-going-away.html | BASEBALL: Baseball Analysis; The Pitching Problems Are Not Going Away | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/IHT-1929boulder-dam-signature-in-our-pages100-75-and-50-years-ago.html | 1929:Boulder Dam Signature : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/music-review-brazilian-ways-with-guitar-plus-some-friendly-detours.html | MUSIC REVIEW; Brazilian Ways With Guitar, Plus Some Friendly Detours | False | By Allan Kozinn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/online-shopper-for-the-diligent-a-soft-furry-reward.html | ONLINE SHOPPER; For the Diligent, a Soft, Furry Reward | False | By Michelle Slatalla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-poepplein-rose.html | Paid Notice: Deaths POEPPLEIN, ROSE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/music-review-getting-close-to-the-action-with-a-touch-of-adventure.html | MUSIC REVIEW; Getting Close to the Action, With a Touch of Adventure | False | By Anthony Tommasini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/new-governor-is-embroiled-in-dispute-over-ethics-chief.html | New Governor Is Embroiled In Dispute Over Ethics Chief | False | By William Yardley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/theater/lincoln-center-festival-review-first-course-of-a-grand-russian-banquet.html | LINCOLN CENTER FESTIVAL REVIEW; First Course of a Grand Russian Banquet | False | By Neil Genzlinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/classified/paid-notice-deaths-levine-howard-r.html | Paid Notice: Deaths LEVINE, HOWARD R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-08 | 2004-07-08 | https://www.nytimes.com/2004/07/08/world/a-cunning-opposition-turns-tables-in-mongolia.html | A Cunning Opposition Turns Tables in Mongolia | False | By James Brooke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/baseball-the-mets-quest-for-first-place-ends-with-one-swing-by-abreu.html | BASEBALL; The Mets' Quest for First Place Ends With One Swing by Abreu | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/international/palestine.lost.html | Palestine Lost | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/reach-war-plot-thickens-missing-marine-turns-up-embassy-beirut-but-mystery-only.html | THE REACH OF WAR: THE PLOT THICKENS; Missing Marine Turns Up at Embassy In Beirut, but the Mystery Only Deepens | False | By Neil MacFarquhar and Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/giants-consider-building-new-meadowlands-stadium.html | Giants Consider Building New Meadowlands Stadium | False | By Richard Lezin Jones | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/patient-expresses-remorse-over-89-death-of-dancer.html | Patient Expresses Remorse Over '89 Death of Dancer | False | By Colin Moynihan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/take-new-york-s-party-scene-add-the-grand-old-party-stir.html | Take New York's Party Scene. Add the Grand Old Party. Stir. | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/spare-times-244899.html | SPARE TIMES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-heavy-metal-headshrinking-other-secrets-rock-n-roll-business.html | FILM REVIEW; Heavy-Metal Headshrinking and Other Secrets of the Rock 'n' Roll Business | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/worldbusiness/IHT-europe-closes-loophole-on-state-bailouts.html | Europe closes loophole on state bailouts | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/havens-lawn-mowers-vs-the-gas-pump.html | HAVENS; Lawn Mowers vs. the Gas Pump | False | By Lisa Kalis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-undies-in-a-scavenger-hunt-it-must-be-junior-high.html | FILM REVIEW; Undies in a Scavenger Hunt (It Must Be Junior High) | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/the-media-business-advertising-addenda-marketing-group-names-new-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketing Group Names New Chief | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-kane-fay.html | Paid Notice: Deaths KANE, FAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-bennett-m-eleanore-newbold.html | Paid Notice: Deaths BENNETT, M. ELEANORE NEWBOLD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/IHT-arroyo-halts-sending-of-filipinos-used-as-contract-workers-pull-forces.html | Arroyo halts sending of Filipinos used as contract workers : Pull forces or hostage dies in Iraq, Manila told | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/l-gay-marriage-amendments-247146.html | Gay Marriage Amendments | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/IHT-meanwhile-the-serious-business-of-summer-book-browsing.html | MEANWHILE : The serious business of summer book browsing | False | By Michael Johnson, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/the-2004-campaign-the-president-bush-team-bolsters-drive-to-define-its-opponent.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Team Bolsters Drive To Define Its Opponent | False | By Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/stewart-denied-a-new-trial-sentencing-is-likely-next-week.html | Stewart Denied a New Trial; Sentencing Is Likely Next Week | False | By Constance L. Hays | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/technology-briefing-internet-aol-to-offer-messaging-substitute-for-tty.html | Technology Briefing | Internet: AOL To Offer Messaging Substitute For TTY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/as-bird-flu-persists-global-leaders-prepare-for-the-worst.html | As Bird Flu Persists, Global Leaders Prepare for the Worst | False | By Keith Bradsher and Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/2004-campaign-political-memo-some-democrats-urge-kerry-forgo-public-campaign.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Some Democrats Urge Kerry to Forgo Public Campaign Financing | False | By Jim Rutenberg and Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/news-summary-253324.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/worldbusiness/fund-books-loss-on-rjr-after-15-years-a-long-chapter.html | Fund books loss on RJR after 15 years : A long chapter ends for Kohlberg Kravis | False | By Floyd Norris, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/technology/fcc-approves-airwaves-swap-to-clear-space-for-safety-use.html | TECHNOLOGY; F.C.C. Approves Airwaves Swap To Clear Space For Safety Use | False | By Stephen Labaton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/l-the-old-iraq-vs-the-new-iraq-253065.html | The Old Iraq vs. the New Iraq | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/corporate-conduct-hometown-sorrow-mixed-with-disbelief-for-patrons-community.html | CORPORATE CONDUCT: THE HOMETOWN; Sorrow Mixed With Disbelief For Patrons Of Community | False | By Eric Dash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/2004-campaign-democratic-ticket-kerry-camp-sees-edwards-helping-with-rural-vote.html | THE 2004 CAMPAIGN: THE DEMOCRATIC TICKET; KERRY CAMP SEES EDWARDS HELPING WITH RURAL VOTE | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/olympics-after-tribulations-come-the-trials.html | OLYMPICS; After Tribulations Come the Trials | False | By Juliet Macur | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/the-old-iraq-vs-the-new-iraq-6-letters.html | The Old Iraq vs. the New Iraq (6 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/by-european-pay-standards-he-is-mr-greedy.html | By European Pay Standards, He Is 'Mr. Greedy' | False | By Floyd Norris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/c-corrections-255238.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/the-reach-of-war-vote-afghan-parliamentary-elections-may-be-delayed-again.html | THE REACH OF WAR: VOTE; Afghan Parliamentary Elections May Be Delayed Again | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/reach-war-trial-this-may-be-hussein-but-he-s-got-defense-team-it-s-hoping-for.html | THE REACH OF WAR: TRIAL; This May Be News to Hussein, but He's Got a Defense Team, and It's Hoping for Bail | False | By Jeffrey Gettleman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/baseball-notebook-cuban-defector-is-close-to-signing-with-mets.html | BASEBALL: NOTEBOOK; Cuban Defector Is Close To Signing With Mets | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/theater-review-a-tulip-craze-dutch-ghosts-and-geneticists-all-in-a-tangle.html | THEATER REVIEW; A Tulip Craze, Dutch Ghosts And Geneticists, All in a Tangle | False | By D. J. R. Bruckner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/health-versus-wealth.html | Health Versus Wealth | False | By Paul Krugman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/reach-war-intelligence-cia-director-again-disputes-hijacker-s-iraqi-contact.html | THE REACH OF WAR: INTELLIGENCE; C.I.A. Director Again Disputes Hijacker's Iraqi Contact | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/studies-find-biotechnology-anemia-drug-shows-promise-treating-several-diseases.html | Studies Find Biotechnology Anemia Drug Shows Promise in Treating Several Diseases | False | By Andrew Pollack | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-devendra-banhart-lilly-ludlow-elena-pankova.html | ART IN REVIEW; Devendra Banhart, Lily Ludlow, Elena Pankova | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/reach-war-clashes-abductions-5-gi-s-killed-attack-philippines-bars-iraq-trips.html | THE REACH OF WAR: CLASHES AND ABDUCTIONS; 5 G.I.'s Killed in Attack; Philippines Bars Iraq Trips | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/journeys-36-hours-iowa-city.html | JOURNEYS; 36 Hours | Iowa City | False | By Betsy Rubiner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-lunt-lida-bell.html | Paid Notice: Deaths LUNT, LIDA BELL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/style/the-frequent-traveler-a-creaking-frequent-flier-plan.html | The Frequent TRAVELER : A creaking frequent-flier plan | False | By Roger Collis, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-aron-jerome.html | Paid Notice: Deaths ARON, JEROME | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/woman-s-note-calls-trantino-innocent.html | Woman's Note Calls Trantino Innocent | False | By Robert Hanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/c-corrections-255190.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/style/IHT-fashion-gaultiers-wild-gallop-to-the-end.html | Fashion : Gaultier's wild gallop to the end | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/style/fashion-hanae-moria-butterfly-goodbye.html | Fashion : Hanae Mori,A butterfly goodbye | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/metro-briefing-new-york-queens-orange-haired-bank-robber.html | Metro Briefing | New York: Queens: Orange-Haired Bank Robber | False | By William K. Rashbaum (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/baseball-contreras-provides-respite-for-yanks.html | BASEBALL; Contreras Provides Respite For Yanks | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/c-corrections-255220.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/reach-war-weapons-defectors-reports-iraq-arms-were-embellished-exile-asserts.html | THE REACH OF WAR: THE WEAPONS; Defectors' Reports on Iraq Arms Were Embellished, Exile Asserts | False | By Jim Dwyer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/technology-briefing-telecommunications-first-avenue-acquiring-teligent-assets.html | Technology Briefing | Telecommunications: First Avenue Acquiring Teligent Assets | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/an-umpire-taking-sides.html | An Umpire Taking Sides | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/antiques-common-things-steeped-in-lore-of-new-england.html | ANTIQUES; Common Things Steeped in Lore Of New England | False | By Wendy Moonan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/automobiles/2004-toyota-sienna-child-appeal.html | 2004 Toyota Sienna: Child Appeal | False | By John M. Broder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/politics/campaign/bush-rallies-gop-supporters-in-pennsylvania.html | Bush Rallies G.O.P. Supporters in Pennsylvania | False | By Maria Newman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/corporate-conduct-overview-ex-chief-enron-pleads-not-guilty-11-felony-counts.html | CORPORATE CONDUCT: THE OVERVIEW; Ex-Chief of Enron Pleads Not Guilty to 11 Felony Counts | False | By Kurt Eichenwald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/1-teresa-kerry-political-wife-253138.html | Teresa Kerry, Political Wife | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/new-governor-gets-advice-in-phone-call-long-awaited.html | New Governor Gets Advice In Phone Call Long Awaited | False | By William Yardley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/fourth-rabies-death-reported-from-a-single-organ-donor.html | Fourth Rabies Death Reported From a Single Organ Donor | False | By Denise Grady | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/IHT-downloading-grows-fastest-in-europe-oecd-study-finds-web-piracy-of.html | Downloading grows fastest in Europe, OECD study finds : Web piracy of movies takes off worldwide | False | By Jennifer L. Schenker, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/national-briefing-west-california-decrease-in-hate-crimes.html | National Briefing | West: California: Decrease in Hate Crimes | False | By Elizabeth Ahlin/Nyt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/fox-group-acquires-stake-in-rockies.html | Fox Group Acquires Stake in Rockies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/world-briefing-europe-northern-ireland-bombings-foiled.html | World Briefing | Europe: Northern Ireland: Bombings Foiled | False | By Lizette Alvarez (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/khasab-journal-sightseeing-in-oman-you-mustn-t-miss-the-smugglers.html | Khasab Journal; Sightseeing in Oman? You Mustn't Miss the Smugglers | False | By Otto Pohl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/havens-weekender-sag-harbor-ny.html | HAVENS; Weekender | Sag Harbor, N.Y. | False | By Ellen Maguire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/media-business-advertising-skittles-overhauls-familiar-theme-encourage.html | THE MEDIA BUSINESS: ADVERTISING; Skittles overhauls a familiar theme to encourage experiencing the candy, not just tasting it | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/theater-guide.html | THEATER GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/cycling-seeing-better-fit-later-on-armstrong-gives-up-jersey.html | CYCLING; Seeing Better Fit Later On, Armstrong Gives Up Jersey | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/3-senators-seeking-details-for-a-drug-trial-database.html | 3 Senators Seeking Details For a Drug Trial Database | False | By Barry Meier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-madigan-thomas-f.html | Paid Notice: Deaths MADIGAN, THOMAS F. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/IHT-tour-de-france-armstrong-takes-the-yellow-as-us-postal-wins-time.html | TOUR DE FRANCE : Armstrong takes the yellow as U.S. Postal wins time trial | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/IHT-indonesian-election-feuding-villages-give-the-ballot-a-try.html | Indonesian election : Feuding villages give the ballot a try | False | By Donald K. Emmerson, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/former-model-of-success-thailand-s-aids-effort-falters-un-reports.html | Former Model of Success, Thailand's AIDS Effort Falters, U.N. Reports | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/c-corrections-255211.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/monsignor-in-rare-attack-on-egan-over-suspension.html | Monsignor in Rare Attack On Egan Over Suspension | False | By Daniel J. Wakin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/world-briefing-europe-russia-reporter-stabbed.html | World Briefing | Europe: Russia: Reporter Stabbed | False | By Sophia Kishkovsky (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-a-conflict-between-sisters-one-repressed-one-wild.html | FILM REVIEW; A Conflict Between Sisters, One Repressed, One Wild | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/teresa-kerry-political-wife-2-letters.html | Teresa Kerry, Political Wife (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-an-executive-s-hard-choices-and-the-toll-they-take.html | FILM REVIEW; An Executive's Hard Choices and the Toll They Take | False | BY Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/the-media-business-advertising-addenda-accounts-253405.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/latin-american-legacy-regime-change-in-guatemala-50-years-ago.html | Latin American legacy : Regime change in Guatemala, 50 years ago | False | By Beatriz Manz, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/bin-laden-is-said-to-be-organizing-for-a-us-attack.html | BIN LADEN IS SAID TO BE ORGANIZING FOR A U.S. ATTACK | False | By David Johnston and David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/former-aide-to-county-leader-gets-prison-in-insurance-case.html | Former Aide to County Leader Gets Prison in Insurance Case | False | By Faiza Akhtar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/business-digest-253529.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/former-official-in-nassau-is-charged-with-misconduct.html | Former Official in Nassau Is Charged With Misconduct | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-thomas-john.html | Paid Notice: Deaths THOMAS, JOHN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-no-more-hunt-for-the-perfect-wave-the-thrill-is-finding-the-scariest.html | FILM REVIEW; No More Hunt for the Perfect Wave; The Thrill Is Finding the Scariest | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/greening-ye-olde-manhattan.html | Greening Ye Olde Manhattan | False | By David W. Dunlap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/corporate-conduct-the-overview-2-guilty-in-fraud-at-a-cable-giant.html | CORPORATE CONDUCT: THE OVERVIEW; 2 GUILTY IN FRAUD AT A CABLE GIANT | False | By Barry Meier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-rafkind-toni.html | Paid Notice: Deaths RAFKIND, TONI | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/l-the-old-iraq-vs-the-new-iraq-253057.html | The Old Iraq vs. the New Iraq | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/outsourcing-comes-to-summer-camp.html | Outsourcing Comes to Summer Camp | False | By Andy Newman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/politics/trail-bush-attacks-kerry-s-senate-attendance-record.html | Bush Attacks Kerry's Senate Attendance Record | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-guide.html | ART GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-sher-joan-lear.html | Paid Notice: Deaths SHER, JOAN LEAR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/lawbreakers-armed-with-paint-and-paste-underground-artists-take-to-the-streets.html | Lawbreakers, Armed With Paint and Paste; Underground Artists Take to the Streets | False | By Kirk Semple | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/basketball-liberty-loses-wauters-and-a-game.html | BASKETBALL; Liberty Loses Wauters and a Game | False | By Lena Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-lieder-lucy.html | Paid Notice: Deaths LIEDER, LUCY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-review-disappearing-her-special-act.html | ART REVIEW; Disappearing: Her Special Act | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/butcher-baker-fitness-trainer-study-compares-their-pay-stubs.html | Butcher, Baker, Fitness Trainer: Study Compares Their Pay Stubs | False | By Lydia Polgreen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-schneck-sidney-h.html | Paid Notice: Deaths SCHNECK, SIDNEY H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/the-festivals-come-thick-fast-and-wild.html | The Festivals Come Thick, Fast and Wild | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/boldface-names-252107.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/hugh-b-cave-prolific-author-dies-at-93.html | Hugh B. Cave, Prolific Author, Dies at 93 | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/mongolia-s-shifting-ties-more-china-less-russia.html | Mongolia's Shifting Ties: More China, Less Russia | False | By James Brooke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/IHT-1954dulles-will-use-veto-in-our-pags100-75-and-50-years-ago.html | 1954:Dulles Will Use Veto : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/IHT-1904improved-kennels-in-our-pags100-75-and-50-years-ago.html | 1904:Improved Kennels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/tv-weekend-they-all-vanished-now-they-re-back.html | TV WEEKEND; They All Vanished, Now They're Back | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/corporate-conduct-news-analysis-at-the-helm-and-ignorant-of-company-troubles.html | CORPORATE CONDUCT: NEWS ANALYSIS; At the Helm and Ignorant of Company Troubles | False | By Floyd Norris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-telesco-angelo-tony.html | Paid Notice: Deaths TELESCO, ANGELO "TONY" | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/IHT-bush-and-the-saudis-letters-to-the-editor.html | Bush and the Saudis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/the-poet-laureate-of-ballet-with-a-sense-of-humor.html | The Poet Laureate of Ballet, With a Sense of Humor | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/reverberations-where-mimes-patrolled-the-streets-and-the-mayor-was-superman.html | REVERBERATIONS; Where Mimes Patrolled the Streets and the Mayor Was Superman | False | By John Rockwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-karel-funk.html | ART IN REVIEW; Karel Funk | False | By Roberta Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/l-justice-and-family-planning-246522.html | Justice and Family Planning | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/suzuki-resolves-a-dispute-with-a-consumer-magazine.html | Suzuki Resolves a Dispute With a Consumer Magazine | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/nyc-dewey-defeats-good-sense.html | NYC; Dewey Defeats Good Sense | False | By Clyde Haberman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/new-hospitals-chief-faces-daunting-task-in-nassau.html | New Hospitals Chief Faces Daunting Task in Nassau | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/c-corrections-255181.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/IHT-international-justice-letters-to-the-editor.html | International justice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/world-briefing-europe-austria-a-new-president.html | World Briefing | Europe: Austria: A New President | False | By Victor Homola (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/l-the-old-iraq-vs-the-new-iraq-253014.html | The Old Iraq vs. the New Iraq | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/cycling-armstrong-won-t-race-in-olympics-after-the-tour.html | CYCLING; Armstrong Won't Race In Olympics After the Tour | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/trying-to-halt-rocket-fire-israelis-kill-7-palestinians.html | Trying to Halt Rocket Fire, Israelis Kill 7 Palestinians | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/world-business-briefing-the-americas-brazil-industrial-output-soars.html | World Business Briefing | The Americas: Brazil: Industrial Output Soars | False | By Todd Benson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-becker-frederick-g.html | Paid Notice: Deaths BECKER, FREDERICK G. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/public-lives-caught-between-the-law-and-the-written-word.html | PUBLIC LIVES; Caught Between the Law and the Written Word | False | By William Glaberson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/IHT-1929trotzky-may-return-in-our-pags100-75-and-50-years-ago.html | 1929:Trotzky May Return : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/l-teresa-kerry-political-wife-253111.html | Teresa Kerry, Political Wife | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/company-briefs-254630.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/shopping-list-outdoor-showers.html | Shopping List | Outdoor Showers | False | By Suzanne Hamlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/lincoln-center-festival-review-three-unusual-companies-present-even-rarer.html | LINCOLN CENTER FESTIVAL REVIEW; Three Unusual Companies Present Even Rarer Revivals | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/the-reach-of-war-outlaws-bogus-agents-said-to-be-antiterrorist-vigilantes.html | THE REACH OF WAR: OUTLAWS; Bogus Agents Said to Be Antiterrorist Vigilantes | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/force-spies-to-work-together.html | Force Spies to Work Together | False | By Flynt Leverett | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/world-business-briefing-europe-france-first-trade-for-pagejaunes.html | World Business Briefing | Europe: France: First Trade For PagesJaunes | False | By Ariane Bernard (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/driving-between-a-rock-and-a-high-place.html | DRIVING; Between A Rock and A High Place | False | By Anna Bahney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/pop-and-jazz-guide-244236.html | POP AND JAZZ GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/world-business-briefing-australia-woolworths-bids-for-liquor-group.html | World Business Briefing | Australia: Woolworths Bids For Liquor Group | False | By John Shaw (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/metro-briefing-connecticut-hartford-rell-creates-reform-panel.html | Metro Briefing \| Connecticut : Hartford: Rell Creates Reform Panel | False | By William Yardley (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/solar-storms-continuing-to-reverberate.html | Solar Storms Continuing to Reverberate | False | By Warren E. Leary | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/c-corrections-254010.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/india-budget-raises-taxes-to-finance-aid-to-poor.html | India Budget Raises Taxes to Finance Aid to Poor | False | By Saritha Rai | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/l-with-bush-on-9-11-245887.html | With Bush on 9/11 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/IHT-getting-any-indictment-may-have-been-justice-dept-goal-bringing-down-the.html | Getting any indictment may have been Justice Dept. goal : Bringing down the symbol of Enron | False | By Floyd Norris, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/television-review-lies-and-the-lying-liars-who-tell-them.html | TELEVISION REVIEW; Lies and the Lying Liars Who Tell Them | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/when-there-s-music-in-the-hamptons.html | When There's Music in the Hamptons | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/transactions-255351.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/expose-of-peasants-plight-is-suppressed-by-china.html | Exposé'sÂ© of Peasants' Plight Is Suppressed by China | False | By Joseph Kahn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/IHT-kerrys-pick-letters-to-the-editor.html | Kerry's pick : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/metro-briefing-new-york-albany-pataki-appeals-lottery-ruling.html | Metro Briefing \| New York: Albany: Pataki Appeals Lottery Ruling | False | By Al Baker (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/the-2004-campaign-the-running-mates-kerry-s-celebrity-fund-raiser-is-a-huge-bash.html | THE 2004 CAMPAIGN: THE RUNNING MATES; Kerry's Celebrity Fund-Raiser Is a Huge Bash | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-robert-devriendt-metaview.html | ART IN REVIEW; Robert Devriendt -- 'Metaview' | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/olympics-world-s-4-best-are-competing-for-3-spots.html | OLYMPICS; World's 4 Best Are Competing for 3 Spots | False | By Frank Litsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/olympics-to-thompson-second-feels-like-winning.html | OLYMPICS; To Thompson, Second Feels Like Winning | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/metro-briefing-new-york-manhattan-man-assaulted-in-park.html | Metro Briefing \| New York: Manhattan: Man Assaulted In Park | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/bill-to-limit-some-suits-falls-victim-to-politics.html | Bill to Limit Some Suits Falls Victim To Politics | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-flynn-john-francis.html | Paid Notice: Deaths FLYNN, JOHN FRANCIS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/technology-briefing-telecommunications-insight-buy-comcast-stake-phone-venture.html | Technology Briefing \| Telecommunications: Insight To Buy Out Comcast Stake In Phone Venture | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/national/report-says-key-assertions-leading-to-war-were-wrong.html | Report Says Key Assertions Leading to War Were Wrong | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/books/books-of-the-times-a-dark-view-of-us-strategy.html | BOOKS OF THE TIMES; A Dark View of U.S. Strategy | False | By Michiko Kakutani | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/the-old-iraq-vs-the-new-iraq-253049.html | The Old Iraq vs. the New Iraq | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/enron-s-spiritual-leader.html | Enron's Spiritual Leader | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/sportsspecial/more-crashes-mar-tour-but-armstrong-remains-in-sixth.html | More Crashes Mar Tour, but Armstrong Remains in Sixth | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/series-of-failures-is-cited-in-evacuation-of-capitol.html | Series of Failures Is Cited In Evacuation of Capitol | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/the-media-business-advertising-addenda-agency-releases-report-on-violent-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Releases Report on Violent Ads | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/havens-living-here-properties-with-acres-to-spare-close-to-nature-not-neighbors.html | HAVENS; LIVING HERE; Properties With Acres to Spare: Close to Nature, Not Neighbors | False | As told to Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-piscino-peter.html | Paid Notice: Deaths PISCINO, PETER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/yukos-and-kremlin-still-at-odds-over-3.4-billion-in-back-taxes.html | Yukos and Kremlin Still at Odds Over $3.4 Billion in Back Taxes | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/nuclear-talks-end-in-israel-cordial-tone-is-reported.html | Nuclear Talks End in Israel; Cordial Tone Is Reported | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/quotation-of-the-day-251127.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/IHT-europa-hoping-to-wreck-the-eu-from-inside-parliament.html | Europa : Hoping to wreck the EU from inside Parliament | False | By Richard Bernstein, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/technology-briefing-internet-broadband-growth-prediction.html | Technology Briefing | Internet: Broadband Growth Prediction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-andrews-charles.html | Paid Notice: Deaths ANDREWS, CHARLES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-carolyn-castano-beastly.html | ART IN REVIEW; Carolyn CastaïSÃ±o -- 'Beastly' | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-lucy-gunning-quarry.html | ART IN REVIEW; Lucy Gunning -- 'Quarry' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-when-the-hair-made-the-man.html | FILM REVIEW; When the Hair Made the Man | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/corrections-255203.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/IHT-he-cites-lack-of-time-to-return-to-texas-to-see-his-children.html | He cites lack of time to return to Texas to see his children : Armstrong will skip Olympics | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/corrections-255246.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-she-s-come-undone.html | ART IN REVIEW; 'She's Come Undone' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/depositors-jitters-increasing-as-some-russian-banks-close.html | Depositors' Jitters Increasing As Some Russian Banks Close | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-luger-john-murdy.html | Paid Notice: Deaths LUGER, JOHN MURDY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-norman-alex.html | Paid Notice: Deaths NORMAN, ALEX | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/inside-252751.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/automobiles/2004-nissan-quest-lofty-goals.html | 2004 Nissan Quest: Lofty Goals | False | By John M. Broder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-seiden-arthur.html | Paid Notice: Deaths SEIDEN, ARTHUR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/the-2004-campaign-the-marriage-issue-conservatives-press-ahead-on-anti-gay-issue.html | THE 2004 CAMPAIGN: THE MARRIAGE ISSUE; Conservatives Press Ahead on Anti-Gay Issue | False | By Carl Hulse and David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/1-making-the-olympics-safe-245631.html | Making the Olympics Safe | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/style/mioumiou-leaps-from-carefree-to-bereft.html | Miou-Miou leaps from carefree to bereft | False | By Joan Dupont, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/a-governor-unindicted-but-implicated.html | A Governor Unindicted, But Implicated | False | By David Kocieniewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-angel-haro-on-paper.html | ART IN REVIEW; áŸÃ…ngel Haro -- 'On Paper' | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/worldbusiness/IHT-deficit-and-debt-could-imperil-finances-for-the.html | Deficit and debt could imperil finances for the next decade : S&P reduces Italy's credit rating | False | By Eric Sylvers, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/his-patience-fading-powell-is-demanding-sudan-improvements.html | His Patience Fading, Powell Is Demanding Sudan Improvements | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/havens-lawn-care-crunch.html | HAVENS; Lawn-Care Crunch | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-memorials-kluger-rhoda-harris.html | Paid Notice: Memorials KLUGER, RHODA HARRIS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/national-briefing-southwest-arizona-unusual-peril-for-pelicans.html | National Briefing | Southwest: Arizona: Unusual Peril For Pelicans | False | By Mindy Sink (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/international/middleeast/world-court-says-israeli-barrier-violates.html | World Court Says Israeli Barrier Violates International Law | False | By Christine Hauser and Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/pentagon-says-bush-records-of-service-were-destroyed.html | Pentagon Says Bush Records Of Service Were Destroyed | False | By Ralph Blumenthal | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/world-briefing-europe-fetal-rights-a-national-issue.html | World Briefing | Europe: Fetal Rights A National Issue | False | By Ariane Bernard (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/pakistan-without-illusions.html | Pakistan Without Illusions | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/scientists-say-they-were-questioned-on-politics.html | Scientists Say They Were Questioned on Politics | False | By Kenneth Chang | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/nasa-rescue-plan-is-reported-to-have-high-risk-of-failure.html | NASA Rescue Plan Is Reported to Have High Risk of Failure | False | By John Schwartz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-review-impressionism-modernism-never-the-old-ways-were-fine-with-him.html | ART REVIEW; Impressionism? Modernism? Never! The Old Ways Were Fine With Him | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/sports-business-yanks-plan-to-make-old-timers-look-new.html | SPORTS BUSINESS; Yanks Plan to Make Old-Timers Look New | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/IHT-fragrant-workplaces-letters-to-the-editor.html | Fragrant workplaces : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/world-business-briefing-europe-britain-interest-rate-unchanged.html | World Business Briefing | Europe: Britain: Interest Rate Unchanged | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/twin-beams-to-return-to-skies-but-costs-are-daunting.html | Twin Beams to Return to Skies, but Costs Are Daunting | False | By David W. Dunlap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/l-the-old-iraq-vs-the-new-iraq-253022.html | The Old Iraq vs. the New Iraq | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-burt-barr.html | ART IN REVIEW; Burt Barr | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/china-agrees-to-phase-out-tax-on-imported-chips.html | China Agrees to Phase Out Tax on Imported Chips | False | By Elizabeth Becker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/basketball-roundup-last-5-players-named-to-us-olympic-team.html | BASKETBALL: ROUNDUP; Last 5 Players Named To U.S. Olympic Team | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/IHT-chemical-weapons-letters-to-the-editor.html | Chemical weapons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/epa-says-it-will-fine-dupont-for-holding-back-test-results.html | E.P.A. Says It Will Fine DuPont For Holding Back Test Results | False | By Mark Glassman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/the-two-sides-of-kabul.html | The Two Sides of Kabul | False | By Christina Lamb | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/metro-briefing-new-york-mineola-prosecutor-urges-more-school-audits.html | Metro Briefing | New York: Mineola: Prosecutor Urges More School Audits | False | By Michelle O'Donnell (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/rivals-endorse-a-successor-to-guy-velella.html | Rivals Endorse A Successor To Guy Velella | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/escapes/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/design/karel-funk-lucy-gunning-shes-come-undone.html | Karel Funk; Lucy Gunning, 'She's Come Undone' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-reese-charles-edward.html | Paid Notice: Deaths REESE, CHARLES EDWARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/baseball-analysis-a-shot-at-first-place-that-may-be-the-last.html | Baseball Analysis; A Shot at First Place That May Be the Last | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/politics/news-conference-on-senate-intelligence-committee-report.html | News Conference on Senate Intelligence Committee Report | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/2004-campaign-media-murdoch-said-be-source-post-s-gephardt-exclusive.html | THE 2004 CAMPAIGN: THE NEWS MEDIA; Murdoch Is Said to Be Source of Post's Gephardt 'Exclusive' | False | By Jacques Steinberg and David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/olympics-before-his-bid-for-athens-greene-puts-his-name-on-gold.html | OLYMPICS; Before His Bid for Athens, Greene Puts His Name in Gold | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-memorials-odence-lois-becker.html | Paid Notice: Memorials ODENCE, LOIS BECKER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/l-coalition-job-in-iraq-244961.html | Coalition Job in Iraq | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/IHT-dismantling-barriers-across-the-atlantic.html | Dismantling barriers across the Atlantic | False | By Niall Fitzgerald, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/journeys-down-the-lazy-river-lazily.html | JOURNEYS; Down the Lazy River, Lazily | False | By John T. Edge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/national/court-deals-blow-to-effort-to-bury-nuclear-waste-in-nevada.html | Court Deals Blow to Effort to Bury Nuclear Waste in Nevada | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/l-cornerstone-grammar-247065.html | Cornerstone Grammar | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/world-business-briefing-europe-britain-retailer-rejects-offer.html | World Business Briefing | Europe: Britain: Retailer Rejects Offer | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/c-corrections-254037.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/america-afloat-other-rivers-where-you-can-go-with-the-flow.html | AMERICA AFLOAT; Other Rivers Where You Can Go With the Flow | False | By Nick Kaye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/in-job-behind-bars-ex-senator-is-still-a-keeper-of-the-goods.html | In Job Behind Bars, Ex-Senator Is Still a Keeper of the Goods | False | By Paul von Zielbauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/other-services-eyed-by-army-for-recruiting.html | Other Services Eyed by Army For Recruiting | False | By Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/effort-to-curb-scope-of-antiterrorism-law-falls-short.html | Effort to Curb Scope of Antiterrorism Law Falls Short | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/watchdog-group-asks-albany-to-give-budget-time-to-breathe.html | Watchdog Group Asks Albany To Give Budget Time to Breathe | False | By Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/corporate-conduct-headquarters-satisfaction-sadness-sight-handcuffs.html | CORPORATE CONDUCT: THE HEADQUARTERS; Satisfaction and Sadness at the Sight of Handcuffs | False | By Simon Romero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/book-about-peasants-causes-stir-in-china.html | Book About Peasants Causes Stir in China | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/national-briefing-midwest-illinois-new-election-for-teachers-union.html | National Briefing | Midwest: Illinois: New Election For Teachers Union | False | By Jo Napolitano (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/mexican-retailers-unite-against-wal-mart.html | Mexican Retailers Unite Against Wal-Mart | False | By Elisabeth Malkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/l-the-old-iraq-vs-the-new-iraq-253030.html | The Old Iraq vs. the New Iraq | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/national-briefing-science-and-health-new-recommendation-on-vaccine.html | National Briefing | Science And Health: New Recommendation On Vaccine | False | By Donald G. McNeil Jr. (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/classified/paid-notice-deaths-reitman-ruth-groden.html | Paid Notice: Deaths REITMAN, RUTH GRODEN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/playing-piano-recitals-and-skipping-fifth-grade.html | Playing Piano Recitals And Skipping Fifth Grade | False | By Roberta Hershenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/world/in-us-china-talks-a-sharp-and-enduring-focus-on-taiwan.html | In U.S.-China Talks, a Sharp and Enduring Focus on Taiwan | False | By Joseph Kahn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/mayor-s-foes-try-to-color-him-republican.html | Mayor's Foes Try to Color Him Republican | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/us/national-briefing-washington-senate-passes-suicide-bill.html | National Briefing | Washington: Senate Passes Suicide Bill | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/sports-of-the-times-at-87-dodo-cheney-still-travels-with-a-racket.html | Sports of The Times; At 87, Dodo Cheney Still Travels With a Racket | False | By Harvey Araton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/looking-beyond-charisma.html | Looking Beyond Charisma | False | By Bob Herbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/editors-note-251119.html | Editors' Note | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/IHT-irelands-ban-on-lighting-up-is-catching-on.html | Ireland's ban on lighting up is catching on | False | By Elisabeth Rosenthal, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-a-sexy-ghost-can-be-a-great-dance-partner.html | FILM REVIEW; A Sexy Ghost Can Be a Great Dance Partner | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/design-review-the-art-of-making-things-that-look-good-and-work.html | DESIGN REVIEW; The Art of Making Things That Look Good and Work | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/IHT-tour-de-france-yellow-jersey-changes-backs-as-strategizing-takes.html | TOUR DE FRANCE : Yellow jersey changes backs as strategizing takes the day | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-09 | 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/IHT-religion-in-israel-letters-to-the-editor.html | Religion in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/style/IHT-lessons-from-the-old-masters.html | Lessons from the Old Masters | False | By Souren Melikian, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/the-senate-report.html | The Senate Report | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-terror-warnings-and-the-election-264334.html | Terror Warnings and the Election | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/18-holes-in-mongolia-yak-traps-and-all-2-letters.html | 18 Holes in Mongolia, Yak Traps and All (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-matsui-s-actions-belie-trump-s-harsh-words.html | BASEBALL; Matsui's Actions Belie Trump's Harsh Words | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/politics/campaign/complete-transcript-of-interview-with-the-democratic.html | Complete Transcript of Interview with the Democratic Candidates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/on-cusp-of-new-start-trouble-with-no-end-in-sight.html | On Cusp of New Start, Trouble With No End in Sight | False | By David Kocieniewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-goldman-sabina-nee-augarten.html | Paid Notice: Deaths GOLDMAN, SABINA (NEE AUGARTEN) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/man-dies-after-being-set-ablaze-in-brooklyn.html | Man Dies After Being Set Ablaze in Brooklyn | False | By Damien Cave | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/worldbusiness/IHT-quiet-battle-for-instant-messaging.html | Quiet battle for instant messaging | False | By Victoria Shannon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/worldbusiness/internet-piracy-of-movies-makes-big-leap-worldwide.html | Internet piracy of movies makes big leap worldwide | False | By Jennifer L. Schenker, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-terror-warnings-and-the-election-264326.html | Terror Warnings and the Election | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-iseman-barach.html | Paid Notice: Deaths ISEMAN, DONALD BARUCH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/william-k-mcclure-81-winner-of-emmys-as-cbs-news-producer.html | William K. McClure, 81, Winner Of Emmys as CBS News Producer | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/sports-of-the-times-clemens-or-johnson-the-question-has-two-accents.html | Sports of The Times; Clemens or Johnson? The Question Has Two Accents | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-terror-warnings-and-the-election-264288.html | Terror Warnings and the Election | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/rwanda-s-grass-courts.html | Rwanda's Grass Courts | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-rafkind-toni.html | Paid Notice: Deaths RAFKIND, TONI | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/IHT-religion-in-israel-letters-to-the-editor-93235965935.html | Religion in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/paula-danziger-59-author-of-the-cat-ate-my-gymsuit.html | Paula Danziger, 59, Author Of 'The Cat Ate My Gymsuit' | False | By Eden Ross Lipson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/c-corrections-266531.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-rivera-gets-to-save-the-game-but-quantrill-saves-the-day.html | BASEBALL; Rivera Gets to Save the Game, But Quantrill Saves the Day | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/the-2004-campaign-in-their-own-words.html | THE 2004 CAMPAIGN; In Their Own Words | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-minor-league-notebook-career-farmhand-swings-for-fences.html | BASEBALL; MINOR LEAGUE NOTEBOOK; Career Farmhand Swings for Fences | False | By Jim Luttrell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/c-corrections-266515.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/japan-premier-faces-tough-fight-in-elections-tomorrow.html | Japan Premier Faces Tough Fight in Elections Tomorrow | False | By James Brooke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/c-corrections-266493.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/short-term-surge-in-chip-spending-forecast.html | Short-Term Surge in Chip Spending Forecast | False | By Cnet | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-news-analysis-policy-politics-and-pressure.html | JUDGING INTELLIGENCE: NEWS ANALYSIS; Policy, Politics And Pressure | False | By David Johnston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/c-corrections-266523.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/los-alamos-missing-secret-data.html | Los Alamos Missing Secret Data | False | By Kenneth Chang | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-conclusions-overreaching-conclusions.html | JUDGING INTELLIGENCE: CONCLUSIONS; Overreaching Conclusions | False | By Richard A. Oppel Jr. (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/c-corrections-266485.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-zwang-shirley-shapiro.html | Paid Notice: Deaths ZWANG, SHIRLEY SHAPIRO | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/major-portion-of-israeli-fence-is-ruled-illegal.html | MAJOR PORTION OF ISRAELI FENCE IS RULED ILLEGAL | False | By Gregory Crouch and Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/ibm-plans-e-mail-server.html | I.B.M. Plans E-Mail Server | False | By Cnet | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/critic-s-notebook-mixing-and-matching-politics-and-rocking.html | CRITIC'S NOTEBOOK; Mixing and Matching Politics and Rocking | False | By Kelefa Sanneh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/IHT-with-his-children-in-mind-armstrong-will-skip-the-olympics.html | With his children in mind, Armstrong will skip the Olympics | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/international-business/russians-move-gingerly-on-collecting-yukos-taxes.html | INTERNATIONAL BUSINESS; Russians Move Gingerly On Collecting Yukos Taxes | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/albany-impasse-is-felt-in-wallet-and-town-hall.html | Albany Impasse Is Felt in Wallet And Town Hall | False | By Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/l-18-holes-in-mongolia-yak-traps-and-all-264377.html | 18 Holes in Mongolia, Yak Traps and All | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-burke-kathleen-nevin.html | Paid Notice: Deaths BURKE, KATHLEEN (NEVIN) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/as-broadway-contract-talks-continue-actors-toughen-stance.html | As Broadway Contract Talks Continue, Actors Toughen Stance | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-thypin-david.html | Paid Notice: Deaths THYPIN, DAVID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-reaction-admitting-intelligence-flaws-bush-stands-need-for.html | JUDGING INTELLIGENCE: THE REACTION; Admitting Intelligence Flaws, Bush Stands by Need for War | False | By Eric Schmitt and Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/IHT-supporting-the-lies-letters-to-the-editor.html | Supporting the lies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/the-2004-campaign-the-overview-campaigns-battle-on-values-and-celebrity-barbs.html | THE 2004 CAMPAIGN: THE OVERVIEW; Campaigns Battle on Values and Celebrity Barbs | False | By Richard W. Stevenson and Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/chrysler-aloof-so-far-from-latest-incentive-war.html | Chrysler Aloof, So Far, From Latest Incentive War | False | By Fara Warner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-mcauley-peter.html | Paid Notice: Deaths MCAULEY, PETER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/in-words-of-world-court-a-wall-that-is-contrary-to-international-law.html | In Words of World Court, a Wall That Is 'Contrary to International Law' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/IHT-aids-in-vietnam-letters-to-the-editor.html | AIDS in Vietnam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-conclusions-mixed-on-missiles.html | JUDGING INTELLIGENCE: CONCLUSIONS; Mixed on Missiles | False | By Edmund L Andrews (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/the-saturday-profile-rescuing-victims-worldwide-from-the-depths-of-hell.html | THE SATURDAY PROFILE; Rescuing Victims Worldwide 'From the Depths of Hell' | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-ken-lay-s-defense-call-me-ignorant-264466.html | Ken Lay's Defense: Call Me Ignorant | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-roundup-schilling-to-miss-all-star-game.html | BASEBALL: ROUNDUP; Schilling to Miss All-Star Game | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/world-business-briefing-europe-britain-deal-for-pubs.html | World Business Briefing | Europe: Britain: Deal For Pubs | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/your-money/IHT-guest-commentary-why-index-funds-make-sense-now.html | Guest Commentary : Why index funds make sense now | False | By John F. Wasik, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/a-push-for-bush.html | A Push For Bush | False | By Nicholas D. Kristof | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-ken-lay-s-defense-call-me-ignorant-264458.html | Ken Lay's Defense: Call Me Ignorant | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/olympics-jones-makes-finals-in-100-but-rivals-show-no-fear.html | OLYMPICS; Jones Makes Finals in 100, But Rivals Show No Fear | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-terror-warnings-and-the-election-264270.html | Terror Warnings and the Election | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-war-isn-t-fit-for-irony-257290.html | War Isn't Fit for Irony | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/reach-war-gulf-warning-threatened-terror-attacks-against-bahrain-brings-pullout.html | THE REACH OF WAR: THE GULF; Warning of Threatened Terror Attacks Against Bahrain Brings Pullout of American Civilians | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/politics/cia-warned-white-house-that-links-between-iraq-and-qaeda-were-murky.html | C.I.A. Warned White House That Links Between Iraq and Qaeda Were 'Murky' | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/nuclear-waste-repository-in-nevada-suffers-setback.html | Nuclear Waste Repository In Nevada Suffers Setback | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-the-committee-cia-deleted-large-sections-officials-say.html | JUDGING INTELLIGENCE: THE COMMITTEE; C.I.A. Deleted Large Sections, Officials Say | False | By Neil A. Lewis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/cabaret-review-seeing-today-as-a-golden-age.html | CABARET REVIEW; Seeing Today as a Golden Age | False | BY Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-mullins-lawrence-g.html | Paid Notice: Deaths MULLINS, LAWRENCE G. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/philharmonic-cancels-tour-as-financing-falls-through.html | Philharmonic Cancels Tour As Financing Falls Through | False | By John Rockwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-terror-warnings-and-the-election-264300.html | Terror Warnings and the Election | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/rw-burchfield-editor-of-oxford-dictionary-dies-at-81.html | R.W. Burchfield, Editor of Oxford Dictionary, Dies at 81 | False | By Margalit Fox | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/reach-war-najaf-ancient-streets-najaf-pledges-martyrdom-for-cleric.html | THE REACH OF WAR: NAJAF; In the Ancient Streets of Najaf, Pledges of Martyrdom for Cleric | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/in-search-of-new-power-source-city-looks-underwater.html | In Search of New Power Source, City Looks Underwater | False | By Ian Urbina | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/beliefs-democratic-party-has-its-base-religious-voters-yet-can-seem-hamstrung.html | Beliefs; The Democratic Party has its base of religious voters, yet can seem hamstrung in engaging them. | False | By Peter Steinfels | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/olympics-some-in-track-fear-other-drugs-are-used.html | OLYMPICS; Some in Track Fear Other Drugs Are Used | False | By Jere Longman and Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/c-corrections-266540.html | Corrections | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/warning-to-executives-honesty-is-the-best-policy.html | Warning to Executives: Honesty Is the Best Policy | False | By Kurt Eichenwald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/senate-democrats-offer-early-vote-on-gay-marriage.html | Senate Democrats Offer Early Vote on Gay Marriage | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-wigginton-proves-the-real-deal-for-the-mets.html | BASEBALL; Wigginton Proves the Real Deal for the Mets | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-ken-lay-s-defense-call-me-ignorant-264440.html | Ken Lay's Defense: Call Me Ignorant | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-conclusions-cia-warned-white-house-that-links-between-iraq.html | JUDGING INTELLIGENCE: CONCLUSIONS; C.I.A. Warned White House That Links Between Iraq and Qaeda Were 'Murky' | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/c-corrections-266469.html | Corrections | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/world-business-briefing-europe-britain-ad-agency-sells-shares.html | World Business Briefing | Europe: Britain: Ad Agency Sells Shares | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/boy-3-dies-after-falling-6-floors-from-an-apartment-in-midtown.html | Boy, 3, Dies After Falling 6 Floors From an Apartment in Midtown | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/books/tilting-at-windbags-a-crusade-against-rank.html | Tilting at Windbags: A Crusade Against Rank | False | By Julie Salamon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-youth-and-inexperience-257842.html | Youth and Inexperience | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/child-photographers-show-lives-of-hardship-and-hope.html | Child Photographers Show Lives of Hardship and Hope | False | By Julie Salamon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/national/national-briefing.html | National Briefing | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/cycling-armstrong-falls-as-two-crashes-mar-stage.html | CYCLING; Armstrong Falls as Two Crashes Mar Stage | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/pop-review-spotlighting-the-differences-between-studio-and-stage.html | POP REVIEW; Spotlighting the Differences Between Studio and Stage | False | By Ben Ratliff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-report-senators-assail-cia-judgments-iraq-s-arms-deeply.html | JUDGING INTELLIGENCE: THE REPORT; SENATORS ASSAIL C.I.A. JUDGMENTS ON IRAQ'S ARMS AS DEEPLY FLAWED | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/IHT-senate-committee-says-the-prewar-threat-was-overstated-panel-assails-cia.html | Senate committee says the prewar threat was overstated : Panel assails CIA on Iraq | False | By Brian Knowlton, International Herald Tribune | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/inside-265128.html | INSIDE | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/2004-campaign-massachusetts-senator-kerry-s-attacks-enron-draw-return-fire.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry's Attacks on Enron Draw Return Fire | False | By Robert F. Worth | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/parliamentary-vote-delayed-in-afghanistan.html | Parliamentary Vote Delayed in Afghanistan | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/9-critically-injured-as-fire-rips-through-camden-apartment.html | 9 Critically Injured as Fire Rips Through Camden Apartment | False | By Sabrina Tavernise and Jill Capuzzo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/c-corrections-266477.html | Corrections | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/company-briefs-265616.html | COMPANY BRIEFS | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-eating-on-the-run-257052.html | Eating on the Run | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/florida-list-for-purge-of-voters-proves-flawed.html | Florida List for Purge of Voters Proves Flawed | False | By Ford Fessenden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/man-gets-5-years-for-lying-in-terror-inquiry.html | Man Gets 5 Years for Lying in Terror Inquiry | False | By William Glaberson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/international-business-pace-of-industrial-output-in-china-slowed-in-june.html | INTERNATIONAL BUSINESS; Pace of Industrial Output In China Slowed in June | False | By Keith Bradsher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/2-cheap-drugs-combined-can-prevent-hiv-in-newborns.html | 2 Cheap Drugs Combined Can Prevent H.I.V. in Newborns | False | By Donald G. McNeil Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/company-news-cat-logistics-to-buy-mg-rover-for-185-million.html | COMPANY NEWS; CAT LOGISTICS TO BUY MG ROVER FOR $185 MILLION | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/news-summary-262420.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-investigation-british-opponents-iraq-war-look-us-report.html | JUDGING INTELLIGENCE: INVESTIGATION; British Opponents of Iraq War Look to U.S. Report as Evidence | False | By Sarah Lyall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/your-money/book-report-cant-take-it-with-you.html | Book Report : CAN'T TAKE IT WITH YOU | False | By Sharon Reier, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/de-beers-agrees-to-guilty-plea-to-re-enter-the-us-market.html | De Beers Agrees to Guilty Plea To Re-enter the U.S. Market | False | By Stephen Labaton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/us-investigative-journalist-is-shot-to-death-in-russia.html | U.S. Investigative Journalist Is Shot to Death in Russia | False | By C. J. Chivers and Sophia Kishkovsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/definitely-not-your-mother-s-mozart-opera.html | Definitely Not Your Mother's Mozart Opera | False | By Alan Riding | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-conclusions-citing-close-mindedness.html | JUDGING INTELLIGENCE: CONCLUSIONS; Citing Close-Mindedness | False | By Christopher Marquis (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/IHT-the-power-of-faith-letters-to-the-editor.html | The power of faith : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/national-briefing-southwest-texas-insurer-replaces-company-under-cloud.html | National Briefing | Southwest: Texas: Insurer Replaces Company Under Cloud | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/transactions-266680.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/IHT-senate-committee-says-the-prewar-threat-was-overstated-panel-assails-cia-90393956646.html | Senate committee says the prewar threat was overstated : Panel assails CIA on Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/your-money/the-new-alliances-a-shifting-geography-of-trade-developing.html | The new alliances / A shifting geography of trade : Developing countries' economic clout grows | False | By Carolyn Whelan, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/national-briefing-south-georgia-social-service-manager-in-theft-case.html | National Briefing | South: Georgia: Social Service Manager In Theft Case | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/rutgers-increases-tuition-8-as-much-as-state-will-allow.html | Rutgers Increases Tuition 8%, As Much as State Will Allow | False | By Robert Hanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/1-18-holes-in-mongolia-yak-traps-and-all-264385.html | 18 Holes in Mongolia, Yak Traps and All | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/c-corrections-266507.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/IHT-1954seine-waters-deadly-in-our-pages100-75-and-50-years-ago.html | 1954/Seine Waters Deadly : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/world-briefing-europe-georgia-separatists-in-ossetia-free-soldiers.html | World Briefing | Europe: Georgia: Separatists In Ossetia Free Soldiers | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/2004-campaign-fund-raisers-when-candidates-turn-hot-names-they-can-be-burned.html | THE 2004 CAMPAIGN: FUND-RAISERS; When Candidates Turn to Hot Names, They Can Be Burned | False | By David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/IHT-tour-de-france-yellow-jersey-changes-backs.html | TOUR DE FRANCE : Yellow jersey changes backs | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/IHT-globalist-palestinians-who-thirst-for-modern-leadership.html | Globalist : Palestinians who thirst for modern leadership | False | By Roger Cohen, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/world-briefing-the-environment-gender-identity-problems-in-britain.html | World Briefing | The Environment: Gender Identity Problems In Britain | False | By Sarah Lyall (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/indictment-says-3-officers-beat-a-cabdriver.html | Indictment Says 3 Officers Beat A Cabdriver | False | By William K. Rashbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-seiden-art.html | Paid Notice: Deaths SEIDEN, ART | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/winning-between-the-lines.html | Winning Between The Lines | False | By Peter Buttigieg, Peter V. Emerson and Ganesh Sitaraman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/politics/senators-assail-cia-judgments-on-iraqs-arms-as-deeply-flawed.html | Senators Assail C.I.A. Judgments on Iraq's Arms as Deeply Flawed | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/royalty-takes-manhattan-check-those-crowns-for-tin.html | Royalty Takes Manhattan? Check Those Crowns for Tin | False | By Susan Saulny | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/worldbusiness/IHT-gadget-of-the-week-tech-products-on-the-cutting.html | GADGET of the week / Tech products on the cutting edge : Pocket video | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/the-closing-of-the-american-book.html | The Closing of the American Book | False | By Andrew Solomon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/seven-top-officials-to-exit-in-hartford-housecleaning.html | Seven Top Officials to Exit In Hartford Housecleaning | False | By William Yardley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/michael-rigas-is-free-for-now-after-mistrial-is-declared.html | Michael Rigas Is Free for Now After Mistrial Is Declared | False | By Barry Meier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/more-on-the-report.html | MORE ON THE REPORT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-free-training-no-prize-257834.html | Free Training, No Prize | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-malpractice-payouts-257036.html | Malpractice Payouts | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-senators-views-excerpts-report-iraq-assessments.html | JUDGING INTELLIGENCE; The Senators' Views and Excerpts from the Report on Iraq Assessments | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/courtney-love-hospitalized-after-a-911-call-from-soho.html | Courtney Love Hospitalized After a 911 Call From SoHo | False | By Sabrina Tavernise | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/IHT-former-enron-chief-will-plead-ignorance.html | Former Enron chief will plead ignorance | False | By Floyd Norris, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/reach-war-military-marine-who-was-missing-said-be-good-health.html | THE REACH OF WAR: THE MILITARY; Marine Who Was Missing Is Said to Be in Good Health | False | By Mark Landler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/style/islands-safe-from-phylloxeras-destruction-survival-renewal-and-magic.html | Islands safe from phylloxera's destruction : Survival, renewal and magic in the vineyards of Italy | False | By Kate Singleton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-french-isabel-k.html | Paid Notice: Deaths FRENCH, ISABEL K. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/terror-warnings-and-the-election-6-letters.html | Terror Warnings and the Election (6 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/IHT-1929submarine-disaster-in-our-pages100-75-and-50-years-ago.html | 1929;Submarine Disaster : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/bridge-some-players-get-a-head-start-on-the-summer-nationals.html | BRIDGE; Some Players Get a Head Start On the Summer Nationals | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/diplomacy-reunites-ex-gi-and-his-japanese-wife.html | Diplomacy Reunites Ex-G.I. and His Japanese Wife | False | By Jane Perlez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/books/connections-those-who-were-inspired-to-hate-the-modern-world.html | CONNECTIONS; Those Who Were Inspired To Hate the Modern World | False | By Edward Rothstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/new-trade-pacts-betray-the-poorest-partners.html | New Trade Pacts Betray the Poorest Partners | False | By Joseph E. Stiglitz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/olympics-with-sights-on-athens-games-duo-is-taking-beach-by-storm.html | OLYMPICS; With Sights on Athens Games, Duo Is Taking Beach by Storm | False | By Jason Diamos | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-jefferson-and-hemings-257354.html | Jefferson and Hemings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/when-it-positively-has-to-be-there-fast-jfk-loses-ground.html | When It Positively Has to Be There Fast, J.F.K. Loses Ground | False | By Lydia Polgreen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/IHT-pullout-from-iraq-still-being-weighed-after-drivers-abduction-manila.html | Pullout from Iraq still being weighed after driver's abduction : Manila seeks not to hostage crisis | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/federal-judge-rejects-process-for-approval-of-mining.html | Federal Judge Rejects Process For Approval of Mining | False | By Felicity Barringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/al-gavin-70-stanched-blood-of-fighters-for-four-decades.html | Al Gavin, 70; Stanched Blood Of Fighters for Four Decades | False | By Richard Goldstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/world-business-briefing-americas-brazil-inflation-rises.html | World Business Briefing | Americas: Brazil: Inflation Rises | False | By Todd Benson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/c-corrections-266558.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/a-top-rolling-stone-editor-is-lured-to-maxim-magazine.html | A Top Rolling Stone Editor Is Lured to Maxim Magazine | False | By David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/business-digest-264717.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/the-illinois-congressman-and-the-dictator-s-daughter.html | The Illinois Congressman and the Dictator's Daughter | False | By Stephen Kinzer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/olympics-krayzelburg-finds-the-will-and-a-way-to-qualify.html | OLYMPICS; Krayzelburg Finds the Will And a Way To Qualify | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/world-briefing-europe-france-anti-jew-and-anti-arab-acts-rise.html | World Briefing | Europe: France: Anti-Jew And Anti-Arab Acts Rise | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/us-airways-seeks-new-cuts-from-workers.html | US Airways Seeks New Cuts From Workers | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/quotation-of-the-day-262641.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/pro-basketball-nba-notebook-hawks-expected-to-make-martin-an-offer.html | PRO BASKETBALL: N.B.A. NOTEBOOK; Hawks Expected to Make Martin an Offer | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/memorial-far-beyond-makeshift-five-months-later-paying-tribute-two-lost-boys.html | A Memorial Far Beyond Makeshift; Five Months Later, Paying Tribute to Two Lost Boys | False | By Michael Brick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/pro-basketball-nba-notebook-knicks-and-bulls-are-talking.html | PRO BASKETBALL: N.B.A. NOTEBOOK; Knicks and Bulls Are Talking | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-memorials-fuerth-norman.html | Paid Notice: Memorials FUERTH, NORMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-shelton-marvin-l.html | Paid Notice: Deaths SHELTON, MARVIN L. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/us-moving-to-new-ban-for-mad-cow-officials-say.html | U.S. Moving To New Ban For Mad Cow, Officials Say | False | By Sandra Blakeslee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/so-near-it-hurts.html | So Near It Hurts | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-yankees-notebook-no-impending-trade-for-johnson.html | BASEBALL: YANKEES NOTEBOOK; No Impending Trade for Johnson | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/IHT-meanwhile-a-bit-of-sovereignty-for-a-lot-of-peace.html | MEANWHILE : A bit of sovereignty for a lot of peace | False | By Kim Cranston, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/IHT-cycling-tour-suffers-bumpy-landing.html | CYCLING : Tour suffers bumpy landing | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/l-terror-warnings-and-the-election-264318.html | Terror Warnings and the Election | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/world/world-briefing-africa-migrants-kept-at-sea-by-italy-and-malta.html | World Briefing | Africa: Migrants Kept At Sea By Italy And Malta | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/business/company-news-cti-molecular-shares-drop-after-earnings-warning.html | COMPANY NEWS; CTI MOLECULAR SHARES DROP AFTER EARNINGS WARNING | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-gottlieb-justine.html | Paid Notice: Deaths GOTTLIEB, JUSTINE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/us/2004-campaign-north-carolina-senator-campaign-releases-edwards-s-earnings.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Campaign Releases Edwards's Earnings | False | By Michael Moss and Kate Zernike | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/IHT-international-aids-conference-needless-battle-of-brands-vs.html | International AIDS Conference : Needless battle of brands vs. generics | False | By Anne V. Reeler and Joseph Saba, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/classified/paid-notice-deaths-atkins-betty-p.html | Paid Notice: Deaths ATKINS, BETTY P. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/kerry-s-choice-could-limit-hillary-clinton-s-options-in-08.html | Kerry's Choice Could Limit Hillary Clinton's Options in '08 | False | By Raymond Hernandez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/about-new-york-what-s-scary-and-buried-in-the-refuge.html | About New York; What's Scary And Buried In the Refuge | False | By Dan Barry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/better-food-labels.html | Better Food Labels | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/IHT-a-subversive-plague-aids-threatens-global-security.html | A subversive plague : AIDS threatens global security | False | By Greg Behrman, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-10 | 2004-07-10 | https://www.nytimes.com/2004/07/10/IHT-1904city-isolated-from-war-in-our-pages100-75-and-50-years-ago.html | 1904:City Isolated From War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/sports-of-the-times-track-stars-are-running-a-race-against-truth.html | Sports of The Times; Track Stars Are Running A Race Against Truth | False | By Selena Roberts | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/the-reach-of-war-conclusions-powell-s-solid-cia-tips-were-soft-committee-says.html | THE REACH OF WAR: CONCLUSIONS; Powell's 'Solid' C.I.A. Tips Were Soft, Committee Says | False | By David Johnston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/op-art-273147.html | Op-Art | False | By John Howard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/l-dissenting-voices-179965.html | Dissenting Voices | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-new-york-up-close-bodega-brand-coming-corner-store-near-you.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Bodega Brand, Coming to a Corner Store Near You | False | By Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/c-corrections-257206.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/the-guide-233064.html | THE GUIDE | False | By Barbara Delatiner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/the-girded-the-bland-and-the-prickly.html | The Girded, The Bland And the Prickly | False | BY Carin Rubenstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/basketball/knicks-draft-pick-absorbing-lessons.html | Knicks Draft Pick Absorbing Lessons | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/l-another-path-to-financial-advice-266388.html | Another Path To Financial Advice | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/letters.html | Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/tv/cover-story-people-plucked-out-of-time.html | COVER STORY; People Plucked Out of Time | False | By Thelma Adams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/2004-campaign-democrats-kerry-team-settles-dispute-with-kucinich-delegates-over.html | THE 2004 CAMPAIGN: THE DEMOCRATS; Kerry Team Settles Dispute With Kucinich Delegates Over Iraq | False | By David E. Rosenbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/baseball-mets-looking-at-pitchers-but-johnson-and-clemens-are-long-shots.html | BASEBALL; Mets Looking at Pitchers, but Johnson and Clemens Are Long Shots | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-christine-black-b-jay-cooper.html | WEDDINGS/CELEBRATIONS; Christine Black, B. Jay Cooper | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/to-be-a-slave.html | To Be a Slave | False | By David S. Reynolds | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/tennis/some-advice-for-roddick.html | Some Advice for Roddick | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/transportation-a-bridge-too-narrow.html | TRANSPORTATION; A Bridge Too Narrow | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/in-brief-long-may-they-wave-grant-set-to-restore-flags.html | IN BRIEF; Long May They Wave: Grant Set to Restore Flags | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music/music-listings.html | Music Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/news-and-analysis-the-women-of-wall-street-get-their-day-in-court.html | NEWS AND ANALYSIS; The Women of Wall Street Get Their Day in Court | False | By Patrick McGeehan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/theater/theater-first-thing-we-do-let-s-seat-all-the-lawyers.html | THEATER; First Thing We Do, Let's Seat All the Lawyers | False | By Jason Zinoman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-memorials-bernstein-ruben-william.html | Paid Notice: Memorials BERNSTEIN, RUBEN WILLIAM | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-vows-florenz-greenberg-and-hy-eisman.html | WEDDINGS/CELEBRATIONS; VOWS; Florenz Greenberg and Hy Eisman | False | By Jennifer Tung | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/children-s-books-180270.html | CHILDREN'S BOOKS | False | By Elissa Schappell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-harder-than-painting.html | BOOKS IN BRIEF: NONFICTION; Harder Than Painting | False | By Ted Loos | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/sportsspecial-a-rookie-at-the-tour-keeps-others-in-line.html | A Rookie at the Tour Keeps Others in Line | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/li-work-when-image-is-all-the-accent-is-often-english.html | L.I.@WORK; When Image Is All, the Accent Is Often English | False | By Warren Strugatch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/film-listings.html | Film Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/a-museum-not-for-all-tastes-265225.html | A Museum Not for All Tastes | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/l-the-best-amenity-of-a-hotel-stay-266370.html | The Best Amenity Of a Hotel Stay | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-randle-bill.html | Paid Notice: Deaths RANDLE, BILL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/more-doubts-on-stadium.html | More Doubts on Stadium | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/baseball-hidalgo-is-not-only-surviving-he-is-thriving.html | BASEBALL; Hidalgo Is Not Only Surviving, He Is Thriving | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/movies/l-ruan-ling-yu-shanghai-memories-234788.html | RUAN LING-YU; Shanghai Memories | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/parents-and-children-playing-together.html | PARENTS AND CHILDREN; Playing Together | False | By Marc Ferris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/russian-merchants-display-their-wares-at-arms-expo.html | Russian Merchants Display Their Wares at Arms Expo | False | By C. J. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/a-refuge-on-pennsylvania-s-flyway.html | A Refuge on Pennsylvania's Flyway | False | By Elin Schoen Brockman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/l-newfoundland-227285.html | Newfoundland | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/nation-conspiracy-theorists-unite-secret-conference-thought-rule-world.html | The Nation: Conspiracy Theorists Unite; A Secret Conference Thought to Rule the World | False | By Alan Cowell and David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/l-guidance-counselors-wined-dined-whispered-to-270806.html | Guidance Counselors: Wined, Dined, Whispered To | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-colt-harris-strickland.html | Paid Notice: Deaths COLT, HARRIS STRICKLAND | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-bunkin-irving-a-md.html | Paid Notice: Deaths BUNKIN, IRVING A., M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/lott-seeks-oversight-of-classified-data.html | Lott Seeks Oversight Of Classified Data | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/give-the-olympics-a-permanent-home-2-letters.html | Give the Olympics a Permanent Home (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-coward-george-s.html | Paid Notice: Deaths COWARD, GEORGE S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/the-presidential-index-bill-clinton-s-back-pages.html | THE PRESIDENTIAL INDEX; Bill Clinton's Back Pages | False | By Christopher Buckley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/recordings-if-1-singer-is-good-why-not-2.html | RECORDINGS; If 1 Singer Is Good, Why Not 2? | False | By David Mermelstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/l-orchestral-maneuvers-in-the-dark-229849.html | Orchestral Maneuvers in The Dark | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/c-corrections-277347.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/streetscapes-lamb-rich-the-architectural-firm-of-vivid-ingenious.html | STREETSCAPES/Lamb & Rich; The Architectural Firm Of Vivid & Ingenious | False | By Christopher Gray | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/3-year-old-who-died-in-fall-may-have-been-left-alone.html | 3-Year-Old Who Died in Fall May Have Been Left Alone | False | By Alan Feuer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-mullins-lawrence-g.html | Paid Notice: Deaths MULLINS, LAWRENCE G. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-du-val-rev-william-k.html | Paid Notice: Deaths DU VAL, REV. WILLIAM K. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/l-symphony-salaries-payment-in-car-234737.html | SYMPHONY SALARIES; Payment in Car | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-the-count-team-player-problem-solver-there-s-the-door.html | OPENERS: THE COUNT; Team Player? Problem Solver? There's the Door | False | By Hubert B. Herring | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/suffolk-eyes-a-bigger-plan-to-bring-back-the-scallops.html | Suffolk Eyes a Bigger Plan To Bring Back the Scallops | False | By Vivian S. Toy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-nicole-maurer-warren-st-john.html | WEDDINGS/CELEBRATIONS; Nicole Maurer, Warren St. John | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/in-the-region-westchester-transit-hub-seen-as-important-advance.html | IN THE REGION/Westchester; Transit Hub Seen as Important Advance | False | By Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/paperback-best-sellers-july-11-2004.html | PAPERBACK BEST SELLERS: July 11, 2004 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/movies/film-the-drug-trade-s-entry-level-employees.html | FILM; The Drug Trade's Entry-Level Employees | False | By Larry Rohter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/l-newfoundland-227307.html | Newfoundland | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/the-2004-campaign-the-senate-democrats-see-new-hope-in-republican-strongholds.html | THE 2004 CAMPAIGN: THE SENATE; Democrats See New Hope in Republican Strongholds | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/l-why-we-do-it-179990.html | 'Why We Do It' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/backtalk-keeping-score-it-s-not-how-you-play-but-where-you-play.html | BackTalk; KEEPING SCORE; It's Not How You Play, But Where You Play | False | By David Leonhardt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/its-the-governors-mansion-but-connecticut-s-governor-has-no-plans-to.html | It's the Governor's Mansion, but Connecticut's Governor Has No Plans to Call It Home | False | By Stacey Stowe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/a-home-for-fifes-and-other-rat-a-tat-tat.html | A Home for Fifes and Other Rat-a-Tat-Tat | False | By Carolyn Battista | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/l-guidance-counselors-wined-dined-whispered-to-270814.html | Guidance Counselors: Wined, Dined, Whispered To | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-buxton-anne-taylor.html | Paid Notice: Deaths BUXTON, ANNE TAYLOR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/a-new-york-fear-factor-try-that-last-hot-dog.html | A New York 'Fear Factor'? Try That Last Hot Dog | False | By Randy Kennedy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/in-person-round-two.html | IN PERSON; Round Two | False | By Jeremy Pearce | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/style-henhouseand-garden.html | Style; Henhouseand Garden | False | By Pilar Viladas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/beta-male-losing-your-virility-tough-it-out-man.html | BETA MALE; Losing Your Virility? Tough It Out, Man | False | By Rick Marin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-way-we-live-now-7-11-04-nobody-s-founder.html | The Way We Live Now: 7/11/04; Nobody's Founder | False | By Ted Widmer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-george-rogers-iii-patrick-watson.html | WEDDINGS/CELEBRATIONS; George Rogers III, Patrick Watson | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/movies/film-a-new-market-for-bravehearts.html | FILM; A New Market For Bravehearts? | False | By A. O. Scott | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/symphony-salaries-mod-tv-his-life-ruan-lingyu.html | Symphony Salaries; Mod TV; His 'Life'; Ruan Ling-yu | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/in-brief-holiday-report-from-state-troopers.html | IN BRIEF; Holiday Report From State Troopers | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/creme-de-la-creme-brulee.html | Crè Ã®me de la Crè Ã®me Brû ´ lÃ©e | False | By Adam Platt | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/how-to-fix-albany-an-independent-budget-office.html | How to Fix Albany; An Independent Budget Office | False | By Harold O. Levy | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/1-mod-tv-naming-no-6-234753.html | MOD TV; Naming No. 6 | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-son-also-rises-229830.html | The Son Also Rises | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/techno-files-is-broadband-out-of-a-wall-socket-the-next-big-thing.html | TECHNO FILES; Is Broadband Out of a Wall Socket the Next Big Thing? | False | By James Fallows | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-melina-zacharopoulos-david-turnley.html | WEDDINGS/CELEBRATIONS; Melina Zacharopoulos, David Turnley | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/a-swami-paroled-into-the-open-arms-of-his-temple.html | A Swami, Paroled Into the Open Arms of His Temple | False | By Peter Duffy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/children-s-books-180300.html | CHILDREN'S BOOKS | False | By Beth Gutcheon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/world-class-troubles.html | World-Class Troubles | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/art-the-latest-tagger-to-be-tagged-for-success.html | ART; The Latest Tagger To Be Tagged For Success | False | By Tessa Decarlo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/economic-view-beyond-a-president-s-control.html | ECONOMIC VIEW; Beyond a President's Control | False | By Louis Uchitelle | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-nation-cute-sure-but-is-he-electable.html | The Nation; Cute, Sure, but Is He Electable? | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/page-two-july-4-10-the-buck-reaches-the-cia-and-stops.html | Page Two: July 4-10; The Buck Reaches The C.I.A. and Stops | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-kathryn-pruzinsky-frank-macaulay.html | WEDDINGS/CELEBRATIONS; Kathryn Pruzinsky, Frank Macaulay | | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/others/sports/hall-blasts-jones-on-drug-stance.html | Hall Blasts Jones on Drug Stance | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/family-of-5-clinging-to-life-after-a-fire-in-new-jersey.html | Family of 5 Clinging to Life After a Fire in New Jersey | False | By Corey Kilgannon and Matt Birkbeck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/national-perspectives-a-revival-for-san-diego-s-downtown.html | NATIONAL PERSPECTIVES; A Revival for San Diego's Downtown | False | By Gay Jervey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-nation-media-myopia-more-news-is-not-necessarily-good-news.html | The Nation: Media Myopia; More News Is Not Necessarily Good News | False | By Andrew Kohut | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/1-dance-fever-227340.html | Dance Fever | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/the-fresh-air-fund-grandmother-s-legacy-sisters-for-summer-and-beyond.html | The Fresh Air Fund; Grandmother's Legacy : Sisters for Summer, and Beyond | False | By Stephanie Rosenbloom | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/anti-semitic-pamphlets-distributed-in-hastings.html | Anti-Semitic Pamphlets Distributed in Hastings | False | By Merri Rosenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/the-silent-treatment-then-and-now-256935.html | The Silent Treatment, Then and Now | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/1-his-life-lies-and-big-lies-234761.html | HIS 'LIFE'; Lies and Big Lies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/film-wake-up-little-susie-the-drive-in-is-back.html | FILM; Wake Up, Little Susie, the Drive-In Is Back | False | By David Everitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-week-ahead-politics.html | The Week Ahead; POLITICS | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/international/europe/in-their-own-words-ahmad-and-a-protg.html | In Their Own Words: Ahmed and a Protà ©gà ©Ã© | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-iseman-donald-baruch.html | Paid Notice: Deaths ISEMAN, DONALD BARUCH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/the-truth-about-dead-zones.html | The Truth About Dead Zones | False | By Carin Rubenstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/infinite-ache-onstage-in-stony-point.html | 'Infinite Ache' Onstage In Stony Point | False | By Alvin Klein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-ross-harold.html | Paid Notice: Deaths ROSS, HAROLD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/food-star-fruit.html | Food; Star Fruit | False | By Jonathan Reynolds | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/squinting-drawing-and-never-forgetting.html | Squinting, Drawing and Never Forgetting | False | By R.w. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/television-music-video-on-the-eve-of-destruction-again.html | TELEVISION: MUSIC VIDEO; On the Eve of Destruction, Again | False | By Rob Tannenbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-zap-carolla.html | Paid Notice: Deaths ZAP, CAROLLA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/nathan-hale-s-old-place-to-join-the-21st-century.html | Nathan Hale's Old Place To Join the 21st Century | False | By Jane Gordon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/international/palestine-lost.html | Palestine Lost | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/dealbook-the-big-sale-that-may-never-be.html | DEALBOOK; The Big Sale That May Never Be | False | By Andrew Ross Sorkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-miller-rosalie.html | Paid Notice: Deaths MILLER, ROSALIE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-a-new-look-for-some-old-british-treasures.html | TRAVEL ADVISORY; A New Look for Some Old British Treasures | False | By Pamela Kent | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/op-art-271675.html | Op-Art | False | By Rob Shepperson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/soccer-inspired-by-previous-loss-metrostars-beat-earthquakes.html | SOCCER; Inspired by Previous Loss, MetroStars Beat Earthquakes | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/way-we-live-now-7-11-04-questions-for-william-f-buckley-conservatively-speaking.html | The Way We Live Now, 7/11/04; Questions for William F. Buckley; Conservatively Speaking | False | By Deborah Solomon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/op-art-273104.html | Op-Art | False | By Marcellus Hall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/the-writer-and-the-warrior.html | The Writer and the Warrior | False | By Philip Caputo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/c-corrections-266051.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/l-the-son-also-rises-229822.html | The Son Also Rises | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/ideas-trends-sex-may-be-happiness-but-wealth-isn-t-sexiness.html | Ideas & Trends; Sex May Be Happiness, but Wealth Isn't Sexiness | False | By Eric Dash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/dining-out-an-east-hampton-makeover.html | DINING OUT; An East Hampton Makeover | False | By Joanne Starkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/l-guidance-counselors-wined-dined-whispered-to-270792.html | Guidance Counselors: Wined, Dined, Whispered To | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/the-man-who-makes-a-ruckus-of-new-york.html | The Man Who Makes a Ruckus of New York | False | By Thomas Hoving | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/l-the-son-also-rises-229792.html | The Son Also Rises | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/l-when-cosby-spoke-of-black-youth-270750.html | When Cosby Spoke of Black Youth | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-mcauley-peter.html | Paid Notice: Deaths MCAULEY, PETER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/preservation-the-time-travelers-in-the-neighborhood.html | PRESERVATION; The Time Travelers In The Neighborhood | False | By Josh Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-boardman-pearl.html | Paid Notice: Deaths BOARDMAN, PEARL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/experts-in-sex-field-say-conservatives-interfere-with-health-and-research.html | Experts in Sex Field Say Conservatives Interfere With Health and Research | False | By Mireya Navarro | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-kate-solmssen-david-stephan.html | WEDDINGS/CELEBRATIONS; Kate Solmssen, David Stephan | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/a-dangerous-retreat-on-security.html | A Dangerous Retreat on Security | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/l-when-cosby-spoke-of-black-youth-270741.html | When Cosby Spoke of Black Youth | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/l-symphony-salaries-worth-every-penny-234729.html | SYMPHONY SALARIES; Worth Every Penny | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-keeping-a-sanctuary-is-not-so-simple-272531.html | Keeping a Sanctuary Is Not So Simple | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/a-tough-guy-tries-to-tame-iraq.html | A Tough Guy Tries to Tame Iraq | False | By Dexter Filkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/l-whack-job-179981.html | Whack Job | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-tallie-stevenson-robert-macdonald-iii.html | WEDDINGS/CELEBRATIONS; Tallie Stevenson, Robert Macdonald III | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/review/letters.html | Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/the-reach-of-war-the-insurgency-iraq-s-rebellion-develops-signs-of-internal-rift.html | THE REACH OF WAR: THE INSURGENCY; Iraq's Rebellion Develops Signs Of Internal Rift | False | By Ian Fisher and Edward Wong | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/collision-of-fire-truck-and-suv-kills-man-and-injures-10-in-bronx.html | Collision of Fire Truck and S.U.V. Kills Man and Injures 10 in Bronx | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-rutherfurd-jacqueline-orr.html | Paid Notice: Deaths RUTHERFURD, JACQUELINE ORR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/theater/theater-excerpt-guantanamo-honor-bound-to-defend-freedom.html | THEATER: EXCERPT; GUANTáŃÃ...NAMO: HONOR BOUND TO DEFEND FREEDOM | False | By Jason Zinoman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/the-2004-campaign-excerpts-from-interview-with-democratic-candidates.html | THE 2004 CAMPAIGN; Excerpts From Interview With Democratic Candidates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-french-arts-festival-is-a-salute-to-poland.html | TRAVEL ADVISORY; French Arts Festival is a Salute to Poland | False | By Corinne Labalme | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/l-introduction-229741.html | Introduction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/reach-war-attacks-abductions-bombing-sets-pipeline-afire-captives-alive-reports.html | THE REACH OF WAR: ATTACKS AND ABDUCTIONS; Bombing Sets Pipeline Afire; Captives Alive, Reports Suggest | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/county-lines-village-buffeted-by-complex-logo-rhythms.html | COUNTY LINES; Village Buffeted by Complex Logo-Rhythms | False | By Kate Lombardi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/sunday-money-that-high-tech-balloon-is-going-sssssssssss.html | SUNDAY MONEY; That High-Tech Balloon Is Going Sssssssss | False | By Gretchen Morgenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/jersey-you-had-to-mention-school-at-a-time-like-this.html | JERSEY; You Had to Mention School at a Time Like This? | False | By Neil Genzlinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/off-the-shelf-kicking-some-sand-in-the-face-of-business.html | OFF THE SHELF; Kicking Some Sand in the Face of Business | False | By Paul B. Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-jones-goes-from-queen-of-100-to-also-ran.html | OLYMPICS; Jones Goes From Queen of 100 to Also-Ran | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/portrait-of-a-us-vigilante-in-afghanistan.html | Portrait of a U.S. Vigilante in Afghanistan | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/art-reviews-beautiful-and-no-water-required.html | ART REVIEWS; Beautiful, And No Water Required | False | By Helen A. Harrison | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/school-scandal-on-long-island.html | School Scandal on Long Island | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/l-orchestral-maneuvers-in-the-dark-229865.html | Orchestral Maneuvers in The Dark | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-dorf-charles-b.html | Paid Notice: Deaths DORF, CHARLES B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/children-s-books-bookshelf-180289.html | CHILDREN'S BOOKS; Bookshelf | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/l-memphis-museum-227323.html | Memphis Museum | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/one-wall-two-opinions.html | One Wall, Two Opinions | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/architecture-elevated-visions.html | ARCHITECTURE; Elevated Visions | False | By Julie V. Iovine | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-springsteen-s-art-needn-t-imitate-his-life-272540.html | Springsteen's Art Needn't Imitate His Life | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-suits-going-long-on-happiness.html | OPENERS; SUITS; GOING LONG ON HAPPINESS | False | By Mark A. Stein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-elisabeth-starkman-eric-mischel.html | WEDDINGS/CELEBRATIONS; Elisabeth Starkman, Eric Mischel | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/ny region/l-smart-growth-and-soccer-moms-272779.html | 'Smart Growth' and Soccer Moms | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/l-why-aids-in-asia-should-worry-us-270830.html | Why AIDS in Asia Should Worry Us | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/the-hunt-a-perfect-job-means-leaving-a-perfect-apartment.html | THE HUNT; A Perfect Job Means Leaving a Perfect Apartment | False | By Joyce Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/dance-keeping-pilobolus-safe-for-democracy.html | DANCE; Keeping Pilobolus Safe for Democracy | False | By Christopher Reardon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/on-the-water-with-the-kayakers-the-skill-and-wonder-of-paddling-by-night.html | ON THE WATER WITH: THE KAYAKERS; The Skill and Wonder Of Paddling by Night | False | By Laurie Nadel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-a-museum-not-for-all-tastes-265233.html | A Museum Not for All Tastes | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/despite-more-bear-sightings-little-stir.html | Despite More Bear Sightings, Little Stir | False | By Robert A. Hamilton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/not-funnies.html | Not Funnies | False | By Charles McGrath | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/a-night-out-with-jonathan-antin-reality-shampoo.html | A NIGHT OUT WITH -- Jonathan Antin; Reality 'Shampoo' | False | By Strawberry Saroyan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/opinionspecial/nets-stadium-not-so-fast-2-letters.html | Nets Stadium? Not So Fast (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/news/ireland-sends-out-antismoke-signals-to-the-eu.html | Ireland sends out antismoke signals to the EU | False | By Elisabeth Rosenthal, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/briefings-government-smoking-clinics-closed.html | BRIEFINGS: GOVERNMENT; SMOKING CLINICS CLOSED | False | By Jessica Bruder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/evening-hours-arts-and-craft.html | EVENING HOURS; Arts and Craft | False | By Bill Cunningham | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-jennifer-smith-bertram-tunnell-iii.html | WEDDINGS/CELEBRATIONS; Jennifer Smith, Bertram Tunnell III | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/l-symphony-salaries-the-market-s-working234710.html | SYMPHONY SALARIES; The Market's Working | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/art-ashes-to-ashes-dust-to-art.html | ART; Ashes to Ashes, Dust to Art | False | By Ann Wilson Lloyd | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-weiss-winifred.html | Paid Notice: Deaths WEISS, WINIFRED | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-nation-class-matters-money-politics-and-four-rich-men.html | The Nation: Class Matters; Money, Politics, And Four Rich Men | False | By Robin Toner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/other-04-race-building-copter-for-presidents.html | Other '04 Race: Building Copter For Presidents | False | By Leslie Wayne | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/small-but-beautiful.html | Small, But Beautiful | False | By Benjamin Genocchio | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/sale-in-amagansett-causes-an-uproar.html | Sale in Amagansett Causes an Uproar | False | By Julia C. Mead | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/a-reverse-mortgage-for-a-coop.html | A Reverse Mortgage for a Co-op | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/l-young-voters-and-the-draft-258946.html | Young Voters and the Draft | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/pro-basketball-martin-and-the-nets-have-difficult-decisions-ahead.html | PRO BASKETBALL; Martin and the Nets Have Difficult Decisions Ahead | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-teenage-drinking-244660.html | Teenage Drinking | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-week-ahead-prison-bound.html | The Week Ahead; PRISON BOUND? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/big-deal-a-posse-of-the-fabulous-braves-the-far-far-west.html | BIG DEAL; A Posse of the Fabulous Braves the Far, Far West | False | By William Neuman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/l-his-life-impure-reasoning-234710.html | HIS' LIFE; Impure Reasoning | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/in-business-a-place-to-shop-if-people-stopped.html | IN BUSINESS; A Place to Shop, if People Stopped | False | By Barbara Whitaker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-disputed-cottages-234249.html | Disputed Cottages | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/l-orchestral-maneuvers-in-the-dark-229873.html | Orchestral Maneuvers in The Dark | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-frances-irvine-andrew-mclaren.html | WEDDINGS/CELEBRATIONS; Frances Irvine, Andrew McLaren | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music-classical-recordings-the-well-tempered-soft-spoken-clavier-219681.html | MUSIC: CLASSICAL RECORDINGS; The Well-Tempered, Soft-Spoken Clavier | False | By Anthony Tommasini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics/olympics-phelps-honored-to-meet-the-man-he-hopes-to-pass.html | OLYMPICS; Phelps Honored To Meet the Man He Hopes to Pass | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-sage-davis-charles-grandy.html | WEDDINGS/CELEBRATIONS; Sage Davis, Charles Grandy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-suits-expensive-advice.html | OPENERS; SUITS; EXPENSIVE ADVICE | False | By Eric Dash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-ashley-douglas-alexander-goldsmith.html | WEDDINGS/CELEBRATIONS; Ashley Douglas, Alexander Goldsmith | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-stapleton-lights-camera-inaction-except-for-the-court-case.html | NEIGHBORHOOD REPORT: STAPLETON; Lights, Camera, Inaction (Except for the Court Case) | False | By Jeff Vandam | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/assets-slicing-the-pie-on-vacation-houses.html | ASSETS; Slicing the Pie on Vacation Houses | False | By Vivian Marino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/good-eating-hoist-the-tricolor.html | GOOD EATING; Hoist the Tricolor | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-goldin-gerson-d.html | Paid Notice: Deaths GOLDIN, GERSON D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/fashion/weddings/correction.html | Correction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music-playlist-christopher-carrabba-pop-music-s-peter-parker.html | MUSIC: PLAYLIST; Christopher Carrabba, Pop Music's Peter Parker | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-ism-schism-how-much-wallop-can-a-simple-word-pack.html | The -Ism Schism; How Much Wallop Can a Simple Word Pack? | False | By Geoffrey Nunberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-gottlieb-justine.html | Paid Notice: Deaths GOTTLIEB, JUSTINE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/in-brief-a-wimbledon-champion-holds-court-in-new-haven.html | IN BRIEF; A Wimbledon Champion Holds Court in New Haven | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/c-corrections-271020.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/in-the-region-new-jersey-ex-gm-site-set-to-have-mixed-uses-in-englewood.html | IN THE REGION/New Jersey; Ex-G.M. Site Set to Have Mixed Uses In Englewood | False | By Rachelle Garbarine | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-greenwich-village-they-enjoy-books-this-park-but-thousands.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; They Enjoy Books in This Park, But by the Thousands? | False | By Michael Gwertzman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/crime-161969.html | CRIME | False | By Marilyn Stasio | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN; Political Points | False | By John Tierney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/sunday-money-sidelines-how-to-run-a-b-b-but-still-see-the-world.html | SUNDAY MONEY: SIDELINES; How to Run a B&B (but Still See the World) | False | By Kate Murphy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/quick-bite-jersey-city-and-iselin-no-frills-and-untranslated-indian-treats.html | QUICK BITE/Jersey City and Iselin; No-Frills and (Untranslated) Indian Treats | False | By Tammy La Gorce | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/l-bloomsday-and-borges-179957.html | Bloomsday and Borges | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/making-her-mark-even-as-a-freshman.html | Making Her Mark, Even as a Freshman | False | By Avi Salzman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/speeding-the-wheels-of-justice.html | Speeding the Wheels of Justice | False | By John Sullivan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/c-corrections-257125.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/other-cases-and-other-questions.html | Other Cases and Other Questions | False | By Walt Bogdanich and Jenny Nordberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-week-ahead-business.html | The Week Ahead; BUSINESS | False | By Patrick McGeehan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/woes-of-metro-north-begin-in-hartford.html | Woes of Metro-North Begin in Hartford | False | By Josh Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/art-architecture-new-york-s-bizarre-museum-moment.html | ART/ARCHITECTURE; New York's Bizarre Museum Moment | False | By Michael Kimmelman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-suits-gates-and-jobs-together-at-last.html | OPENERS; SUITS; Gates and Jobs, Together at Last | False | By Jane L. Levere | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/practical-traveler-health-agency-rates-the-risks.html | PRACTICAL TRAVELER; Health Agency Rates the Risks | False | By Susan Gilbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/on-politics-call-him-a-soft-touch-for-democratic-candidates.html | ON POLITICS; Call Him a Soft Touch For Democratic Candidates | False | By Raymond Hernandez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/center-opened-to-aid-early-stage-businesses.html | Center Opened to Aid Early-Stage Businesses | False | By Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/july-410.html | July 4-10 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/architecture-review-a-monument-to-arriving-in-the-middle-of-nowhere.html | ARCHITECTURE REVIEW; A Monument to Arriving in the Middle of Nowhere | False | By Fred A. Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/l-giambi-s-bat-and-clark-s-glove-272507.html | Giambi's Bat and Clark's Glove | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/form-follows-inspiration.html | Form Follows Inspiration | False | By Alain de Botton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-jay-lesiger-tom-klebba.html | WEDDINGS/CELEBRATIONS; Jay Lesiger, Tom Klebba | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/quotation-of-the-day-268291.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/gardening-the-greening-of-new-jersey.html | GARDENING; The Greening Of New Jersey | False | By Jessica Bruder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-eisenberg-saul.html | Paid Notice: Deaths EISENBERG, SAUL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-the-goods-how-much-break-robokaddy.html | OPENERS: THE GOODS; How Much Break, RoboKaddy? | False | By Brendan I Koerner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/for-the-record-in-these-olympics-a-victory-for-everyone.html | FOR THE RECORD; In These Olympics, A Victory for Everyone | False | By Marek Fuchs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-week-ahead-aids.html | The Week Ahead; AIDS | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/long-island-vines-local-wines-fall-short-in-auction.html | LONG ISLAND VINES; Local Wines Fall Short In Auction | False | By Howard G. Goldberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/once-an-exporter-of-priests-ireland-now-has-too-few.html | Once an Exporter of Priests, Ireland Now Has Too Few | False | By Lizette Alvarez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/l-newfoundland-227293.html | Newfoundland | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-rafkind-toni.html | Paid Notice: Deaths RAFKIND, TONI | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-thypin-david.html | Paid Notice: Deaths THYPIN, DAVID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-a-new-crop-of-youngsters-emerges-at-the-trials.html | OLYMPICS; A New Crop of Youngsters Emerges at the Trials | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/get-out-the-glue-for-a-new-business-model.html | Get Out the Glue for a New Business Model | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-week-ahead-economy.html | The Week Ahead; ECONOMY | False | By Louis Uchitelle | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-lyme-disease-don-t-blame-deer-244678.html | Lyme Disease: Don't Blame Deer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/keeping-symbol-standing-is-challenging-san-juan.html | Keeping Symbol Standing Is Challenging San Juan | False | By Abby Goodnough | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/auto-racing-harvick-10th-in-nextel-cup-standing-is-nascar-s-driver-to-catch.html | AUTO RACING; Harvick, 10th in Nextel Cup Standing, Is Nascar's Driver to Catch | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-moloney-helen-nee-kane.html | Paid Notice: Deaths MOLONEY, HELEN (NEE KANE) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-medvecky-zoltan.html | Paid Notice: Deaths MEDVECKY, ZOLTAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/living-in-downtown-stamford-conn-condos-bloom-and-street-life-follows.html | LIVING IN/Downtown Stamford, Conn.; Condos Bloom, and Street Life Follows | False | By Eleanor Charles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/news-summary-271594.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/gazetteer.html | Gazetteer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-refresh-button-a-professor-s-long-resume.html | OPENERS; REFRESH BUTTON; A Professor's Long RÃ©sÃ©Ã© | False | By Robert Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-180645.html | BOOKS IN BRIEF: NONFICTION | False | By Claudia La Rocco | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-university-land-grab-234265.html | University Land Grab | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/arrested-development.html | Arrested Development | False | By Jonathan Miller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-political-suicide-or-political-revenge-234230.html | Political Suicide? Or Political Revenge? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-toronto-s-top-draws-in-a-single-package.html | TRAVEL ADVISORY; Toronto's Top Draws In a Single Package | False | By Susan Catto | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/after-fatally-shooting-man-17-year-old-kills-himself.html | After Fatally Shooting Man, 17-Year-Old Kills Himself | False | By Thomas J. Lueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-goodman-marcia.html | Paid Notice: Deaths GOODMAN, MARCIA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/dining-roadside-fare-clams-and-carousel-rides.html | DINING; Roadside Fare: Clams and Carousel Rides | False | By Stephanie Lyness | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-anna-helgason-michael-jones.html | WEDDINGS/CELEBRATIONS; Anna Helgason, Michael Jones | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/2004-campaign-running-mates-kerry-visits-north-carolina-with-local-boy-his-arm.html | THE 2004 CAMPAIGN: THE RUNNING MATES; Kerry Visits North Carolina, With Local Boy on His Arm | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-the-hudson-everyone-s-river-273155.html | The Hudson, Everyone's River | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/l-why-aids-in-asia-should-worry-us-270822.html | Why AIDS in Asia Should Worry us | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/1-the-son-also-rises-229768.html | The Son Also Rises | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/laurance-rockefeller-venture-capitalist-and-philanthropist-dies-at.html | Laurance Rockefeller, Venture Capitalist and Philanthropist, Dies at 94 | False | By Michael T. Kaufman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-where-to-dip-a-toe-with-confidence.html | TRAVEL ADVISORY; Where to Dip a Toe With Confidence | False | By Marjorie Connelly | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/c-corrections-227420.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-miller-james-jimmy-f.html | Paid Notice: Deaths MILLER, JAMES "JIMMY" F. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/two-county-reports-offer-aids-and-hi.v.-information.html | Two County Reports Offer AIDS and H.I.V. Information | False | By Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/jobs/home-front-opening-eyes-at-work-at-home.html | HOME FRONT; Opening Eyes at Work to Abuse at Home | False | By Thomas J. Lueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/reach-war-intelligence-tenet-s-leadership-his-pride-faces-attack-senate-panel-he.html | THE REACH OF WAR: INTELLIGENCE; Tenet's Leadership, His Pride, Faces Attack From Senate Panel as He Leaves C.I.A. | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/ideas-trends-violating-kent-s-rules-he-wrote-the-book-on-intelligence.html | Ideas & Trends: Violating Kent's Rules; He Wrote the Book on Intelligence | False | By Robert Pear | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-fiona-st-john-parsons-robert-sloane.html | WEDDINGS/CELEBRATIONS; Fiona St. John-Parsons, Robert Sloane | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/c-corrections-266043.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/gays-sign-up-for-new-jersey-domestic-partner-status.html | Gays Sign Up for New Jersey Domestic Partner Status | False | By Janon Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/the-new-pamphleteers.html | The New Pamphleteers | False | By Alan Wolfe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/votes-in-congress-268640.html | Votes in Congress | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-when-the-saw-mill-river-floods-244724.html | When the Saw Mill River Floods | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-springsteen-s-art-needn-t-imitate-his-life-272566.html | Springsteen's Art Needn't Imitate His Life | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/how-to-fix-albany-real-numbers-true-accounting.html | How to Fix Albany; Real Numbers, True Accounting | False | By Diana Fortuna | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/yourmoney/gates-and-jobs-together-at-last.html | Gates and Jobs, Together at Last | False | By Jane L. Levere | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/l-mod-tv-money-makers-234745.html | MOD TV; Money Makers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/baseball-mets-chances-against-marlins-go-up-in-smoke.html | BASEBALL; Mets' Chances Against Marlins Go Up in Smoke | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/bomb-at-tel-aviv-bus-stop-kills-one-and-hurts-at-least-10.html | Bomb at Tel Aviv Bus Stop Kills One and Hurts at Least 10 | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/the-hudson-everyones-river-2-letters.html | The Hudson, Everyone's River (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/for-broadway-veteran-the-next-generation-beckons.html | For Broadway Veteran, the Next Generation Beckons | False | By Roberta Hershenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/children-s-books-180319.html | CHILDREN'S BOOKS | False | By James Hynes | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/smart-growth-and-soccer-moms-letters.html | 'Smart Growth' and Soccer Moms (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/theater-listings.html | Theater Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-stephanie-cain-jason-sherman.html | WEDDINGS/CELEBRATIONS; Stephanie Cain, Jason Sherman | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/office-space-career-couch-oh-no-i-did-what-at-the-company-picnic.html | OFFICE SPACE: CAREER COUCH; Oh, No! I Did What At the Company Picnic? | False | By Cheryl Dahle | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-lauren-shoengold-andrew-bernstein.html | WEDDINGS/CELEBRATIONS; Lauren Shoengold, Andrew Bernstein | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/c-corrections-227412.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-museum-tunes-in-as-the-world-churns.html | TRAVEL ADVISORY; Museum Tunes In As the World Churns | False | By Joseph Siano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/c-corrections-272450.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/a-governor-s-mansion-but-no-governor.html | A Governor's Mansion, but No Governor | False | By Dick Ahles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/transactions-272370.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/when-cosby-spoke-of-black-youth-6-letters.html | When Cosby Spoke of Black Youth (6 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-taryn-buff-stephen-turner.html | WEDDINGS/CELEBRATIONS; Taryn Buff, Stephen Turner | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/habitats-west-village-two-apartments-four-flights-up.html | HABITATS/West Village; Two Apartments, Four Flights Up | False | By Penelope Green | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-austin-richard.html | Paid Notice: Deaths AUSTIN, RICHARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/IHT-ireland-sends-out-antismoke-signals-to-the-eu.html | Ireland sends out antismoke signals to the EU | False | By Elisabeth Rosenthal, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-upper-west-side-last-call-for-the-home-of-the-dollar-drink.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Last Call for the Home of the Dollar Drink | False | By Steven Kurutz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-way-we-live-now-7-11-04-the-ethicist-company-line.html | The Way We Live Now, 7/11/04: The Ethicist; Company Line | False | By Randy Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-erica-barrett-timothy-paster.html | WEDDINGS/CELEBRATIONS; Erica Barrett, Timothy Paster | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/l-symphony-salaries-the-market-s-off-234702.html | SYMPHONY SALARIES; The Market's Off | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/l-dissenting-voices-179973.html | Dissenting Voices | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/chess-even-loosely-defined-armenia-can-t-beat-the-rest-of-the-world.html | CHESS; Even Loosely Defined, Armenia Can't Beat the Rest of the World | False | By Robert Byrne | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/3-children-including-twins-die-in-2-unexplained-cases.html | 3 Children, Including Twins, Die in 2 Unexplained Cases | False | By Michael Brick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-fogarty-richard-r.html | Paid Notice: Deaths FOGARTY, RICHARD R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/hamptons-dish-hot-and-reheated.html | Hamptons Dish, Hot and Reheated | False | By Alex Kuczynski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-zipkin-beulah-pearlstein.html | Paid Notice: Deaths ZIPKIN, BEULAH PEARLSTEIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-way-we-live-now-7-11-04-memoir-interrogation-unbound.html | The Way We Live Now, 7/11/04: Memoir; Interrogation Unbound | False | By Hyder Akbar, As Told To Susan Burton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/chapters/battle-ready.html | 'Battle Ready' | False | By Tom Clancy With Tony Zinni and Tony Koltz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-jill-davies-tommy-svensson.html | WEDDINGS/CELEBRATIONS; Jill Davies, Tommy Svensson | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/l-don-t-mess-with-bill-180009.html | Don't Mess with Bill | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-memorials-talbot-mildred-a.html | Paid Notice: Memorials TALBOT, MILDRED A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/page-two-july-4-10-nice-platform-but-can-we-dance-to-it.html | Page Two: July 4-10; Nice Platform, but Can We Dance to It? | False | By John Leland | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-toby-tucker-bradford-peters.html | WEDDINGS/CELEBRATIONS; Toby Tucker, Bradford Peters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/l-when-cosby-spoke-of-black-youth-270717.html | When Cosby Spoke of Black Youth | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-bedford-stuyvesant-doing-time-women-s-center-some-say-it-s.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; Doing Time at a Women's Center? Some Say It's a Good Thing | False | By Jake Mooney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-danziger-paula.html | Paid Notice: Deaths DANZIGER, PAULA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/soapbox-hamilton-vs-burr-was-just-the-start.html | SOAPBOX; Hamilton vs. Burr Was Just the Start | False | By Dennis E. Gale | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/q-a-a-reverse-mortgage-for-a-co-op.html | Q&A; A Reverse Mortgage for a Co-op | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/cycling-3-share-finishing-time-after-a-7-bike-sprint.html | CYCLING; 3 Share Finishing Time After a 7-Bike Sprint | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/sunday-money-spending-with-so-many-gasoline-choices-what-s-a-driver-to-do.html | SUNDAY MONEY: SPENDING; With So Many Gasoline Choices, What's a Driver to Do? | False | By Matt Richtel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/corrine-grad-coleman-77-radical-feminist-and-writer.html | Corrine Grad Coleman, 77, Radical Feminist and Writer | False | By Lily Koppel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/c-corrections-247863.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/where-monsters-roamed.html | Where Monsters Roamed | False | By Scott Norvell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-richey-john-meade.html | Paid Notice: Deaths RICHEY, JOHN MEADE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/up-front-worth-noting-they-took-the-high-road-just-like-huh-new-jersey.html | UP FRONT: WORTH NOTING; They Took the High Road Just Like (Huh?) New Jersey | False | By John Sullivan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/who-v-saddam.html | Who V. Saddam? | False | By Peter Landesman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/montauk-tries-once-again-to-incorporate.html | Montauk Tries, Once Again, To Incorporate | False | By Tom Clavin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-nets-stadium-not-so-fast-265489.html | Nets Stadium? Not So Fast | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/c-corrections-272442.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-maya-sarkar-partha-ray.html | WEDDINGS/CELEBRATIONS; Maya Sarkar, Partha Ray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/television-with-friends-like-these.html | TELEVISION; With Friends Like These | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/urban-tactics-the-rebirth-of-the-new-york-sneakerhead.html | URBAN TACTICS; The Rebirth of the New York Sneakerhead | False | By Richard A. Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/fyi-257613.html | F.Y.I. | False | By Michael Pollak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/in-deaths-at-rail-crossings-missing-evidence-and-silence.html | In Deaths at Rail Crossings, Missing Evidence and Silence | False | By Walt Bogdanich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/l-when-cosby-spoke-of-black-youth-270725.html | When Cosby Spoke of Black Youth | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-a-museum-not-for-all-tastes-265250.html | A Museum Not for All Tastes | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/a-remote-ancient-isle.html | A Remote, Ancient Isle | False | By Susan Allen Toth | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/market-week-will-the-fed-have-to-play-catch-up.html | MARKET WEEK; Will the Fed Have to Play Catch-Up? | False | By Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-elizabeth-rauen-peter-sciaino.html | WEDDINGS/CELEBRATIONS; Elizabeth Rauen, Peter Sciaino | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/a-new-look-for-some-old-british-treasures.html | A New Look for Some Old British Treasures | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-urban-studies-birthing-baby-s-first-rush-hour-one-mother-s.html | NEIGHBORHOOD REPORT: URBAN STUDIES/BIRTHING; Baby's First Rush Hour: One Mother's Tale | False | By Tina Kelley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/oved-shifriss-89-a-plant-breeder-and-geneticist-dies.html | Oved Shifriss, 89, a Plant Breeder and Geneticist, Dies | False | By Kathryn Shattuck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/page-two-july-4-10-antiterrorism-law-squeaks-by.html | Page Two: July 4-10; ANTITERRORISM LAW SQUEAKS BY | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/ideas-trends-unchecked-baggage-our-airports-ourselves.html | Ideas & Trends: Unchecked Baggage; Our Airports, Ourselves | False | By John Leland | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-memorials-donnelly-kevin.html | Paid Notice: Memorials DONNELLY, KEVIN. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/office-space-the-boss-the-improviser.html | OFFICE SPACE: THE BOSS; The Improviser | False | By Lorin Maazel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-a-museum-not-for-all-tastes-265217.html | A Museum Not for All Tastes | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-correspondent-s-report-bumps-along-the-way-on-russia-s-open-road.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Bumps Along the Way On Russia's Open Road | False | By James Brooke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-springsteen-s-art-needn-t-imitate-his-life-272558.html | Springsteen's Art Needn't Imitate His Life | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-son-also-rises-229784.html | The Son Also Rises | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/on-the-street-royal-progress.html | ON THE STREET; Royal Progress | False | By Bill Cunningham | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-roshanak-fatemi-keith-lyle.html | WEDDINGS/CELEBRATIONS; Roshanak Fatemi, Keith Lyle | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-astoria-neighborhood-mystery-handsome-stranger-hearts-he-s.html | NEIGHBORHOOD REPORT: ASTORIA -- NEIGHBORHOOD MYSTERY; A Handsome Stranger And the Hearts He's Won | False | By Vicki Vila | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/databank-good-news-from-ge-doesn-t-rescue-the-week.html | DataBank; Good News From G.E. Doesn't Rescue the Week | False | By Jeff Sommer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/why-aids-in-asia-should-worry-us-2-letters.html | Why AIDS in Asia Should Worry Us (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/felons-and-the-right-to-vote.html | Felons and the Right to Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/a-whisk-and-a-prayer.html | A Whisk and a Prayer | False | By Nancy Rosen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/baseball-jeter-s-double-assures-lieber-and-the-yankees-of-victory.html | BASEBALL; Jeter's Double Assures Lieber And the Yankees of Victory | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-rachel-smith-peter-alternative.html | WEDDINGS/CELEBRATIONS; Rachel Smith, Peter Alternative | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/international/asia/voters-in-japan-deal-a-setback-to-ruling-party.html | Voters in Japan Deal a Setback to Ruling Party | False | By Nat Ives | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/sex-race-and-the-city.html | Sex, Race and the City | False | By Tessa Hadley | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/sneak-preview-the-cheney-edwards-debate.html | Sneak Preview! The Cheney-Edwards Debate | False | By Andy Borowitz | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/c-corrections-271039.html | Corrections | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine1-orchestral-maneuvers-in-the-dark-229857.html | Orchestral Maneuvers in The Dark | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/bishop-won-t-deny-rites-to-politicians.html | Bishop Won't Deny Rites to Politicians | False | By John Rather | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/camping-close-to-home.html | Camping Close to Home | False | By Natalie Canavor | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/wine-under-20-how-to-savor-a-french-catch.html | WINE UNDER $20; How to Savor A French Catch | False | By Howard G. Goldberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-caroline-cabasso-alexander-oberweger.html | WEDDINGS/CELEBRATIONS; Caroline Cabasso, Alexander Oberweger | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music-classical-recordings-the-well-tempered-soft-spoken-clavier-219703.html | MUSIC: CLASSICAL RECORDINGS; The Well-Tempered, Soft-Spoken Clavier | False | By Anne Midgette | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music/the-welltempered-softspoken-clavier.html | The Well-Tempered, Soft-Spoken Clavier | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/1-some-advice-for-roddick-272485.html | Some Advice for Roddick | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-180629.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/1-job-description-politician-259055.html | Job Description: Politician | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/c-corrections-228567.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/new-york-observed-true-grit.html | NEW YORK OBSERVED; True Grit | False | By Jerome Charyn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/children-s-books-180297.html | CHILDREN'S BOOKS | False | By Scott Veale | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/how-to-fix-albany-stop-passing-the-bucks.html | How to Fix Albany; Stop Passing The Bucks | False | By Steve Levy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/c-corrections-272469.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/movies/film-the-director-who-drilled-the-door-in-the-floor.html | FILM; The Director Who Drilled 'The Door in the Floor' | False | By Caryn James | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-180637.html | BOOKS IN BRIEF: NONFICTION | False | By Daniel Swift | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-robin-peck-david-edelstein.html | WEDDINGS/CELEBRATIONS; Robin Peck, David Edelstein | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine1-the-son-also-rises-229806.html | The Son Also Rises | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/inside-272809.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/alexander-hamilton-s-last-stand.html | Alexander Hamilton's Last Stand | False | By Ron Chernow | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/your-home-is-subcontractor-really-a-dirty-word.html | YOUR HOME; Is 'Subcontractor' Really a Dirty Word? | False | By Jay Romano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/editors-note-260053.html | Editors' Note | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/1-newfoundland-227315.html | Newfoundland | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/in-the-region-long-island-a-comeback-for-ranch-style-homes.html | IN THE REGION/Long Island; A Comeback for Ranch-Style Homes | False | By Carole Paquette | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-memorials-schmeelk-garrett.html | Paid Notice: Memorials SCHMEELK, GARRETT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/1-give-the-olympics-a-permanent-home-270768.html | Give the Olympics a Permanent Home | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/dance/dance-listings.html | Dance Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/how-to-make-a-guerrilla-documentary.html | How to Make a Guerrilla Documentary | False | By Robert S. Boynton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/chapters/you-remind-me-of-me.html | 'You Remind Me of Me' | False | By Dan Chaon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/1-when-cosby-spoke-of-black-youth-270733.html | When Cosby Spoke of Black Youth | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-jill-roszkowski-morgan-o-brien-iii.html | WEDDINGS/CELEBRATIONS; Jill Roszkowski, Morgan O'Brien III | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-relishing-the-chance-to-settle-the-score.html | OLYMPICS; Relishing the Chance To Settle the Score | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/environment-for-polluter-punishment-exceeding-the-fines.html | ENVIRONMENT; For Polluter, Punishment Exceeding The Fines | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/automobiles/behind-wheel-2004-toyota-sienna-nissan-quest-all-grown-up-but-still-playing-with.html | BEHIND THE WHEEL/2004 Toyota Sienna and Nissan Quest; All Grown Up, but Still Playing With Children | False | By John M. Broder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/restaurants-new-world-schnitzel.html | RESTAURANTS; New World Schnitzel | False | By Karla Cook | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/in-brief-metro-north-to-restore-a-midday-train-route.html | IN BRIEF; Metro-North to Restore a Midday Train Route | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-shore-susan.html | Paid Notice: Deaths SHORE, SUSAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-napoletano-harriet-ackerman.html | Paid Notice: Deaths NAPOLETANO, HARRIET ACKERMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/guidance-counselors-wined-dined-whispered-to-3-letters.html | Guidance Counselors: Wined, Dined, Whispered To (3 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/dining-out-elegance-in-the-barnyard.html | DINING OUT; Elegance in the Barnyard | False | By Alice Gabriel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine1-the-son-also-rises-229814.html | The Son Also Rises | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-close-david-palmer.html | Paid Notice: Deaths CLOSE, DAVID PALMER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-way-we-live-now-7-11-04-on-language-wordnerd-watch.html | The Way We Live Now, 7/11/04; On Language; Wordnerd Watch | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-nicole-wilkes-stuart-reisman.html | WEDDINGS/CELEBRATIONS; Nicole Wilkes, Stuart Reisman | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-reese-charles-edward.html | Paid Notice: Deaths REESE, CHARLES EDWARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/l-give-the-olympics-a-permanent-home-270776.html | Give the Olympics a Permanent Home | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/behind-the-breakup-of-the-kings-of-tort.html | Behind the Breakup Of the Kings of Tort | False | By Timothy L. O'Brien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music-this-year-s-model-is-the-only-one-that-matters.html | MUSIC; This Year's Model Is the Only One That Matters | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/pulse-pack-light-and-throw-away-the-travel-iron.html | PULSE; Pack Light and Throw Away the Travel Iron | False | By Ellen Tien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/the-hostess-diaries-my-year-at-a-hot-spot.html | The Hostess Diaries: My Year at a Hot Spot | False | By Coco Henson Scales | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-gal-susanne-suzy.html | Paid Notice: Deaths GAL, SUSANNE (SUZY) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-nation-old-or-new-the-south-remains-a-place-apart.html | THE NATION; Old or New, the South Remains a Place Apart | False | By Shaila K. Dewan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-experience-trumps-youth-at-shot-put-finals-in-trials.html | OLYMPICS; Experience Trumps Youth At Shot-Put Finals in Trials | False | By Frank Litsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/hiv-goal-still-possible-un-health-unit-says.html | H.I.V. Goal Still Possible, U.N. Health Unit Says | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/tv/for-young-viewers-see-spots-run-bringing-up-big-furry-babies.html | FOR YOUNG VIEWERS; See Spots Run: Bringing Up Big Furry Babies | False | By Lisanne Renner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/long-island-journal-head-start-all-stars-stand-up-and-testify.html | LONG ISLAND JOURNAL; Head Start All-Stars Stand Up and Testify | False | By Marcelle S. Fischler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/the-2004-campaign-the-democrats-bad-iraq-intelligence-cost-lives-democrats-say.html | THE 2004 CAMPAIGN: THE DEMOCRATS; Bad Iraq Intelligence Cost Lives, Democrats Say | False | By Adam Nagourney and Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-burke-kathleen-nevin.html | Paid Notice: Deaths BURKE, KATHLEEN (NEVIN) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/phat-lady-sings.html | Phat Lady Sings | False | By Sia Michel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/portfolios-etc-how-the-futures-market-can-miss-the-mark-on-rates.html | PORTFOLIOS, ETC.; How the Futures Market Can Miss the Mark on Rates | False | By Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/stranger-than-fiction-what-johnny-won-t-read.html | Stranger Than Fiction; What Johnny Won't Read | False | By Charles McGrath | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/up-front-worth-noting-words-for-the-wise-and-politicians-too.html | UP FRONT: WORTH NOTING; Words for the Wise, And Politicians Too | False | By John Sullivan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/the-guide-241962.html | THE GUIDE | False | By Eleanor Charles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/a-little-empathy-272515.html | A Little Empathy | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/page-two-july-4-10-lay-is-indicted.html | Page Two: July 4-10; LAY IS INDICTED | False | By Kurt Eichenwald | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/c-corrections-227404.html | Corrections | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/1-poor-mans-s-burden-229750.html | Poor Man's Burden | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/review/the-trucker-and-other-childrens-books.html | 'The Trucker' and Other Children's Books | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music-let-s-play-the-music-and-dance.html | MUSIC; Let's Play the Music (and Dance) | False | By Johanna Keller | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/1-when-cosby-spoke-of-black-youth-270709.html | When Cosby Spoke of Black Youth | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/philosophers-ambles-architectural-gambols.html | Philosophers' Ambles, Architectural Gambols | False | By Lucy Ferriss | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/film-spidey-crushes-fahrenheit-in-2004.html | FILM; Spidey Crushes 'Fahrenheit' In 2004 | False | By Frank Rich | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/othersports/resignation-may-create-instability-in-formula-one.html | Resignation May Create Instability in Formula One | False | By Brad Spurgeon | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/charges-dropped-in-herricks-case.html | Charges Dropped in Herricks Case | False | By Linda Saslow | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-elissa-canlas-thomas-davidson-jr.html | WEDDINGS/CELEBRATIONS; Elissa Canlas, Thomas Davidson Jr. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/as-kites-fly-sky-s-the-limit.html | As Kites Fly, Sky's The Limit | False | By William Zimmer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/1-dance-fever-227331.html | Dance Fever | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/new-york-in-focus-video-visions.html | NEW YORK IN FOCUS; Video Visions | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/thecity/correction.html | Correction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/outdoors-father-and-son-enjoy-creative-quality-time-with-stripers.html | OUTDOORS; Father and Son Enjoy Creative Quality Time With Stripers | False | By Nelson Bryant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/1-blair-and-iraq-259934.html | Blair and Iraq | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/new-solutions-for-yonkers-s-budget-woes-244686.html | New Solutions for Yonkers's Budget Woes | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/nets-stadium-not-so-fast-265470.html | Nets Stadium? Not So Fast | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/op-art-266930.html | Op-Art | False | By Marcellus Hall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-monique-ribando-robert-sangiamo.html | WEDDINGS/CELEBRATIONS; Monique Ribando, Robert Sangiamo | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-watch-international-datebook-july-18-to-aug-14.html | TRAVEL WATCH; International Datebook: July 18 to Aug. 14 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-way-we-live-now-7-11-04-consumed-hot-wheels-function-or-fashion.html | The Way We Live Now, 7/11/04; Consumed; Hot Wheels Function or Fashion? | False | By Rob Walker | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/what-s-doing-in-boston.html | WHAT'S DOING IN; Boston | False | By Pam Belluck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/worldly-yes-but-marching-to-the-beat-of-a-local-company.html | Worldly, Yes, but Marching To the Beat of a Local Company | False | By Carolyn Battista | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/page-two-july-4-10-an-old-master-is-recognized.html | Page Two: July 4-10; AN OLD MASTER IS RECOGNIZED | False | By Kari Haskell | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/1-being-british-on-america-s-birthday-256897.html | Being British on America's Birthday | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/1-the-son-also-rises-229776.html | The Son Also Rises | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/design/art-listings.html | Art Listings | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/fashion-review-reports-of-couture-s-death-were-exaggerated.html | FASHION REVIEW; Reports Of Couture's Death Were Exaggerated | False | By Cathy Horyn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/opinionspecial/a-museum-not-for-all-tastes-4-letters.html | A Museum Not for All Tastes (4 Letters) | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/there-s-no-place-that-s-home.html | There's No Place That's Home | False | By Sara Mosle | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/hold-your-nose-a-corpse-plant-has-bloomed.html | Hold Your Nose! A Corpse Plant Has Bloomed | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/by-the-way-a-fan-base-that-dances-claps-and-naps.html | BY THE WAY; A Fan Base That Dances, Claps and Naps | False | By Tammy La Gorce | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/our-towns-same-old-corruption-camouflaged-in-greenery.html | Our Towns; Same Old Corruption, Camouflaged in Greenery | False | By Peter Applebome | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/lives-in-her-footsteps.html | Lives; In Her Footsteps | False | By Courtney Angela Brkic | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/l-the-hudson-everyone-s-river-273163.html | The Hudson, Everyone's River | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-public-editor-when-the-right-to-know-confronts-the-need-to-know.html | THE PUBLIC EDITOR; When the Right to Know Confronts the Need to Know | False | By Daniel Okrent | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/business/sunday-money-investing-do-mutual-funds-take-a-back-seat-to-hedge-funds.html | SUNDAY MONEY: INVESTING; Do Mutual Funds Take a Back Seat to Hedge Funds? | False | By Riva D. Atlas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-the-heat-and-the-hills-entice-a-distance-runner.html | OLYMPICS; The Heat and the Hills Entice a Distance Runner | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/movies/music-classical-recordings-the-well-tempered-soft-spoken-clavier-216569.html | MUSIC: CLASSICAL RECORDINGS; The Well-Tempered, Soft-Spoken Clavier | False | By Allan Kozinn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/reach-war-prewar-assessments-panel-describes-long-weakening-hussein-army.html | THE REACH OF WAR: PREWAR ASSESSMENTS; PANEL DESCRIBES LONG WEAKENING OF HUSSEIN ARMY | False | By John H. Cushman Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/splitting-the-cost-of-buying-a-house.html | Splitting The Cost Of Buying A House | False | By Jim Rendon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-jennifer-tarr-christopher-coyne.html | WEDDINGS/CELEBRATIONS; Jennifer Tarr, Christopher Coyne | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-180653.html | BOOKS IN BRIEF: NONFICTION | False | By Elizabeth Mary Sheehan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-gallagher-margaret-maggey.html | Paid Notice: Deaths GALLAGHER, MARGARET (MAGGEY) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/ideas-trends-in-a-changing-nation-smith-is-still-king.html | Ideas & Trends; In a Changing Nation, Smith Is Still King | False | By Sam Roberts | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-a-different-approach-to-raising-the-bar.html | OLYMPICS; A Different Approach to Raising the Bar | False | By Frank Litsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/children-s-books-keep-on-truckin.html | CHILDREN'S BOOKS; Keep On Truckin' | False | By Heather Vogel Frederick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-fields-arnold-carole.html | Paid Notice: Deaths FIELDS, ARNOLD, CAROLE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/l-what-price-heroics-272523.html | What Price Heroics? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/let-them-eat-wedding-cake.html | Let Them Eat Wedding Cake | False | By Barbara Ehrenreich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/square-feet-midtown-a-57th-st-outpost-for-a-tribeca-star.html | SQUARE FEET/Midtown; A 57th St. Outpost for a TriBeCa Star | False | By Mervyn Rothstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/postings-no-neighborhood-immune-from-affluence.html | POSTINGS; No Neighborhood Immune from Affluence | False | By Nadine Brozan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-thomas-john.html | Paid Notice: Deaths THOMAS, JOHN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-elizabeth-reagan-david-parker.html | WEDDINGS/CELEBRATIONS; Elizabeth Reagan, David Parker | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/new-york-prime-conversion-ground-missionaries-reverse-path-taken-for-generations.html | New York, Prime Conversion Ground; Missionaries Reverse a Path Taken for Generations | False | By Daniel J. Wakin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/us/labor-federation-looks-beyond-unions-for-supporters.html | Labor Federation Looks Beyond Unions for Supporters | False | By Steven Greenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-shelton-marvin-l-md.html | Paid Notice: Deaths SHELTON, MARVIN L., M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/how-to-fix-albany-a-constitutional-convention.html | How to Fix Albany; A Constitutional Convention | False | By Gerald Benjamin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-180661.html | BOOKS IN BRIEF: NONFICTION | False | By Charles Salzberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-francine-achbar-stuart-mushlin.html | WEDDINGS/CELEBRATIONS; Francine Achbar, Stuart Mushlin | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/movies/music-the-shrinking-of-the-american-band.html | MUSIC; The Shrinking of the American Band | False | By Lola Ogunnaike | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/sports-of-the-times-recalling-an-old-timer-who-died-too-young.html | Sports of The Times; Recalling an Old-Timer Who Died Too Young | False | By Dave Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/best-sellers-july-11-2004.html | BEST SELLERS: July 11, 2004 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/honoring-the-forgotten-casualties.html | Honoring the Forgotten Casualties | False | By Gillian Tindall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/l-closed-again-227358.html | Closed Again | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/she-s-a-topshop-girl.html | She's a Topshop Girl | False | By Cathy Horyn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/books/new-noteworthy-paperbacks-181021.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/q-a-a-parking-space-in-a-condo.html | Q&A; A Parking Space in a Condo | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/world/reach-war-outlook-despite-terror-risk-washington-unlikely-press-reform-cia-this.html | THE REACH OF WAR: THE OUTLOOK; Despite Terror Risk, Washington Is Unlikely to Press Reform of C.I.A. This Year | False | By David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/region/l-smart-growth-and-soccer-moms-272787.html | 'Smart Growth' and Soccer Moms | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/14-are-shot-5-fatally-over-10-hours-in-brooklyn-and-bronx.html | 14 Are Shot, 5 Fatally, Over 10 Hours in Brooklyn and Bronx | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-william-brunken-dale-hunter.html | WEDDINGS/CELEBRATIONS; William Brunken, Dale Hunter | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/l-sportsmanship-cited-272493.html | Sportsmanship Cited | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/classified/paid-notice-deaths-dickerman-watson-b.html | Paid Notice: Deaths DICKERMAN, WATSON B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/coping-protecting-the-past-even-its-dust.html | COPING; Protecting the Past, Even Its Dust | False | By Anemona Hartocollis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-abigail-mcbride-paul-goldstein.html | WEDDINGS/CELEBRATIONS; Abigail McBride, Paul Goldstein | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/producers-offer-to-skip-issue-of-tours-in-broadway-talks.html | Producers Offer to Skip Issue Of Tours in Broadway Talks | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-11 | 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/on-baseball-at-midseason-the-underdogs-have-been-having-their-day.html | On Baseball; At Midseason, the Underdogs Have Been Having Their Day | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/us/a-crossing-crash-unreported-and-a-family-broken-by-grief.html | A Crossing Crash Unreported, And a Family Broken by Grief | False | By Walt Bogdanich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-wanted-a-place-to-protest-258768.html | Wanted: A Place to Protest | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/the-reach-of-war-voices-intelligence-findings-sway-few-but-add-to-anxieties.html | THE REACH OF WAR: VOICES; Intelligence Findings Sway Few, but Add to Anxieties | False | By Monica Davey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/international/middleeast/days-after-scathing-report-bush-defends-war-on-iraq.html | Days After Scathing Report, Bush Defends War on Iraq | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-atlas-howard-t.html | Paid Notice: Deaths ATLAS, HOWARD T. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/e-commerce-report-online-sales-soar-for-used-books-publishing-industry-s-fears.html | E-Commerce Report; As online sales soar for used books, the publishing industry's fears may sound hauntingly familiar to the music industry. | False | By Bob Tedeschi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-we-books-some-of-us-anyway-278629.html | We Books (Some of Us, Anyway) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/proponent-of-democratic-change-takes-office-as-serbian-leader.html | Proponent of Democratic Change Takes Office as Serbian Leader | False | By Nicholas Wood | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/pope-to-return-icon-revered-by-orthodox-in-russia.html | Pope to Return Icon Revered By Orthodox in Russia | False | By Jason Horowitz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-gottlieb-justine.html | Paid Notice: Deaths GOTTLIEB, JUSTINE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/health/the-claim-you-can-treat-a-snakebite-by-sucking-out-the-venom.html | The Claim; You Can Treat a Snakebite by Sucking Out the Venom | False | By Anahad O&#39; | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/c-corrections-278718.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/olympics/olympics-favorite-in-the-long-jump-helped-by-delay.html | OLYMPICS; Favorite in the Long Jump Helped by Delay | False | By Frank Litsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-the-heart-of-a-politician-258024.html | The Heart of a Politician | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/baseball-yanks-relying-on-depth-of-current-staff.html | BASEBALL; Yanks Relying on Depth of Current Staff | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/style/on-the-move-pregnant-and-flyingsafer-today-but-be-alert.html | On The Move : Pregnant and flying/Safer today but be alert | False | By Rhea Wessel, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-mideast-hip-hop-259110.html | Mideast Hip-Hop | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/sports-of-the-times-o-neal-and-bryant-don-t-know-own-strength.html | Sports of The Times; O'Neal and Bryant Don't Know Own Strength | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/politics/trail/the-socialissues-campaign-heats-up.html | The Social-Issues Campaign Heats Up | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/treasury-bills-scheduled-for-the-week.html | Treasury Bills Scheduled for the Week | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/the-bubble-girl.html | The Bubble Girl | False | By Susan Choi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/theater/phoebe-brand-96-actress-and-group-theater-co-founder.html | Phoebe Brand, 96, Actress and Group Theater Co-Founder | False | By Lia Miller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/metropolitan-diary-275735.html | Metropolitan Diary | False | By Joe Rogers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-du-val-rev-william-k.html | Paid Notice: Deaths DU VAL, REV. WILLIAM K. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/worldbusiness/IHT-on-advertising-the-end-for-french-filmrulesfolo.html | On Advertising : 'The End' for French film rules'?(folo) | False | By Eric Pfanner, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/books/with-more-pomp-than-literary-acclaim-chileans-embrace-pablo-neruda-at-100.html | With More Pomp Than Literary Acclaim, Chileans Embrace Pablo Neruda at 100 | False | By Larry Rohter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-wing-tolly-english.html | Paid Notice: Deaths WING, TOLLY ENGLISH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/metro-briefing-new-york-brooklyn-woman-struck-crossing-street.html | Metro Briefing | New York: Brooklyn: Woman Struck Crossing Street | False | By Michael Wilson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/morgan-stanley-settles-bias-case-for-54-million.html | Morgan Stanley Settles Bias Case for $54 Million | False | By Peter S. Green | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Claudia Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/horse-racing-the-cliff-s-edge-wins-without-winning.html | HORSE RACING; The Cliff's Edge Wins Without Winning | False | By Bill Finley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/television-review-a-reality-show-that-tries-to-spoof-reality-shows.html | TELEVISION REVIEW; A Reality Show That Tries To Spoof Reality Shows | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/baseball-hernandez-the-pinstripes-make-the-man.html | BASEBALL; Hern�ï¿½ndez: The Pinstripes Make the Man | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/books/books-of-the-times-her-marriage-had-taken-a-dive-but-she-sure-could-swim.html | BOOKS OF THE TIMES; Her Marriage Had Taken a Dive, but She Sure Could Swim | False | By Janet Maslin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-we-books-some-of-us-anyway-278610.html | We Books (Some of Us, Anyway) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/IHT-1904comic-opera-in-capital-in-our-pages100-75-and-50-years-ago.html | 1904;Comic Opera in Capital : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/trail/trail/the-socialissues-campaign-heats-up.html | The Social-Issues Campaign Heats Up | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/5-are-killed-as-3-small-planes-crash-in-new-york-and-new-jersey.html | 5 Are Killed as 3 Small Planes Crash in New York and New Jersey | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-kerry-s-health-plan-a-good-first-step-278670.html | Kerry's Health Plan: A Good First Step? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/c-corrections-278742.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/international/europe/they-believed-there-was-a-risk.html | 'They Believed There Was a Risk' | False | By der Spiegel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-a-summer-menu-school-work-or-play-278645.html | A Summer Menu: School, Work or Play | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/international/middleast/france-announces-renewal-of-diplomatic-ties-with.html | France Announces Renewal of Diplomatic Ties With Iraq | False | By Peter S. Green | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/sports-briefing-labor-ushers-get-a-pay-raise.html | SPORTS BRIEFING: LABOR; Ushers Get a Pay Raise | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/to-stave-off-a-suitor-retailer-in-britain-plans-a-cash-payout.html | To Stave Off a Suitor, Retailer In Britain Plans a Cash Payout | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/IHT-1954france-asks-for-help-in-our-pages100-75-and-50-years-ago.html | 1954;France Asks for Help : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-wender-pauline-r.html | Paid Notice: Deaths WENDER, PAULINE R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/mexico-s-evita.html | Mexico's Evita | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/mediatalk-treading-on-the-thin-line-between-tv-news-and-show-business.html | MediaTalk; Treading on the Thin Line Between TV News and Show Business | False | By Jacques Steinberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-fields-arnold-carole.html | Paid Notice: Deaths FIELDS, ARNOLD, CAROLE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/witness-gives-details-of-life-as-drug-dealer.html | Witness Gives Details of Life As Drug Dealer | False | By Julia Preston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/stock-offerings-for-week.html | Stock Offerings for Week | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-benasuli-alan.html | Paid Notice: Deaths BENASULI, ALAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/an-exodus-of-african-nurses-puts-infants-and-the-ill-in-peril.html | An Exodus of African Nurses Puts Infants and the Ill in Peril | False | By Celia W. Dugger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-wager-walter-h.html | Paid Notice: Deaths WAGER, WALTER H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-de-rose-joseph-a.html | Paid Notice: Deaths DE ROSE, JOSEPH A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/us/william-avery-jet-engine-scientist-dies-at-91.html | William Avery, Jet Engine Scientist, Dies at 91 | False | By Jascha Hoffman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-kerry-s-health-plan-a-good-first-step-276688.html | Kerry's Health Plan: A Good First Step? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/international/middleeast/sharon-reaches-out-to-a-rival-peres-to-bolster.html | Sharon Reaches Out to a Rival, Peres, to Bolster Coalition | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/theater-group-is-bypassed-in-deal-with-broadway-show.html | Theater Group Is Bypassed in Deal With Broadway Show | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/theater/lincoln-center-festival-reviews-chaplinesque-character-tripped-up-delusion.html | LINCOLN CENTER FESTIVAL REVIEWS; A Chaplinesque Character, Tripped Up by a Delusion | False | By Neil Genzlinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/us/trade-agreement-may-undercut-importing-of-inexpensive-drugs.html | Trade Agreement May Undercut Importing of Inexpensive Drugs | False | By Elizabeth Becker and Robert Pear | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/metro-briefing-new-jersey-camden-boy-burned-in-fire-dies.html | Metro Briefing | New Jersey: Camden: Boy Burned In Fire Dies | False | By Matt Birkbeck (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/critic-s-choice-new-cd-s-putting-pedal-to-metal-to-discover-new-alloys.html | CRITICS CHOICE/New CD's; Putting Pedal to Metal To Discover New Alloys | False | By Ben Ratliff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/critic-s-notebook-shadows-cast-by-a-loving-father-and-the-holocaust.html | CRITICS NOTEBOOK; Shadows Cast By a Loving Father And the Holocaust | False | By Roberta Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/baseball-lineup-changes-send-mets-limping-into-break.html | BASEBALL; Lineup Changes Send Mets Limping Into Break | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/reach-war-violence-3-americans-are-killed-4-are-injured-attacks-iraq.html | THE REACH OF WAR: VIOLENCE; 3 Americans Are Killed and 4 Are Injured in Attacks in Iraq | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-randle-bill.html | Paid Notice: Deaths RANDLE, BILL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/nyala-journal-singers-of-sudan-study-war-no-more.html | Nyala Journal; Singers of Sudan Study War No More | False | By Marc Lacey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-siegel-rose.html | Paid Notice: Deaths SIEGEL, ROSE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/auto-racing-roundup-schumacher-prevails-again.html | AUTO RACING: ROUNDUP; Schumacher Prevails Again | False | By Brad Spurgeon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/laurance-s-rockefeller-passionate-conservationist-and-investor-is-dead-at-94.html | Laurance S. Rockefeller, Passionate Conservationist And Investor, Is Dead at 94 | False | By Michael T. Kaufman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/signs-of-energy.html | Signs of Energy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/cycling-simoni-sticks-around-for-a-routine-stage.html | CYCLING; Simoni Sticks Around For a Routine Stage | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/c-corrections-278750.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/mr-cheney-s-troubled-doctor.html | Mr. Cheney's Troubled Doctor | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/the-media-business-advertising-addenda-magazine-advertising-continues-recovery.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Advertising Continues Recovery | False | By Claudia Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/IHT-corrections-92557742190.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/bridge-florida-squeezes-past-texas-to-take-grand-national-title.html | BRIDGE; Florida Squeezes Past Texas To Take Grand National Title | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/IHT-corrections-91859045514.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/us/the-2004-campaign-terror-issue-raises-question-of-vote-delay.html | THE 2004 CAMPAIGN; Terror Issue Raises Question of Vote Delay | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/health/health-officials-urge-sharply-lower-cholesterol-levels.html | Health Officials Urge Sharply Lower Cholesterol Levels | False | By Gina Kolata | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-montagnino-ruth-freedgood.html | Paid Notice: Deaths MONTAGNINO, RUTH FREEDGOOD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/kerrys-health-plan-a-good-first-step-3-letters.html | Kerry's Health Plan: A Good First Step? (3 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/media-nbc-sees-a-crown-jewel-in-a-spanish-tv-also-ran.html | MEDIA; NBC Sees a Crown Jewel in a Spanish-TV Also-Ran | False | By Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/reach-war-intelligence-bush-s-pre-emptive-strategy-meets-some-untidy-reality.html | THE REACH OF WAR: THE INTELLIGENCE; Bush's Pre-emptive Strategy Meets Some Untidy Reality | False | By David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/antiwar-group-says-its-ad-is-rejected.html | Antiwar Group Says Its Ad Is Rejected | False | By Raymond Hernandez and Andrea Elliott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/11-die-in-spate-of-homicides-reminiscent-of-bloodier-days.html | 11 Die in Spate of Homicides Reminiscent of Bloodier Days | False | By Michael Wilson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-fogarty-richard-r.html | Paid Notice: Deaths FOGARTY, RICHARD R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/yukos-says-it-offered-to-pay-8-billion-in-back-taxes.html | Yukos Says It Offered to Pay $8 Billion in Back Taxes | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/us/sheriff-accepts-takeover-of-a-troubled-jail.html | Sheriff Accepts Takeover of a Troubled Jail | False | By Shaila K. Dewan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/france-condemns-anti-semitic-attack.html | France Condemns Anti-Semitic Attack | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/us/9-11-report-is-said-to-dismiss-iraq-qaeda-alliance.html | 9/11 Report Is Said to Dismiss Iraq-Qaeda Alliance | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/baseball-wright-heads-to-norfolk-with-mets-on-his-mind.html | BASEBALL; Wright Heads to Norfolk With Mets on His Mind | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/business-digest-273970.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-burke-carol-mary.html | Paid Notice: Deaths BURKE, CAROL MARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/for-prince-a-resurgence-accompanied-by-spirituality.html | For Prince, A Resurgence Accompanied By Spirituality | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/a-recovery-trying-to-keep-its-legs-suddenly-feels-woozy.html | A Recovery Trying to Keep Its Legs Suddenly Feels Woozy | False | By Eduardo Porter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/international/europe/russian-oil-magnate-return-to-court.html | Russian Oil Magnate Return to Court | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/IHT-corrections-919701174196.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/IHT-serb-leader-brings-hopes-for-reform.html | Serb leader brings hopes for reform | False | By Nicholas Wood, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/beltran-replaces-griffey-for-n.l.html | Beltran Replaces Griffey for N.L. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/technology-gop-hopes-web-sites-will-be-a-link-to-the-small-donor.html | TECHNOLOGY; G.O.P. Hopes Web Sites Will Be a Link to the Small Donor | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/mediatalk-news-corp-donors-show-bipartisan-spirit-in-presidential-politics.html | MediaTalk; News Corp. Donors Show Bipartisan Spirit In Presidential Politics | False | By Mark Glassman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-kohget-florence-r.html | Paid Notice: Deaths KOHGET, FLORENCE R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/automobiles/slow-to-start-the-promise-of-bluetooth-may-be-kept-after-all.html | Slow to Start, the Promise of Bluetooth May Be Kept After All | False | By Barnaby J. Feder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/us/2004-campaign-republicans-social-conservatives-want-more-their-own-speak-gop.html | THE 2004 CAMPAIGN: THE REPUBLICANS; Social Conservatives Want More of Their Own to Speak at the G.O.P. Convention | False | By David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/way-too-early-to-revisit-the-90-s-not-and-ditto-for-last-week.html | Way Too Early to Revisit the 90's? Not! (And Ditto for Last Week.) | False | By Lola Ogunnaike | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/china-trades-its-way-to-power.html | China Trades Its Way to Power | False | By Jason T. Shaplen and James Laney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/worldbusiness/italian-media-fight-over-the-ad-market.html | Italian media fight over the ad market | False | By Elisabetta Povoledo, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-danziger-paula.html | Paid Notice: Deaths DANZIGER, PAULA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/IHT-one-wall-two-opinions.html | One wall, two opinions | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/IHT-corrections-92755913933.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/we-love-books-some-of-us-anyway-4-letters.html | We Love Books (Some of Us, Anyway) (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/the-rural-life-deep-in-the-garden.html | The Rural Life; Deep in the Garden | False | By Verlyn Klinkenborg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/world-leaders-are-scarce-as-aids-conference-opens-in-bangkok.html | World Leaders Are Scarce as AIDS Conference Opens in Bangkok | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-european-work-hours-259721.html | European Work Hours | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/lincoln-center-festival-reviews-high-spirits-ice-bohemian-encounters-paris.html | LINCOLN CENTER FESTIVAL REVIEWS; High Spirits on Ice and Bohemian Encounters in Paris | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/pro-basketball-taurasi-brings-out-best-in-robinson-and-liberty.html | PRO BASKETBALL; Taurasi Brings Out Best In Robinson and Liberty | False | By Lena Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/olympics-with-greene-first-again-montgomery-is-left-behind.html | OLYMPICS; With Greene First Again, Montgomery Is Left Behind | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/most-wanted-drilling-down-online-games-deal-me-in.html | MOST WANTED: DRILLING DOWN/ONLINE GAMES; Deal Me In | False | By Shelly Freierman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/trail/trail/not-the-president-of-the-john-edwards-fan-club.html | Not the President of the John Edwards Fan Club | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/reach-war-environment-iraq-struggles-restore-its-endangered-tigris-river.html | THE REACH OF WAR: THE ENVIRONMENT; Iraq Struggles to Restore Its Endangered Tigris River | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/c-corrections-278700.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/IHT-naming-cia-chiefpuzzle-for-bush.html | Naming CIA chief:puzzle for Bush | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/the-shadow-over-mexico-s-seat-of-power.html | The Shadow Over Mexico's Seat of Power | False | By Ginger Thompson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/nassau-leader-finding-limited-support-for-crusade-against-albany.html | Nassau Leader Finding Limited Support for Crusade Against Albany | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/IHT-cycling-a-brooding-rebel-with-many-causes.html | Cycling : A brooding rebel with many causes | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/automobiles/autos-on-monday-technology-soon-the-car-will-know-traffic-is-snarled-ahead.html | AUTOS ON MONDAY/Technology; Soon, the Car Will Know Traffic Is Snarled Ahead | False | By Ivan Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/bombing-in-tel-aviv-kills-a-soldier-and-wounds-20-israelis.html | Bombing in Tel Aviv Kills a Soldier and Wounds 20 Israelis | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/metro-briefing-new-york-queens-more-cameras-sought-at-red-lights.html | Metro Briefing | New York: Queens: More Cameras Sought At Red Lights | False | By Damien Cave (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-richey-john-meade.html | Paid Notice: Deaths RICHEY, JOHN MEADE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-a-summer-menu-school-work-or-play-278653.html | A Summer Menu: School, Work or Play | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/olympics-eligibility-for-stars-linked-to-balco-is-decided-on-track-not-courtroom.html | OLYMPICS; Eligibility for Stars Linked to Balco Is Decided on Track, Not Courtroom | False | By Jere Longman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/quotation-of-the-day-277754.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/new-york-group-seeks-controlling-stake-in-mci.html | New York Group Seeks Controlling Stake in MCI | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-hammer-dorothy.html | Paid Notice: Deaths HAMMER, DOROTHY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/the-talkative-terrorist-on-tape-the-madrid-plot-was-my-project.html | The Talkative Terrorist on Tape: The Madrid Plot 'Was My Project' | False | By Elaine Sciolino and Jason Horowitz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-eisenberg-saul.html | Paid Notice: Deaths EISENBERG, SAUL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/the-media-business-advertising-addenda-people-278858.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Claudia Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-weiss-winifred.html | Paid Notice: Deaths WEISS, WINIFRED | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/olympics-after-shaky-start-hall-is-pleased-with-finish.html | OLYMPICS; After Shaky Start, Hall Is Pleased With Finish | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/media/magazine-advertising-continues-recovery.html | Magazine Advertising Continues Recovery | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/on-baseball-johnson-should-stay-for-fans-sake.html | On Baseball; Johnson Should Stay for Fans' Sake | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/us/the-2004-campaign-the-democrats-kerry-s-call-questions-about-wealth-hypocritical.html | THE 2004 CAMPAIGN: THE DEMOCRATS; Kerry's Call Questions About Wealth Hypocritical | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/IHT-formula-one-marching-inevitably-to-the-title.html | FORMULA ONE : Marching inevitably to the title | False | By Brad Spurgeon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/worldbusiness/on-advertising-the-end-for-french-film-rules.html | On Advertising : 'The End' for French film rules? | False | By Eric Pfanner, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/c-corrections-278734.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/afghan-president-describes-militias-as-the-top-threat.html | AFGHAN PRESIDENT DESCRIBES MILITIAS AS THE TOP THREAT | False | By Carlotta Gall and David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/3-assailants-sought-in-beating-of-sikh-man.html | 3 Assailants Sought in Beating of Sikh Man | False | By Thomas J. Lueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/health/faults-in-donation-system-hamper-aids-relief-experts-say.html | Faults in Donation System Hamper AIDS Relief, Experts Say | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/reach-war-diplomacy-iraqi-foreign-minister-restoring-ties-with-world-urges.html | THE REACH OF WAR: DIPLOMACY; Iraqi Foreign Minister, Restoring Ties With World, Urges 'Mutual Respect' | False | By Edward Wong | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/news-summary-277770.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/politics/trail/not-the-president-of-the-john-edwards-fan-club.html | Not the President of the John Edwards Fan Club | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/the-real-enemy-staring-us-in-the-face.html | The Real Enemy Staring Us in the Face | False | By Bob Herbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/IHT-1929plan-for-us-of-europe-in-our-pags100-75-and-50-years-ago.html | 1929 Plan for U.S. of Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/worldbusiness/magazines-take-a-world-view.html | Magazines take a world view | False | By Kevin J. O'Brien, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/technology-for-hackers-shop-talk-a-warning-and-advice.html | TECHNOLOGY; For Hackers, Shop Talk, A Warning And Advice | False | By Nicholas Thompson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/inside-278963.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/media-business-advertising-venerable-cosmetics-line-seeks-freshen-its-appeal.html | THE MEDIA BUSINESS: ADVERTISING; A venerable cosmetics line seeks to freshen its appeal while encouraging community service. | False | By Claudia Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/pro-basketball-trade-of-o-neal-to-heat-is-still-facing-obstacles.html | PRO BASKETBALL; Trade of O'Neal to Heat Is Still Facing Obstacles | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/international/europe/the-power-of-youth.html | The Power of Youth | False | By Susanne Koelbl, der Spiegel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/majority-party-in-japan-retains-power-in-parliament.html | Majority Party In Japan Retains Power In Parliament | False | By Norimitsu Onishi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/moved-by-homeland-s-political-strife-venezuelans-sign-up-to-vote.html | Moved by Homeland's Political Strife, Venezuelans Sign Up to Vote | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/IHT-cycling-duo-briefly-shares-joys-of-open-road.html | Cycling : Duo briefly shares joys of open road | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-klebnikov-paul.html | Paid Notice: Deaths KLEBNIKOV, PAUL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/fred-becker-90-artist-printmaker-and-professor.html | Fred Becker, 90, Artist, Printmaker and Professor | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/families-and-friends-struggle-with-shooting-deaths-in-queens.html | Families and Friends Struggle With Shooting Deaths in Queens | False | By Anthony Ramirez and Colin Moynihan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/1-kerry-s-health-plan-a-good-first-step-278696.html | Kerry's Health Plan: A Good First Step? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-levy-lillian.html | Paid Notice: Deaths LEVY, LILLIAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/a-tenor-as-irish-as-baseball-and-god-bless-america.html | A Tenor as Irish as Baseball and 'God Bless America' | False | By Charles McGrath | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/sportsspecial/basque-cyclist-mayo-enjoys-salad-days-on-tour.html | Basque Cyclist, Mayo, Enjoys Salad Days on Tour | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/technology-the-voice-of-the-worker.html | TECHNOLOGY; The Voice Of the Worker | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-zipkin-beulah-pearlstein.html | Paid Notice: Deaths ZIPKIN, BEULAH PEARLSTEIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/economic-calendar.html | Economic Calendar | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/c-corrections-278726.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/national/bush-seeks-shift-in-logging-rules.html | Bush Seeks Shift in Logging Rules | False | By Felicity Barringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/media-spanish-romance-novel-comes-to-prime-time.html | MEDIA; Spanish Romance Novel Comes to Prime Time | False | By Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/1-we-books-some-of-us-anyway-278602.html | We Books (Some of Us, Anyway) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/kofigate-gets-going.html | Kofigate Gets Going | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/mayor-s-sentiments-were-right-if-the-astronaut-wasn-t.html | Mayor's Sentiments Were Right, if the Astronaut Wasn't | False | By Marc Santora | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/classified/paid-notice-deaths-gal-susanne-suzy.html | Paid Notice: Deaths GAL, SUSANNE (SUZY) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/theater/broadway-actors-and-producers-reach-tentative-accord.html | Broadway Actors and Producers Reach Tentative Accord | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/technology/bar-code-detente-us-finally-adds-one-more-digit.html | TECHNOLOGY; Bar Code Dã©tã©ente: U.S. Finally Adds One More Digit | False | By Steve Lohr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/the-media-business-advertising-addenda-accounts-279650.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Claudia Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-destroyed-in-triplicate-258750.html | Destroyed, in Triplicate? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/us/the-2004-campaign-same-sex-marriage-urged-by-right-bush-takes-on-gay-marriages.html | THE 2004 CAMPAIGN: SAME-SEX MARRIAGE; Urged by Right, Bush Takes On Gay Marriages | False | By Adam Nagourney and David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/worldbusiness/live-from-paris-at-last-its-allenglish-radio.html | Live from Paris, at last, it's all-English radio | False | By Chris Oakes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/world/in-their-own-words-ahmed-and-a-protege.html | In Their Own Words: Ahmed and a Protã©gã©â© | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/foothold-for-the-freedom-tower-dismantling-the-last-major-ground-zero-remnant.html | Foothold for the Freedom Tower; Dismantling the Last Major Ground Zero Remnant | False | By David W. Dunlap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/a-summer-menu-school-work-or-play-2-letters.html | A Summer Menu: School, Work or Play (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/business/economic-calendar-93740584077.html | Economic Calendar | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/IHT-livesaving-drugs-patents-are-part-of-the-solution-not-the-problem.html | Livesaving drugs : Patents are part of the solution, not the problem | False | By Robert J. Shapiro, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/c-corrections-278769.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/he-keeps-riders-on-straight-and-narrow.html | He keeps riders on straight and narrow | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-12 | 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/l-we-books-some-of-us-anyway-278637.html | We Books (Some of Us, Anyway) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-memorials-powers-marcia-per-gament.html | Paid Notice: Memorials POWERS, MARCIA (PER GAMENT) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/c-corrections-291145.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/l-enjoying-the-ride-289752.html | Enjoying the Ride | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/international/europe/day-before-review-of-iraq-intelligence-blair-stands-firm | Day Before Review of Iraq Intelligence, Blair Stands Firm | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/theater/london-notebook-pinter-is-still-pointing-the-way-with-shadows-and-darkness.html | LONDON NOTEBOOK; Pinter Is Still Pointing the Way, With Shadows and Darkness | False | By Ben Brantley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/justices-sentencing-ruling-may-have-model-in-kansas.html | Justices' Sentencing Ruling May Have Model in Kansas | False | By Adam Liptak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/yonaguni-island-journal-the-old-man-has-begun-to-fear-his-old-friend-the-sea.html | Yonaguni Island Journal; The Old Man Has Begun to Fear His Old Friend the Sea | False | By Norimitsu Onishi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/theater/arts-briefing-highlights-change-at-o-neill-center.html | ARTS BRIEFING; HIGHLIGHTS; Change At O'Neill Center | False | By Jason Zinoman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/report-finds-ethical-conflicts-in-journals.html | Report Finds Ethical Conflicts in Journals | False | By Anahad O'Connor | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/c-corrections-291110.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/IHT-1954united-fruit-co-suit-in-our-pages100-75-and-50-years-ago.html | 1954;United Fruit Co. Suit : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/politics/campaign/democratic-convention-to-focus-on-kerrys-military-service.html | Democratic Convention to Focus on Kerry's Military Service | False | By Maria Newman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/40-years-later-civil-rights-makes-page-one.html | 40 Years Later, Civil Rights Makes Page One | False | By James Dao | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-klebnikov-paul.html | Paid Notice: Deaths KLEBNIKOV, PAUL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/l-the-intelligence-on-iraq-a-painful-post-mortem-289663.html | The Intelligence on Iraq: A Painful Post-Mortem | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/the-foster-affair.html | The Foster Affair | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/the-reach-of-war-intelligence-report-doubts-on-informant-deleted-in-senate-text.html | THE REACH OF WAR: INTELLIGENCE REPORT; Doubts on Informant Deleted in Senate Text | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-fink-babette-nee-rosenthal.html | Paid Notice: Deaths FINK, BABETTE (NEE ROSENTHAL) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/man-dies-after-falling-to-subway-rails.html | Man Dies After Falling to Subway Rails | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/style/IHT-coutures-light-fantastic.html | Couture's light fantastic | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/l-the-intelligence-on-iraq-a-painful-post-mortem-289698.html | The Intelligence on Iraq: A Painful Post-Mortem | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-plishka-judith-ann-colgan.html | Paid Notice: Deaths PLISHKA, JUDITH ANN (COLGAN) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/an-immigrant-a-terrorist-list-and-a-day-trip-gone-wrong.html | An Immigrant, a Terrorist List and a Day Trip Gone Wrong | False | By Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/reach-war-diplomacy-pakistan-s-envoy-washington-chosen-top-united-nations.html | THE REACH OF WAR: DIPLOMACY; Pakistan's Envoy to Washington Is Chosen as the Top United Nations Representative in Iraq | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/movies/two-americas-fahrenheit-passion-urban-moviegoers-for-anti-bush-documentary.html | Two Americas of 'Fahrenheit' and 'Passion'; Urban Moviegoers for Anti-Bush Documentary, Suburban Audience for Religious Epic | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-berman-alvera-chickie.html | Paid Notice: Deaths BERMAN, ALVERA, "CHICKIE" | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/IHT-militants-extend-filipino-hostage-deadline.html | Militants extend Filipino hostage deadline | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-landau-jean-claude.html | Paid Notice: Deaths LANDAU, JEAN, CLAUDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/c-corrections-291170.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/top-unit-to-lead-investigation-of-journalist-s-killing-in-russia.html | Top Unit to Lead Investigation Of Journalist's Killing in Russia | False | By C. J. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/international/middleeast/iraq-struggles-to-restore-its-endangered-tigris.html | Iraq Struggles to Restore Its Endangered Tigris River | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/the-fastest-and-richest-mayoral-pack-counts-funds.html | The Fastest And Richest? Mayoral Pack Counts Funds | False | By Michael Slackman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/politics/trail/white-house-tries-to-calm-hubbub-over-vote-delay.html | White House Tries to Calm Hubbub Over Vote Delay | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/russian-tycoon-again-offers-to-give-up-his-yukos-stock.html | Russian Tycoon Again Offers to Give Up His Yukos Stock | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/l-paying-attention-to-patients-288809.html | Paying Attention to Patients | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-wager-walter-h.html | Paid Notice: Deaths WAGER, WALTER H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/technology-briefing-hardware-ampex-files-patent-case-against-sony.html | Technology Briefing | Hardware: Ampex Files Patent Case Against Sony | False | By Ken Belson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-salenger-anne-goldenberg.html | Paid Notice: Deaths SALENGER, ANNE GOLDENBERG | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/a-profile-in-terror-zarqawi-s-life-story.html | A Profile in Terror: Zarqawi's Life Story | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/2004-campaign-democratic-convention-ron-reagan-will-address-democratic.html | THE 2004 CAMPAIGN: THE DEMOCRATIC CONVENTION; Ron Reagan Will Address Democratic Convention | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/l-sunny-side-effects-289817.html | Sunny Side Effects | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics/long-jump-is-another-struggle-for-jones.html | OLYMPICS; Long Jump Is Another Struggle For Jones | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-wilson-john-donald.html | Paid Notice: Deaths WILSON, JOHN DONALD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/IHT-meanwhile-the-critical-news-stories-you-never-read.html | MEANWHILE : The critical news stories you never read | False | By Shashi Tharoor, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/metro-briefing-new-york-manhattan-city-settles-with-unions.html | Metro Briefing | New York: Manhattan: City Settles With Unions | False | By Steven Greenhouse (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/politics/doubts-on-informant-deleted-in-senate-text.html | Doubts on Informant Deleted in Senate Text | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-glasgow-irving-h.html | Paid Notice: Deaths GLASGOW, IRVING H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/theater/arts-briefing-highlights-in-and-out-of-frogs.html | ARTS BRIEFING: HIGHLIGHTS; In And Out Of 'Frogs' | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/man-accused-of-infiltrating-computer-at-verizon.html | Man Accused Of Infiltrating Computer At Verizon | False | By Julia Preston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/the-reach-of-war-the-agency-empty-office-adds-to-sense-of-isolation-at-the-cia.html | THE REACH OF WAR: THE AGENCY; Empty Office Adds to Sense Of Isolation At the C.I.A. | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/IHT-formula-one-marching-inevitably-to-yet-another-title.html | Formula One : Marching inevitably to yet another title | False | By Brad Spurgeon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/senate-republicans-split-on-wording-gay-marriage-ban.html | Senate Republicans Split on Wording Gay-Marriage Ban | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/IHT-192912-boys-die-in-flames-in-our-pages100-75-and-50-years-ago.html | 1929:12 Boys Die in Flames : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/worldbusiness/IHT-be-flexible-wto-chief-urges-poorer-countries.html | Be flexible, WTO chief urges poorer countries | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/morgan-stanley-settles-bias-suit-with-54-million.html | MORGAN STANLEY SETTLES BIAS SUIT WITH $54 MILLION | False | By Patrick McGeehan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-turner-barbara.html | Paid Notice: Deaths TURNER, BARBARA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/chain-plans-to-refocus-on-clothing-to-fight-bid.html | Chain Plans To Refocus On Clothing To Fight Bid | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/2004-campaign-massachusetts-senator-kerry-tends-some-core-democratic.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Tends to Some Core Democratic Constituencies | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/style/IHT-oswald-boatengjazzy-givenchy.html | Oswald Boateng:Jazzy Givenchy | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/business-travel-frequent-flier-sleep-doctor-s-cabin-mates-are-grist-for-anxiety.html | BUSINESS TRAVEL: FREQUENT FLIER; Sleep Doctor's Cabin Mates Are Grist For Anxiety | False | By Michael J. Breus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/governor-says-the-problems-with-e-zpass-are-solved.html | Governor Says The Problems With E-ZPass Are Solved | False | By Ronald Smothers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/world-briefing-middle-east-israel-arab-appeal-to-un.html | World Briefing | Middle East: Israel: Arab Appeal To U.N. | False | By Warren Hoge (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-nahon-jack.html | Paid Notice: Deaths NAHON, JACK | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/britain-s-stiff-upper-lip-is-being-twisted-into-a-snarl.html | Britain's Stiff Upper Lip Is Being Twisted Into a Snarl | False | By Sarah Lyall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/aphrodite-is-fastest-albatross.html | Aphrodite Is Fastest Albatross | False | By Eric Dash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/l-saturn-and-its-rings-289760.html | Saturn and Its Rings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/music-review-a-diplomatic-encounter-between-jazz-and-classical.html | MUSIC REVIEW; A Diplomatic Encounter Between Jazz And Classical | False | By Anne Midgette | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/worldbusiness/IHT-europeans-are-cool-to-rising-ipo-activity.html | Europeans are cool to rising IPO activity | False | By Barbara Wall, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/IHT-cycling-all-puns-aside-mayo-is-no-laughing-matter.html | cycling : All puns aside, Mayo is no laughing matter | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/world-briefing-asia-sri-lanka-angry-words-by-rebels.html | World Briefing | Asia: Sri Lanka: Angry Words By Rebels | False | By Hari Kumar (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/the-reach-of-war-hostages-manila-signals-troop-pullout.html | THE REACH OF WAR: HOSTAGES; Manila Signals Troop Pullout | False | By Carlos H. Conde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/the-sale-prices-of-apartments-in-manhattan-keep-on-rising.html | The Sale Prices Of Apartments In Manhattan Keep On Rising | False | By Josh Barbanel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/world-music-review-the-rhythms-of-senegal-late-into-the-night.html | WORLD MUSIC REVIEW; The Rhythms of Senegal, Late Into the Night | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/sharon-invites-his-favorite-dove-to-help-build-a-coalition.html | Sharon Invites His Favorite Dove to Help Build a Coalition | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/isabel-sanford-86-actress-who-portray-ad-mrs-jefferson.html | Isabel Sanford, 86, Actress Who Portrayed Mrs. Jefferson | False | By Kathryn Shattuck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/the-intelligence-on-iraq-a-painful-post-mortem-289736.html | The Intelligence on Iraq: A Painful Post-Mortem | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/national-briefing-south-mississippi-company-cited-in-worker-killings.html | National Briefing | South: Mississippi: Company Cited In Worker Killings | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/couple-plead-not-guilty-to-charges-of-starving-4-adopted-sons.html | Couple Plead Not Guilty to Charges of Starving 4 Adopted Sons | False | By Janon Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/soccer-defensive-prez-gains-presidential-landslide.html | Soccer : Defensive PÃ©Ã©rez gains presidential landslide | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/the-tv-watch-ok-alex-smart-nerds-for-1-million.html | THE TV WATCH; O.K., Alex, Smart Nerds For $1 Million | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/the-novelist-and-his-old-boss-meet-again-in-the-courtroom.html | The Novelist and His Old Boss Meet Again, in the Courtroom | False | By William Glaberson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/parent-coordinators-ill-prepared-and-hard-to-reach-survey-says.html | Parent Coordinators Ill-Prepared And Hard to Reach, Survey Says | False | By Ashlei N. Stevens | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/IHT-1904bonfire-of-hospital-in-our-100-75-and-50-years-ago.html | 1904:Bonfire of Hospital : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/health/cases-just-a-rash-and-then-it-took-aim-at-her-heart.html | CASES; Just a Rash, And Then It Took Aim At Her Heart | False | By Harriet Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/books/2-authors-outraged-at-us-response-to-global-aids.html | 2 Authors Outraged at U.S. Response to Global AIDS | False | By Sheri Fink | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/l-the-other-side-of-anorexia-289779.html | The Other Side of Anorexia | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/metro-briefing-new-jersey-south-brunswick-2-men-killed-in-crash.html | Metro Briefing | New Jersey: South Brunswick: 2 Men Killed In Crash | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/technology-2-engines-of-biotech-on-a-collision-course.html | TECHNOLOGY; 2 Engines of Biotech on a Collision Course | False | By Andrew Pollack | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/health/conversation-with-robert-l-brent-calming-parents-fears-about-environmental.html | A CONVERSATION WITH/ROBERT L. BRENT; Calming Parents' Fears About Environmental Hazards | False | By Jane E. Brody | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/german-police-raid-mosque-said-to-show-jihad-videos.html | German Police Raid Mosque Said to Show Jihad Videos | False | By Richard Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/savoring-a-little-attention-to-go-with-the-big-bucks.html | Savoring a Little Attention To Go With the Big Bucks | False | By Elaine Aradillas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/an-early-push-on-fall-sales-by-airlines.html | An Early Push on Fall Sales by Airlines | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/q-a-281980.html | Q & A | False | By C. Claiborne Ray | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics-peirsol-sets-world-record-in-backstroke-and-beats-phelps.html | OLYMPICS; Peirsol Sets World Record in Backstroke, and Beats Phelps | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/grading-mistakes-caused-more-than-4000-would-be-teachers-fail-licensing-exam.html | Grading Mistakes Caused More Than 4,000 Would-Be Teachers to Fail a Licensing Exam | False | By Karen W. Arenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/IHT-us-allies-letters-to-the-editor.html | U.S. allies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/li-man-charged-in-bias-assault-of-sikh-leader.html | L.I. Man Charged in Bias Assault of Sikh Leader | False | By Thomas J. Lueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/world-business-briefing-europe-britain-hotels-for-sale.html | World Business Briefing | Europe: Britain: Hotels For Sale | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/national-briefing-new-england-massachusetts-us-indicts-13-in-fraud.html | National Briefing | New England: Massachusetts: U.S. Indicts 13 In Fraud | False | By Katie Zezima (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/morning-light-even-bees-must-rest-their-heads.html | MORNING LIGHT; Even Bees Must Rest Their Heads | False | By Diane Ackerman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/good-day-sunshine-why-they-tan.html | Good Day, Sunshine: Why They Tan | False | By Eric Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/world-business-briefing-asia-india-economy-continues-growth.html | World Business Briefing | Asia: India: Economy Continues Growth | False | By Saritha Rai (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-steinhauser-bernard.html | Paid Notice: Deaths STEINHAUSER, BERNARD | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/first-lady-of-mexico-rules-out-run-for-president.html | First Lady Of Mexico Rules Out Run For President | False | By Ginger Thompson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/mobster-67-changes-plea-to-guilty-in-rao-s-killing.html | Mobster, 67, Changes Plea To Guilty In Rao's Killing | False | By Susan Saulny | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/news-summary-287709.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/bush-seeks-shift-in-logging-rules.html | BUSH SEEKS SHIFT IN LOGGING RULES | False | By Felicity Barringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/the-intelligence-on-iraq-a-painful-postmortem-8-letters.html | The Intelligence on Iraq: A Painful Post-Mortem (8 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/machiavelli-lives-in-trenton.html | Machiavelli Lives in Trenton | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/nyc-no-after-you-now-please-hang-up.html | NYC; No, After You. Now Please Hang Up | False | By Clyde Haberman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/health/so-far-holding-up-under-scrutiny.html | So Far, Holding Up Under Scrutiny | False | By Benedict Carey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/food-pyramid-is-in-for-an-overhaul.html | Food Pyramid Is in for an Overhaul | False | By Marian Burros | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/business-digest-287679.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/will-compasses-point-south.html | Will Compasses Point South? | False | By William J. Broad | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/l-don-t-mess-with-houston-289641.html | Don't Mess With Houston | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/the-ultimate-luxury-item-is-now-made-in-china.html | The Ultimate Luxury Item Is Now Made in China | False | By Keith Bradsher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/trail/trail/lunch-with-edwards.html | Lunch With Edwards | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/international/middleeast/israel-to-comply-with-its-own-court-will-adjust-barrier | Israel, to Comply With Its Own Court, Will Adjust Barrier | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-page-margaret-helen.html | Paid Notice: Deaths PAGE, MARGARET HELEN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/health/with-toughness-and-caring-a-novel-therapy-helps-tortured-souls.html | With Toughness and Caring, a Novel Therapy Helps Tortured Souls | False | By Benedict Carey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/rights-group-seeks-to-halt-africa-s-losses-in-health-care.html | Rights Group Seeks to Halt Africa's Losses In Health Care | False | By Celia W. Dugger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/candy-s-packing-lessons.html | Candy's Packing Lessons | False | By Kenneth Chang | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/duplicated-efforts-are-hampering-aids-fight-conferees-say.html | Duplicated Efforts Are Hampering AIDS Fight, Conferees Say | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/hockey-devils-pick-up-rebuilding-block.html | HOCKEY; Devils Pick Up Rebuilding Block | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/politics/trail/lunch-with-edwards.html | Lunch With Edwards | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/corrections-291099.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/sportsspecial/julich-is-eager-for-tours-serious-climbs.html | Julich Is Eager for Tour's Serious Climbs | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/editorial-observer-journalists-deaths-make-it-harder-to-excuse-putins-excesses.html | Editorial Observer; Journalists' Deaths Make It Harder to Excuse Putin's Excesses | False | By Serge Schmemann | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/letters.html | Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/international/europe/guard-killed-in-bomb-attack-on-chechen-leaders.html | Guard Killed in Bomb Attack on Chechen Leader's Motorcade | False | By C. J. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/stage-actors-and-producers-reach-late-contract-accord.html | Stage Actors and Producers Reach Late Contract Accord | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/inside-289590.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/company-news-ncr-expects-earnings-to-exceed-forecast.html | COMPANY NEWS; NCR EXPECTS EARNINGS TO EXCEED FORECAST | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/IHT-europes-economic-future-letters-to-the-editor.html | Europe's economic future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/national-briefing-washington-acting-solicitor-general-is-named.html | National Briefing | Washington: Acting Solicitor General Is Named | False | By Eric Lichtblau (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/2004-campaign-tv-coverage-each-convention-get-3-hours-prime-time-tv-networks.html | THE 2004 CAMPAIGN: TV COVERAGE; Each Convention to Get 3 Hours Of Prime Time on TV Networks | False | By Michael Janofsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/style/IHT-cohabitating-in-luxury.html | Cohabitating in luxury | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/health/vital-signs-hazards-when-a-pet-is-always-underfoot.html | VITAL SIGNS: HAZARDS; When a Pet Is Always Underfoot | False | By Eric Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-lansky-edward.html | Paid Notice: Deaths LANSKY, EDWARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-ruderfer-leonard.html | Paid Notice: Deaths RUDERFER, LEONARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-unger-arthur.html | Paid Notice: Deaths UNGER, ARTHUR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/corrections-291129.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/citigroup-moving-1000-workers-from-downtown-to-new-jersey.html | Citigroup Moving 1,000 Workers From Downtown to New Jersey | False | By Charles V Bagli | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/company-briefs-290971.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/boldface-names-285714.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/national-briefing-midwest-illinois-shutdown-at-o-hare.html | National Briefing | Midwest: Illinois: Shutdown At O'Hare | False | By Jo Napolitano (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-harper-lynn.html | Paid Notice: Deaths HARPER, LYNN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/l-the-intelligence-on-iraq-a-painful-post-mortem-289701.html | The Intelligence on Iraq: A Painful Post-Mortem | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/l-enjoying-the-ride-289744.html | Enjoying the Ride | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-cohen-dr-malcolm.html | Paid Notice: Deaths COHEN, DR. MALCOLM | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/l-the-intelligence-on-iraq-a-painful-post-mortem-289655.html | The Intelligence on Iraq: A Painful Post-Mortem | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/international/europe/frenchwoman-says-she-lied-about-antisemitic-attack.html | Frenchwoman Says She Lied About Anti-Semitic Attack | False | By Ariane Bernard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-memorials-levene-ricky.html | Paid Notice: Memorials LEVENE, RICKY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics/on-other-side-of-track-3-jumpers-beat-odds.html | OLYMPICS; On Other Side of Track, 3 Jumpers Beat Odds | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-kobe-shirley.html | Paid Notice: Deaths KOBE, SHIRLEY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/lessons-in-reality-for-apprentices.html | Lessons in Reality for Apprentices | False | By Kevin J. O'Brien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/metro-briefing-new-york-queens-40-year-sentence-in-knife-attack.html | Metro Briefing | New York: Queens: 40-Year Sentence In Knife Attack | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-campazzi-earl-james-sr.html | Paid Notice: Deaths CAMPAZZI, EARL JAMES, SR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-gal-susanne.html | Paid Notice: Deaths GAL, SUSANNE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-hummel-roland-r.html | Paid Notice: Deaths HUMMEL, ROLAND R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-hirschberg-ruth-burchard.html | Paid Notice: Deaths HIRSCHBERG, RUTH BURCHARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics/spotlight-on-graham-at-olympic-track-trials.html | OLYMPICS; Spotlight On Graham At Olympic Track Trials | False | By Jere Longman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/fashion-calvin-klein-introduces-400-to-his-piece-of-heaven.html | FASHION; Calvin Klein Introduces 400 to His Piece of Heaven | False | By Guy Trebay | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/metro-briefing-new-york-garden-city-bad-money-put-to-good-use.html | Metro Briefing | New York: Garden City: Bad Money Put To Good Use | False | By Bruce Lambert (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/business-travel-on-keeping-your-foot-safely-out-of-your-mouth.html | BUSINESS TRAVEL; On Keeping Your Foot Safely Out of Your Mouth | False | By Perry Garfinkel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/IHT-meanwhile-the-russia-where-paul-klebnikov-was-killed.html | MEANWHILE : The Russia where Paul Klebnikov was killed | False | By Serge Schmemann, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/computer-whiz-resurfaces-to-build-his-dreams.html | Computer Whiz Resurfaces To Build His Dreams | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/public-lives-defending-the-despised-and-loving-to-do-so.html | PUBLIC LIVES; Defending the Despised, and Loving to Do So | False | By Lynda Richardson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/machine-at-work.html | Machine at Work | False | By Paul Krugman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/charter-commission-to-focus-on-budget-practices-and-judicial-conduct.html | Charter Commission to Focus on Budget Practices and Judicial Conduct | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/why-israel-needs-a-fence.html | Why Israel Needs a Fence | False | By Benjamin Netanyahu | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/as-rivals-shift-ibm-unveils-new-server.html | As Rivals Shift, I.B.M. Unveils New Server | False | By Steve Lohr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/IHT-politicus-the-french-beacon-dimmed-by-racism.html | Politicus : The French beacon dimmed by racism | False | By John Vinocur, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/dance-festival-review-from-russia-storytelling-with-a-touch-of-chagall.html | DANCE FESTIVAL REVIEW; From Russia, Storytelling With a Touch of Chagall | False | By Jennifer Dunning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/news/politicus-the-french-beacon-dimmed-by-racism.html | Politicus : The French beacon dimmed by racism | False | By John Vinocur, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/business-travel-on-the-road-world-class-trains-not-even-close.html | BUSINESS TRAVEL: ON THE ROAD; World-Class Trains? Not Even Close | False | By Joe Sharkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-drucker-marian.html | Paid Notice: Deaths DRUCKER, MARIAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/report-questions-the-value-of-color-coded-warnings.html | Report Questions the Value Of Color-Coded Warnings | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/c-corrections-291153.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/market-place/leucadia-seeks-to-buy-controlling-stake-in-mci.html | MARKET PLACE; Leucadia Seeks to Buy Controlling Stake in MCI | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-stoliar-evan-arthur.html | Paid Notice: Deaths STOLIAR, EVAN ARTHUR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/through-saturn-s-haze-a-first-look-at-titan.html | Through Saturn's Haze, A First Look at Titan | False | By John Noble Wilford | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/health/vital-signs-for-the-record-double-jointed-myth-debunked.html | VITAL SIGNS: FOR THE RECORD; Double-Jointed Myth Debunked | False | By Eric Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/the-intelligence-on-iraq-a-painful-post-mortem-289671.html | The Intelligence on Iraq: A Painful Post-Mortem | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/tv-sports-nbc-s-trials-coverage-appears-starstruck.html | TV SPORTS; NBC's Trials Coverage Appears Starstruck | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/health/vital-signs-regimens-stopping-cancer-before-it-starts.html | VITAL SIGNS: REGIMENS; Stopping Cancer Before It Starts | False | By Eric Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-hoffeld-dr-nathan-nat.html | Paid Notice: Deaths HOFFELD, DR. NATHAN. (NAT) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/pro-basketball-notebook-knicks-and-bulls-are-still-talking.html | PRO BASKETBALL; NOTEBOOK; Knicks And Bulls Are Still Talking | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/l-paying-attention-to-patients-289795.html | Paying Attention to Patients | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/metro-briefing-new-york-manhattan-study-on-city-s-give-and-take.html | Metro Briefing | New York: Manhattan: Study On City's Give And Take | False | By Jennifer Steinhauer (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-freeman-david-f.html | Paid Notice: Deaths FREEMAN, DAVID F. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/the-intelligence-on-iraq-a-painful-post-mortem-289680.html | The Intelligence on Iraq: A Painful Post-Mortem | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/beetles-take-a-devastating-toll-on-western-forests.html | Beetles Take a Devastating Toll on Western Forests | False | By Jim Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/trail/trail/white-house-tries-to-calm-hubbub-over-vote-delay.html | White House Tries to Calm Hubbub Over Vote Delay | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/world-business-briefing-europe-germany-fewer-job-cuts-at-bayer.html | World Business Briefing | Europe: Germany: Fewer Job Cuts at Bayer | False | By Petra Kappl (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/c-corrections-291158.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/health/vital-signs-at-the-dentist-chew-at-your-own-risk.html | VITAL SIGNS: AT THE DENTIST; Chew at Your Own Risk | False | By Eric Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/health/essay-driving-maybe-you-shouldn-t-be-reading-this.html | ESSAY; Driving? Maybe You Shouldn't Be Reading This | False | By Robin Marantz Henig | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-rockefeller-laurance-s.html | Paid Notice: Deaths ROCKEFELLER, LAURANCE S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/critic-s-notebook-even-in-memory-fonteyn-s-aura-can-dazzle.html | CRITIC'S NOTEBOOK; Even in Memory, Fonteyn's Aura Can Dazzle | False | By Jennifer Dunning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-eisenberg-saul.html | Paid Notice: Deaths EISENBERG, SAUL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/3-heading-home-from-a-midtown-club-die-in-a-car-crash-on-long-island.html | 3 Heading Home From a Midtown Club Die in a Car Crash on Long Island | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/baseball-notebook-tejada-blasts-berkman-in-home-run-derby.html | BASEBALL; NOTEBOOK; Tejada Blasts Berkman in Home Run Derby | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-goldsmith-doris-zagor.html | Paid Notice: Deaths GOLDSMITH, DORIS ZAGOR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/abercrombie-fitch-may-be-cool-but-cool-only-goes-so-far.html | Abercrombie & Fitch May Be Cool. But Cool Only Goes So Far. | False | By Tracie Rozhon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics-gymnasts-will-be-selected-at-tryouts.html | OLYMPICS; Gymnasts Will Be Selected At Tryouts | False | By Juliet Macur | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/can-the-cia-really-be-that-bad.html | Can the C.I.A. Really Be That Bad? | False | By Michael O'Hanlon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/music/new-york-philharmonic-free-concert-is-canceled.html | New York Philharmonic Free Concert Is Canceled | False | By The New York Times | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/international/middleeast/militant-tied-to-al-qaeda-surrenders-in-saudi.html | Militant Tied to Al Qaeda Surrenders in Saudi Arabia | False | By Peter S. Green | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/world-briefing-asia-thailand-new-bird-flu-cases.html | World Briefing | Asia: Thailand: New Bird Flu Cases | False | By Agence France-Presse | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/councilwoman-challenges-veteran-brooklyn-congressman.html | Councilwoman Challenges Veteran Brooklyn Congressman | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/l-the-protest-and-the-park-285650.html | The Protest and the Park | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/IHT-the-hague-war-crimes-tribunal-enough-of-milosevics-antics.html | The Hague War Crimes Tribunal : Enough of Milosevic's antics | False | By David Scheffer, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/letter-from-chicago-a-prized-project-a-mayor-and-persistent-criticism.html | LETTER FROM CHICAGO; A Prized Project, a Mayor and Persistent Criticism | False | By Stephen Kinzer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/experts-set-lower-low-for-levels-of-cholesterol.html | Experts Set Lower Low for Levels of Cholesterol | False | By Gina Kolata | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/health/personal-health-back-to-basics-the-real-risks-to-children.html | PERSONAL HEALTH; Back to Basics: The Real Risks to Children | False | By Jane E. Brody | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-marston-hunter-s-jr.html | Paid Notice: Deaths MARSTON, HUNTER S., JR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/on-baseball-the-best-players-showcased-with-the-worst-rule.html | ON BASEBALL; The Best Players Showcased With the Worst Rule | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/company-news-sears-seeks-outsider-to-oversee-retail-operations.html | COMPANY NEWS; SEARS SEEKS OUTSIDER TO OVERSEE RETAIL OPERATIONS | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-mckown-frank-b-jr-sandy.html | Paid Notice: Deaths MCKOWN, FRANK B. JR., (SANDY) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-christian-linda-m.html | Paid Notice: Deaths CHRISTIAN, LINDA M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/news/1954united-fruit-co-suit-in-our-pages100-75-and-50-years-ago.html | 1954United Fruit Co. Suit : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-cooley-miss-sara-r.html | Paid Notice: Deaths COOLEY, MISS SARA R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/politics/campaign/bush-courts-conservative-voters-in-rural-michigan-area.html | Bush Courts Conservative Voters in Rural Michigan Area | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/international/middleeast/new-iraqi-government-flexes-muscles-with-round-up.html | New Iraqi Government Flexes Muscles With Round Up | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/soccer-report-after-honduras-seeking-harmony.html | SOCCER REPORT; After Honduras, Seeking Harmony | False | By Jack Bell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/2004-campaign-president-bush-forcefully-defends-war-citing-safety-us-world.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Forcefully Defends War, Citing Safety of U.S. and World | False | By Richard W. Stevenson and Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-kind-philip.html | Paid Notice: Deaths KIND, PHILIP | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-barbieri-philip.html | Paid Notice: Deaths BARBIERI, PHILIP | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/IHT-cycling-signs-are-there-for-brooding-rebel-with-many-causes.html | Cycling : Signs are there for brooding rebel with many causes | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/quotation-of-the-day-286630.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-thypin-david.html | Paid Notice: Deaths THYPIN, DAVID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/baseball-for-clemens-and-piazza-it-s-only-pitch-and-catch.html | BASEBALL; For Clemens and Piazza, It's Only Pitch and Catch | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/baseball-johnson-says-he-d-leave-arizona-for-a-contender.html | BASEBALL; Johnson Says He'd Leave Arizona for a Contender | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/maria-pintasilgo-74-dies-portuguese-premier-in-79.html | Maria Pintasilgo, 74, Dies; Portuguese Premier in '79 | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/world/reach-war-profile-terror-zarqawi-s-journey-dropout-prisoner-insurgent-leader.html | THE REACH OF WAR: A PROFILE IN TERROR; Zarqawi's Journey: From Dropout to Prisoner to an Insurgent Leader in Iraq | False | By Jeffrey Gettleman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/plea-of-not-guilty-in-tainted-drink-death.html | Plea of Not Guilty in Tainted-Drink Death | False | By Iver Peterson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/politics/empty-office-adds-to-sense-of-isolation-at-the-cia.html | Empty Office Adds to Sense Of Isolation at the C.I.A. | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/books/books-of-the-times-2-authors-outraged-at-us-response-to-global-aids.html | BOOKS OF THE TIMES; 2 Authors Outraged at U.S. Response to Global AIDS | False | By Sheri Fink | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/the-intelligence-on-iraq-a-painful-post-mortem-289710.html | The Intelligence on Iraq: A Painful Post-Mortem | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/lemons-in-a-row.html | Lemons in a Row | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/our-booming-economy-285544.html | Our Booming Economy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/technology-briefing-deals-yahoo-acquiring-oddpost.html | Technology Briefing | Deals: Yahoo Acquiring Oddpost | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/movies/new-dvd-s-bertolucci-s-odd-young-people-in-a-revolution.html | NEW DVDS; Bertolucci's Odd Young People in a Revolution | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/science/when-the-brain-says-don-t-get-too-close.html | When the Brain Says, 'Don't Get Too Close' | False | By Sandra Blakeslee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics-blackout-raises-concerns-about-olympics.html | OLYMPICS; Blackout Raises Concerns About Olympics | False | By Anthee Carassava | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/golf-at-the-british-open-expect-the-unexpected.html | GOLF; At the British Open, Expect the Unexpected | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/tanzanias-approach-a-better-way-to-help-the-least-developed-countries.html | Tanzania's approach : A better way to help the least developed countries | False | By Benjamin William Mkapa, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/transactions-289388.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/citywide-a-haven-for-the-arts-divided-by-genre.html | CITYWIDE; A Haven for the Arts, Divided by Genre | False | By David Gonzalez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/media-business-advertising-putting-message-that-registering-voting-should-have.html | THE MEDIA BUSINESS: ADVERTISING; Putting out the message that registering and voting should have a place in the youth culture. | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/guantnamo-letters-to-the-editor.html | Guantã³Â³namo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/business/world-business-briefing-europe-russia-gazprom-posts-higher-profit.html | World Business Briefing | Europe: Russia: Gazprom Posts Higher Profit | False | By Erin E. Arvedlund (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/us/national-briefing-south-florida-offices-cleaned-of-anthrax-spores.html | National Briefing | South: Florida: Offices Cleaned Of Anthrax Spores | False | By Terry Aguayo (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-13 | 2004-07-13 | https://www.nytimes.com/2004/07/13/classified/paid-notice-deaths-etkind-anna-b.html | Paid Notice: Deaths ETKIND, ANNA B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/sportsspecial/frenchmen-lead-tour-on-bastille-day.html | Frenchmen Lead Tour on Bastille Day | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/tests-to-begin-on-new-drugs-to-protect-women-from-contracting-hiv.html | Tests to Begin on New Drugs to Protect Women From Contracting H.I.V. | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/the-minimalist-crossing-over-to-the-dark-side.html | THE MINIMALIST; Crossing Over to the Dark Side | False | By Mark Bittman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/workplace/the-workplace-michelin-offers-guide-to-save-jobs.html | THE WORKPLACE : Michelin offers guide to save jobs | False | By Doreen Carvajal, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/hamburger-helper.html | Hamburger Helper | False | By Ian Kelly | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/are-we-safer-today-303690.html | Are We Safer Today? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/agricultural-dept-s-inspector-general-calls-mad-cow-testing-plan-seriously.html | Agricultural Dept.'s Inspector General Calls Mad Cow Testing Plan Seriously Flawed | False | By Donald G. McNeil Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/food-stuff-uniting-cow-sea-and-cornfield.html | FOOD STUFF; Uniting Cow, Sea and Cornfield | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/worldbusiness/IHT-sugar-plan-angers-eu-farmers.html | Sugar plan angers EU farmers | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-garden-city-charges-pending-in-fatal-crash.html | Metro Briefing | New York: Garden City: Charges Pending In Fatal Crash | False | By Patrick Healy (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/campaign-2004-the-president-s-daughters-bush-twins-leap-into-limelight.html | CAMPAIGN 2004: THE PRESIDENT'S DAUGHTERS; Bush Twins Leap Into Limelight | False | By Elisabeth Bumiller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/IHT-1904deathtraps-in-the-alps-in-our-pages100-75-and-50-years-ago.html | 1904:Deathtraps in the Alps : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-merritt-ceil-yetta.html | Paid Notice: Deaths MERRITT, CEIL (YETTA) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/lakewood-journal-50-years-later-a-still-proud-suburb-is-starting-to-fray.html | Lakewood Journal; 50 Years Later, a Still-Proud Suburb Is Starting to Fray | False | By John M. Broder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-west-california-decision-in-vote-tampering-case.html | National Briefing | West: California: Decision In Vote-Tampering Case | False | By Carol Pogash (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/golf-mickelson-confronting-another-major-burden.html | GOLF; Mickelson Confronting Another Major Burden | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/israel-to-reroute-path-of-barrier-in-west-bank.html | Israel to Reroute Path of Barrier in West Bank | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/the-pour-once-out-of-reach-now-today-s-special.html | THE POUR; Once Out of Reach, Now Today's Special | False | By Eric Asimov | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/more-than-a-foot-of-rain-floods-parts-of-south-jersey-forcing-750-from-homes.html | More Than a Foot of Rain Floods Parts of South Jersey, Forcing 750 From Homes | False | By Robert Hanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/l-a-barrier-and-the-mideast-divide-303852.html | A Barrier and the Mideast Divide | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/congressional-memo-a-bipartisan-report-masks-deep-divisions.html | Congressional Memo; A Bipartisan Report Masks Deep Divisions | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/25-and-under-east-village-noodles-all-the-way-from-japan.html | $25 AND UNDER; East Village Noodles, All the Way From Japan | False | By Eric Asimov | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/about-new-york-imprisoned-by-high-walls-and-deep-fear.html | About New York; Imprisoned By High Walls And Deep Fear | False | By Dan Barry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/our-towns-a-club-where-everyone-arrives-in-style.html | Our Towns; A Club Where Everyone Arrives in Style | False | By Peter Applebome | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/c-corrections-304611.html | Corrections | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/food-stuff-an-ice-cream-maker-for-those-small-of-freezer-or-wallet.html | FOOD STUFF; An Ice Cream Maker for Those Small of Freezer or Wallet | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/the-reach-of-war-senate-report-how-niger-uranium-story-defied-wide-skepticism.html | THE REACH OF WAR: SENATE REPORT; How Niger Uranium Story Defied Wide Skepticism | False | By James Risen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/pro-basketball-nets-turn-down-nuggets-bid.html | PRO BASKETBALL; Nets Turn Down Nuggets' Bid | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/voters-in-roslyn-approve-school-budget-on-2nd-try.html | Voters in Roslyn Approve School Budget on 2nd Try | False | By Michelle O'Donnell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/are-we-safer-today-303674.html | Are We Safer Today? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/a-religious-tangle-over-the-hair-of-pious-hindus.html | A Religious Tangle Over the Hair of Pious Hindus | False | By Saritha Rai | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/courting-the-poor-a-retailer-rises-to-no-3-in-brazil.html | Courting the Poor, a Retailer Rises to No.3 in Brazil | False | By Todd Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/IHT-the-view-from-inside-its-a-wall-and-its-illegal-and-dangerous.html | The view from inside : It's a wall, and it's illegal â€â€Â® and dangerous | False | By Marwan Bishara, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/prosecutor-denies-claim-of-censorship.html | Prosecutor Denies Claim Of Censorship | False | By William Glaberson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-marston-hunter-s-jr.html | Paid Notice: Deaths MARSTON, HUNTER S., JR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/fugitive-executive-arrested-in-mexican-tax-fraud-case.html | Fugitive Executive Arrested In Mexican Tax Fraud Case | False | By Elisabeth Malkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/l-a-barrier-and-the-mideast-divide-303860.html | A Barrier and the Mideast Divide | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/l-gay-marriage-battle-in-the-capital-303658.html | Gay Marriage: Battle in the Capital | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/l-gay-marriage-battle-in-the-capital-303666.html | Gay Marriage: Battle in the Capital | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/olympics-jones-working-on-her-steps-and-her-image.html | OLYMPICS; Jones Working on Her Steps and Her Image | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/where-salmon-is-sold-playing-the-wild-card.html | Where Salmon Is Sold, Playing the Wild Card | False | By Marian Burros | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-memorials-west-samantha-lauren.html | Paid Notice: Memorials WEST, SAMANTHA LAUREN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-eisenberg-richard-p.html | Paid Notice: Deaths EISENBERG, RICHARD P. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/onward-gop-soldiers.html | Onward G.O.P. Soldiers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/IHT-expelled-from-germany-letters-to-the-editor.html | Expelled from Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-mancuso-john-j-jack.html | Paid Notice: Deaths MANCUSO, JOHN J (JACK) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/schwarzenegger-s-match-getting-a-budget-passed.html | Schwarzenegger's Match: Getting a Budget Passed | False | By John M. Broder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/IHT-jennah-islamiyahs-tie-to-rebels-grows-manila-peace-talks-face-a-rising.html | Jemaah Islamiyah's tie to rebels grows : Manila peace talks face a rising threat | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/group-s-antiwar-billboard-is-offered-new-times-sq-spot.html | Group's Antiwar Billboard Is Offered New Times Sq. Spot | False | By Julia Preston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/a-barrier-and-the-mideast-divide-7-letters.html | A Barrier and the Mideast Divide (7 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/in-the-ballroom-a-redefinition-of-couple.html | In the Ballroom, A Redefinition Of 'Couple' | False | By Eric Marx | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/lucent-signs-5-billion-deal-to-supply-verizon-wireless.html | Lucent Signs $5 Billion Deal To Supply Verizon Wireless | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/the-reach-of-war-allies-as-britain-awaits-report-blair-defends-war-decision.html | THE REACH OF WAR: ALLIES; As Britain Awaits Report, Blair Defends War Decision | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/market-place-discrimination-on-wall-st-the-numbers-tell-the-story.html | MARKET PLACE; Discrimination on Wall St.? The Numbers Tell the Story | False | By Patrick McGeehan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/new-york-senate-leader-and-conservatives-in-feud.html | New York Senate Leader And Conservatives in Feud | False | By Michael Cooper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-new-england-rhode-island-groups-must-pay-judge-says.html | National Briefing | New England: Rhode Island: Groups Must Pay, Judge Says | False | By Katie Zezima (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/newark-officer-critically-hurt-in-shooting.html | Newark Officer Critically Hurt in Shooting | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/auto-racing-nascar-fines-crew-chief-10000-after-a-collision-and-a-fight.html | AUTO RACING; Nascar Fines Crew Chief $10,000 After a Collision and a Fight | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/drug-law-is-seen-leading-to-cuts-in-retiree-plans.html | DRUG LAW IS SEEN LEADING TO CUTS IN RETIREE PLANS | False | By Robert Pear | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-lansky-edward.html | Paid Notice: Deaths LANSKY, EDWARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/news/jermah-islamiyahs-tie-to-rebels-grows-manila-peace-talks-face-a-rising.html | Jemaah Islamiyah's tie to rebels grows : Manila peace talks face a rising threat | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/food-stuff-a-frosty-lineup-of-tiny-summer-cocktails.html | FOOD STUFF; A Frosty Lineup of Tiny Summer Cocktails | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-southwest-texas-court-lets-election-stand.html | National Briefing | Southwest: Texas: Court Lets Election Stand | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/the-media-business-advertising-addenda-expanding-the-scope-of-where-the-ads-are.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Expanding the Scope Of Where the Ads Are | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-memorials-robbins-lester.html | Paid Notice: Memorials ROBBINS, LESTER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/restaurants-elaborate-dishes-assembly-required.html | RESTAURANTS; Elaborate Dishes, Assembly Required | False | By Frank Bruni | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/international/middleeast/israel-expands-program-to-attract-jews-from-north.html | Israel Expands Program to Attract Jews from North America | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-manhattan-equity-contract-agreement-near.html | Metro Briefing | New York: Manhattan: Equity Contract Agreement Near | False | By Jesse McKinley (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/style/youth-conquers-all.html | Youth conquers all | False | By David Stevens, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/judge-clears-unitarian-ministers-over-same-sex-unions.html | Judge Clears Unitarian Ministers Over Same-Sex Unions | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/theater/theater-review-sparks-are-flying-with-beatrice-and-benedick-in-central-park.html | THEATER REVIEW; Sparks Are Flying With Beatrice and Benedick in Central Park | False | By Neil Genzlinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-berman-alvera-chickie.html | Paid Notice: Deaths BERMAN, ALVERA, "CHICKIE" | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-europe-the-netherlands-profit-for-philips.html | World Business Briefing | Europe: The Netherlands: Profit For Philips | False | By Gregory Crouch (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/technology-briefing-telecommunications-qualcomm-announces-stock-split.html | Technology Briefing | Telecommunications: Qualcomm Announces Stock Split | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/suit-assails-clergy-for-hold-over-wealthy.html | Suit Assails Clergy for Hold Over Wealthy | False | By Daniel J. Wakin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/panel-urges-nasa-to-save-hubble-space-telescope.html | Panel Urges NASA to Save Hubble Space Telescope | False | By Warren E. Leary | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/pro-basketball-houston-is-healing-on-schedule.html | PRO BASKETBALL; Houston Is Healing On Schedule | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-memorials-emden-dena.html | Paid Notice: Memorials EMDEN, DENA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/IHT-globalist-israels-wall-a-victory-for-the-logic-of-war.html | Globalist : Israel's wall, a victory for the logic of war | False | By Roger Cohen, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/critics-notebook-breakthrough-hit-in-a-jailhouse-lament-by-one-who-knows.html | CRITICS NOTEBOOK; Breakthrough Hit in a Jailhouse Lament by One Who Knows | False | By Kelefa Sanneh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-rose-eugene.html | Paid Notice: Deaths ROSE, EUGENE | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/south-africa-rejects-use-of-aids-drug-for-women.html | South Africa Rejects Use Of AIDS Drug For Women | False | By By Sharon Lafraniere | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/gay-marriage-battle-in-the-capital-4-letters.html | Gay Marriage: Battle in the Capital (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-brooklyn-august-ending-for-ferry-inquiry.html | Metro Briefing | New York: Brooklyn: August Ending For Ferry Inquiry | False | By William Glaberson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/in-a-surprise-retail-sales-see-biggest-drop-in-16-months.html | In a Surprise, Retail Sales See Biggest Drop in 16 Months | False | By Peter S. Green | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-arnold-barry.html | Paid Notice: Deaths ARNOLD, BARRY | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/1-failure-in-afghanistan-294837.html | Failure in Afghanistan | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-asia-japan-microsoft-contract-warning.html | World Business Briefing | Asia: Japan: Microsoft Contract Warning | False | By Todd Zaun (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/politics/campaign/in-wisconsin-bush-stresses-tax-cuts-and-liberation.html | In Wisconsin, Bush Stresses Tax Cuts and 'Liberation' | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/pro-basketball-moving-day-arrives-in-the-nba.html | PRO BASKETBALL; Moving Day Arrives In the N.B.A. | False | By Chris Broussard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/IHT-meanwhile-the-russia-where-paul-klebnikov-was-killed.html | MEANWHILE : The Russia where Paul Klebnikov was killed | False | By Serge Schmemann, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/critic-s-notebook-where-psychedelia-and-digital-austerity-converge.html | CRITIC'S NOTEBOOK; Where Psychedelia and Digital Austerity Converge | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-marvel-elliot.html | Paid Notice: Deaths MARVEL, ELLIOT | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-hirschberg-ruth-burchard.html | Paid Notice: Deaths HIRSCHBERG, RUTH BURCHARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-harper-lynn.html | Paid Notice: Deaths HARPER, LYNN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/real-concern-caused-by-a-bomb-that-wasn-t.html | Real Concern, Caused by a Bomb That Wasn't | False | By Michael Brick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/1-who-can-read-mri-s-296120.html | Who Can Read M.R.I.'s? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/1-a-barrier-and-the-mideast-divide-303836.html | A Barrier and the Mideast Divide | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/politics/trail/the-kids-on-the-trail.html | The Kids on the Trail | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/pop-review-prince-invests-sweat-equity-to-repay-his-fans-loyalty.html | POP REVIEW; Prince Invests Sweat Equity To Repay His Fans' Loyalty | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/virginia-lawmakers-trudge-back-to-scene-to-repair-error.html | Virginia Lawmakers Trudge Back to Scene to Repair Error | False | By Lisa Bacon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/from-uzbekistan-to-jerusalem-olympic-team-and-hopes-grow.html | From Uzbekistan to Jerusalem: Olympic Team and Hopes Grow | False | By Dina Kraft | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/ufj-proposal-would-create-biggest-bank-in-the-world.html | UFJ Proposal Would Create Biggest Bank in the World | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/senator-clinton-will-be-in-boston-but-not-at-the-lectum.html | Senator Clinton Will Be in Boston, but Not at the Lectum | False | By Raymond Hernandez and John Files | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/merrill-earnings-rise-10-but-are-short-of-estimates.html | Merrill Earnings Rise 10% But Are Short of Estimates | False | By Landon Thomas Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/IHT-expelled-from-germany-letters-to-the-editor-93153762638.html | Expelled from Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/new-chief-at-first-boston-appoints-management-team.html | New Chief at First Boston Appoints Management Team | False | By Landon Thomas Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/style/IHT-doing-business-toronto-bounces-back-from-a-bad-year.html | Doing Business : Toronto bounces back from a bad year | False | By Stephanie Cesca, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/c-corrections-304646.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-mckown-frank-b-jr-sandy.html | Paid Notice: Deaths MCKOWN, FRANK B. JR., (SANDY) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/aids-in-asia.html | AIDS in Asia | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/1-a-barrier-and-the-mideast-divide-303810.html | A Barrier and the Mideast Divide | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/soaring-oil-prices-but-no-new-boom-in-houston.html | Soaring Oil Prices, but No New Boom in Houston | False | By Simon Romero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-riverhead-sentencings-in-hate-crime-fire.html | Metro Briefing | New York: Riverhead: Sentencings In Hate-Crime Fire | False | By Patrick Healy (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/l-gay-marriage-battle-in-the-capital-303640.html | Gay Marriage: Battle in the Capital | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/the-new-groupthink.html | The New Groupthink | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/trail/trail/the-kids-on-the-trail.html | The Kids on the Trail | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/reach-war-intelligence-white-house-cia-withhold-document-prewar-intelligence.html | THE REACH OF WAR; INTELLIGENCE; White House and C.I.A. Withhold Document on Prewar Intelligence Given to Bush | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-stackpole-william.html | Paid Notice: Deaths STACKPOLE, WILLIAM | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/basketball/oneal-goes-to-heat-in-blockbuster-deal.html | O'Neal Goes to Heat in Blockbuster Deal | False | By Chris Broussard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-manhattan-what-senate-race.html | Metro Briefing | New York: Manhattan: What Senate Race? | False | By Jennifer Steinhauer (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-rockefeller-laurance-s.html | Paid Notice: Deaths ROCKEFELLER, LAURANCE S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-australia-mine-project-proposed.html | World Business Briefing | Australia: Mine Project Proposed | False | By Wayne Arnold (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/movies/film-review-coming-terms-with-idol-who-s-deeply-love-with-his-own-feet-clay.html | FILM REVIEW; Coming to Terms With an Idol Who's Deeply in Love With His Own Feet of Clay | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/japan-s-central-bank-raises-growth-forecast.html | Japan's Central Bank Raises Growth Forecast | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-plishka-judith-ann.html | Paid Notice: Deaths PLISHKA, JUDITH ANN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/olympics/hall-outswims-lezak-but-only-by-a-hair.html | OLYMPICS; Hall Outswims Lezak, But Only by a Hair | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/c-corrections-304662.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/frenchwoman-fabricated-tale-of-attack-police-report.html | Frenchwoman Fabricated Tale of Attack, Police Report | False | By Ariane Bernard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/a-pub-chain-where-the-links-have-minds-of-their-own.html | A Pub Chain Where the Links Have Minds of Their Own | False | By Christopher Hall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/joe-gold-82-creator-of-mecca-of-bodybuilding.html | Joe Gold, 82, Creator of 'Mecca of Bodybuilding' | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/politics/senate-vote-blocks-effort-to-ban-gay-marriage-in-constitution.html | Senate Vote Blocks Effort to Ban Gay Marriage in Constitution | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/IHT-1954aid-cuts-killed-in-senate-in-our-pages100-75-and-50-years-ago.html | 1954;Aid Cuts Killed in Senate : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/baseball-american-male-swimmers-could-dominate-the-games.html | BASEBALL; American Male Swimmers Could Dominate the Games | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-maccardle-kenneth-l.html | Paid Notice: Deaths MACCARDLE, KENNETH L. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/baseball-the-al-hits-for-the-cycle-in-the-first.html | BASEBALL; The A.L. Hits For the Cycle In the First | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/1-a-barrier-and-the-mideast-divide-303755.html | A Barrier and the Mideast Divide | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/bayer-to-settle-2771-suits.html | Bayer to Settle 2,771 Suits | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/betty-oliphant-85-co-founder-of-influential-ballet-school.html | Betty Oliphant, 85, Co-Founder Of Influential Ballet School | False | By Jack Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/technology-briefing-people-new-technology-chief-at-cisco.html | Technology Briefing | People: New Technology Chief At Cisco | False | By Matt Richtel (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/kosovo-report-criticizes-rights-progress-by-un-and-local-leaders.html | Kosovo Report Criticizes Rights Progress by U.N. and Local Leaders | False | By Nicholas Wood | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/technology-digital-media-standard-is-set-by-studios-and-gear-makers.html | TECHNOLOGY; Digital Media Standard Is Set By Studios and Gear Makers | False | By Laurie J. Flynn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/style/IHT-in-moscow-opera-with-a-twist.html | In Moscow, opera with a twist | False | By George Loomis, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/golf-notebook-els-reacts-strongly-to-notion-he-gave-up.html | GOLF: NOTEBOOK; Els Reacts Strongly To Notion He Gave Up | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/IHT-cycling-a-patient-american-awaits-the-mountains.html | CYCLING : A patient American awaits the mountains | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-connecticut-new-haven-shootings-draw-troopers.html | Metro Briefing \| Connecticut: New Haven: Shootings Draw Troopers | False | By Avi Salzman (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-americas-mexico-strike-at-copper-mine.html | World Business Briefing \| Americas: Mexico: Strike At Copper Mine | False | By Elisabeth Malkin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/mayor-turns-a-step-back-into-a-stride-ahead.html | Mayor Turns a Step Back Into a Stride Ahead | False | By Charles V Bagli | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-landau-jean-claude.html | Paid Notice: Deaths LANDAU, JEAN, CLAUDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/on-education-it-s-latino-parents-speaking-out-on-bilingual-education-failures.html | ON EDUCATION; It's Latino Parents Speaking Out On Bilingual Education Failures | False | By Samuel G. Freedman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/fox-boxing-reality-show-faces-scrutiny-in-california.html | Fox Boxing Reality Show Faces Scrutiny in California | False | By Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/lurid-charges-for-top-donor-to-mcgreevey.html | Lurid Charges For Top Donor To McGreevey | False | By Ronald Smothers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/l-a-barrier-and-the-mideast-divide-303771.html | A Barrier and the Mideast Divide | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/sports-of-the-times-athens-seemed-like-a-good-idea.html | Sports of The Times; Athens Seemed Like a Good Idea | False | By Selena Roberts | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/hold-the-mayo-puns-cycling-he-is-a-rider-to-relish.html | Hold the Mayo puns, cycling he is a rider to relish | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/the-city-life-stopping-by-a-midsummer-trial.html | The City Life; Stopping By a Midsummer Trial | False | By Francis X. Clines | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/a-legendary-barman-barred-from-east-jerusalem-letters-to-the-editor.html | A legendary barman barred from East Jerusalem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/another-associate-is-in-trouble-adding-to-governor-s-own-worries.html | Another Associate Is in Trouble, Adding to Governor's Own Worries | False | By David Kocieniewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/the-chef-peter-hoffman-a-delightfully-opinionated-fish.html | THE CHEF: Peter Hoffman; A Delightfully Opinionated Fish | False | By Dana Bowen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/movies/film-review-outspoken-congressman-stands-by-his-man.html | FILM REVIEW; Outspoken Congressman Stands by His Man | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/man-dies-when-angry-driver-uses-his-car-as-a-weapon.html | Man Dies When Angry Driver Uses His Car as a Weapon | False | By Sabrina Tavernise | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/technology-intel-s-results-stir-unease-on-chip-sales.html | TECHNOLOGY; Intel's Results Stir Unease On Chip Sales | False | By Laurie J. Flynn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/campaign-2004-north-carolina-senator-edwards-s-lawyerly-style-drew-fierce-foes.html | CAMPAIGN 2004: THE NORTH CAROLINA SENATOR; Edwards's Lawyerly Style Drew Fierce Foes and Fans | False | By Adam Liptak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-manhattan-balanced-budget-seen-for-city.html | Metro Briefing \| New York: Manhattan: Balanced Budget Seen For City | False | By Winnie Hu (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/commercial-real-estate-regional-market-west-chester-some-old-bank-buildings-take.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Westchester; Some Old Bank Buildings Take On New Life | False | By Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-engel-hildegarde-hilde.html | Paid Notice: Deaths ENGEL, HILDEGARDE (HILDE) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/campaign-2004-the-voters-risks-for-bush-in-his-decision-to-skip-naacp-meeting.html | CAMPAIGN 2004: THE VOTERS; Risks for Bush in His Decision To Skip N.A.A.C.P. Meeting | False | By James Dao | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/c-corrections-304557.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/l-gay-marriage-battle-in-the-capital-303631.html | Gay Marriage: Battle in the Capital | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/c-corrections-304581.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-midwest-missouri-soldiers-are-called-up.html | National Briefing \| Midwest: Missouri: Soldiers Are Called Up | False | By Monica Davey (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/campaign-2004-the-president-bush-makes-midwest-push-before-democratic-convention.html | CAMPAIGN 2004: THE PRESIDENT; Bush Makes Midwest Push Before Democratic Convention | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/sweet-caroline-never-seemed-so-good-so-uncool-that-it-s-hip-karaoke-enjoys.html | 'Sweet Caroline' Never Seemed So Good; So Uncool That It's Hip, Karaoke Enjoys a Comeback | False | By Damien Cave | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/l-albany-s-slackers-295230.html | Albany's Slackers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-kennedy-frances-j.html | Paid Notice: Deaths KENNEDY, FRANCES J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-rosengarten-alan-bill-billy.html | Paid Notice: Deaths ROSENGARTEN, ALAN BILL "BILLY" | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/at-williams-it-s-sometimes-a-big-family-on-campus.html | At Williams, It's Sometimes a Big Family on Campus | False | By Marek Fuchs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/on-baseball-it-s-up-to-piazza-to-say-whether-or-not-it-s-all-over.html | On Baseball; It's Up to Piazza to Say Whether or Not It's All Over | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/walter-wager-spy-novelist-is-dead-at-79.html | Walter Wager, Spy Novelist, Is Dead at 79 | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/company-briefs-305219.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-byun-marsha-hirsch.html | Paid Notice: Deaths BYUN, MARSHA HIRSCH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-queens-model-arraigned-on-cocaine-charge.html | Metro Briefing | New York: Queens: Model Arraigned On Cocaine Charge | False | By Corey Kilgannon (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/IHT-in-east-asia-when-the-malays-cast-their-votes.html | In East Asia : When the Malays cast their votes | False | By Philip Bowring, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/news-summary-301736.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/court-in-europe-faults-officials-for-waiving-deficit-rules.html | Court in Europe Faults Officials For Waiving Deficit Rules | False | By Mark Landler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/business-digest-305049.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-glasgow-irving-h.html | Paid Notice: Deaths GLASGOW, IRVING H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/international/middleeast/calm-in-iraq-is-shattered-by-baghdad-blast-and.html | Calm in Iraq Is Shattered by Baghdad Blast and Assassination | False | By Jeffrey Gettleman Br / and Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/l-a-candidate-s-wealth-294632.html | A Candidate's Wealth | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/a-season-to-rejoice-for-alaskan-salmon-fishing.html | A Season to Rejoice for Alaskan Salmon Fishing | False | By Jim Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-midwest-illinois-will-ditka-play-politics.html | National Briefing | Midwest: Illinois: Will Ditka Play Politics? | False | By Jo Napolitano (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/movies/study-finds-film-ratings-are-growing-more-lenient.html | Study Finds Film Ratings Are Growing More Lenient | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/albert-v-casey-84-american-air-chief-dies.html | Albert V. Casey, 84, American Air Chief, Dies | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/dance-review-tradition-of-foreigners-is-bolstered-at-jacob-s-pillow.html | DANCE REVIEW; Tradition of Foreigners Is Bolstered at Jacob's Pillow | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/l-are-we-safer-today-303682.html | Are We Safer Today? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/commercial-real-estate-hotels-and-hotel-deal-makers-are-busier.html | COMMERCIAL REAL ESTATE; Hotels and Hotel Deal Makers Are Busier | False | By Terry Pristin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-memorials-wagner-norman-william.html | Paid Notice: Memorials WAGNER, NORMAN WILLIAM | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/gay-marriage-ban-faces-loss-in-early-vote.html | Gay-Marriage Ban Faces Loss in Early Vote | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/sports-briefing-harness-racing-favorite-is-named.html | SPORTS BRIEFING: HARNESS RACING; Favorite Is Named | False | By Alex Yannis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/924-million-in-aid-for-haiti-to-be-sought-from-donors.html | $924 Million in Aid for Haiti To Be Sought From Donors | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/letter-from-europe-spain-mobilizes-against-the-scourge-of-machismo.html | LETTER FROM EUROPE; Spain Mobilizes Against the Scourge of Machismo | False | By Elaine Sciolino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/politicking-on-marriage.html | Politicking on Marriage | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-mcdermott-james-c.html | Paid Notice: Deaths MCDERMOTT, JAMES C. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/transactions-297216.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-asia-china-mining-venture.html | World Business Briefing | Asia: China: Mining Venture | False | By Todd Benson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/a-welcome-vacancy.html | A Welcome Vacancy | False | By Stansfield Turner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/food-stuff-what-ducks-dab-behind-their-ears.html | FOOD STUFF; What Ducks Dab Behind Their Ears | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-brawer-florence-d.html | Paid Notice: Deaths BRAWER, FLORENCE D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-europe-shell-selects-advisers.html | World Business Briefing | Europe: Shell Selects Advisers | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/inside-303410.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-cohen-harris.html | Paid Notice: Deaths COHEN, HARRIS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-science-and-health-study-on-soy-supplements.html | National Briefing | Science And Health: Study On Soy Supplements | False | By Denise Grady (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/media-business-advertising-with-publicis-way-wpp-said-be-remaining-suitor-for.html | THE MEDIA BUSINESS: ADVERTISING; With Publicis out of the way, WPP is said to be the remaining suitor for Grey Global of New York. | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/us/2004-campaign-strategy-in-bush-s-war-room-the-gloves-are-always-off.html | 2004 CAMPAIGN: STRATEGY; In Bush's War Room, the Gloves Are Always Off | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/IHT-1929bastille-parade-canceled-in-our-pages100-75-and-50-years-ago.html | 1929 Bastille Parade Canceled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/sec-proposes-new-oversight-on-hedge-funds.html | S.E.C. Proposes New Oversight on Hedge Funds | False | By Peter S. Green | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/movies/film-review-a-naked-accordionist-talk-about-vulnerable.html | FILM REVIEW; A Naked Accordionist? Talk About Vulnerable! | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/tv-sports-some-diamonds-in-the-rough-from-two-itty-bitty-cameras.html | TV SPORTS; Some Diamonds in the Rough From Two Itty-Bitty Cameras | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-baker-alan-griffin.html | Paid Notice: Deaths BAKER, ALAN GRIFFIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/books/books-of-the-times-those-who-ignore-history-are-doomed-to-hear-about-it.html | BOOKS OF THE TIMES; Those Who Ignore History Are Doomed to Hear About it | False | By Ivo H. Daalder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/style/IHT-country-road-triptaylor-in-europe.html | 'Country Road trip:Taylor in Europe | False | By Mike Zwerin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/baseball-garciaparra-and-johnson-linked-in-talks.html | BASEBALL; Garciaparra And Johnson Linked in Talks | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/IHT-meanwhile-the-critical-news-stories-you-never-read.html | MEANWHILE : The critical news stories you never read | False | By Shashi Tharoor, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/how-do-you-spot-a-fake-50-the-glitter-s-a-dead-giveaway.html | How Do You Spot a Fake 50? The Glitter's a Dead Giveaway | False | By Iver Peterson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/libeskind-sues-silverstein-for-design-fee.html | Libeskind Sues Silverstein For Design Fee | False | By David W. Dunlap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/choosing-death.html | Choosing Death | False | By Nicholas D. Kristof | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/worldbusiness/IHT-control-over-net-could-change-in-2005-debate-over.html | Control over .net could change in 2005 : Debate over auctions for Internet addresses | False | By Jennifer L. Schenker, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/quotation-of-the-day-301418.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/world-briefing-africa-nigeria-birthday-gift.html | World Briefing | Africa: Nigeria: Birthday Gift | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/reach-war-insurgents-inq-militants-said-behead-truck-driver-bulgaria.html | THE REACH OF WAR: INSURGENTS; Iraq Militants Said to Behead Truck Driver From Bulgaria | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/business/india-sees-backlash-fading-over-boom-in-outsourcing.html | India Sees Backlash Fading Over Boom in Outsourcing | False | By Saritha Rai | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/a-barrier-and-the-mideast-divide-303798.html | A Barrier and the Mideast Divide | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/report-by-city-scolds-con-ed-for-slow-fixes.html | Report by City Scolds Con Ed For Slow Fixes | False | By Ian Urbina | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/public-lives-test-question-no-1-why-have-these-tests.html | PUBLIC LIVES; Test Question No. 1: Why Have These Tests? | False | By Jan Hoffman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/chechen-leader-escapes-separatist-bomb-attack.html | Chechen Leader Escapes Separatist Bomb Attack | False | By C.j. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/world/early-tests-for-us-in-its-global-fight-on-aids.html | Early Tests for U.S. in Its Global Fight on AIDS | False | This article was reported by Deborah Sontag, Sharon Lafraniere and Michael Wines, and Was Written By Ms. Sontag. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/IHT-soccer-coaches-to-stars-preach-discipline.html | SOCCER : Coaches to stars preach discipline | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-bronx-man-fatally-shot-in-bar.html | Metro Briefing | New York: Bronx: Man Fatally Shot In Bar | False | By Eddy Ramã'ñ%ëez (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/updating-the-classics-of-sicily-with-a-side-of-playfulness.html | Updating the Classics of Sicily With a Side of Playfulness | False | By Nancy Harmon Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/boldface-names-303925.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/classified/paid-notice-deaths-deermount-john.html | Paid Notice: Deaths DEERMOUNT, JOHN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-14 | 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/city-opens-a-secure-lab-to-counter-bioterrorism.html | City Opens a Secure Lab To Counter Bioterrorism | False | By Marc Santora | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/q-a-is-this-microphone-on-some-ways-to-find-out.html | Q&A; Is This Microphone On? Some Ways to Find Out | False | By J.d. Biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/chicago-illinois.html | Chicago, Illinois | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/palestinians-weigh-ban-on-envoy-from-un.html | Palestinians Weigh Ban On Envoy From U.N. | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/venezuela.html | Venezuela | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-nagler-thelma-r.html | Paid Notice: Deaths NAGLER, THELMA R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/music-review-a-pianist-playing-for-his-peers.html | MUSIC REVIEW; A Pianist Playing for His Peers | False | By Anthony Tommasini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/company-briefs-317551.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/mongolia.html | Mongolia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/lincoln-center-festival-review-royal-ballet-returns-looking-very-international.html | LINCOLN CENTER FESTIVAL REVIEW; The Royal Ballet, Returns, Looking Very International | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/missouri.html | Missouri | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/nebraska.html | Nebraska | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/c-corrections-317772.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/theater/father-and-daughter-in-life-and-in-shakespeare.html | Father and Daughter, in Life and in Shakespeare | False | By Dinitia Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/co-founder-leaving-firm-as-its-hedge-funds-struggle.html | Co-Founder Leaving Firm As Its Hedge Funds Struggle | False | By Riva D. Atlas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/west-virginia.html | West Virginia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/swaziland.html | Swaziland | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/hawaii.html | Hawaii | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/portland-oregon.html | Portland, Oregon | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/nicaragua.html | Nicaragua | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/when-the-keyboard-wont-wait-an-instant-score.html | When the Keyboard Won't Wait, an Instant Score | False | By Nancy Beth Jackson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/philadelphia-pennsylvania.html | Philadelphia, Pennsylvania | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/c-corrections-310298.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/news-summary-314021.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/comoros.html | Comoros | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/in-suit-against-brooklyn-prosecutor-both-sides-claim-victory.html | In Suit Against Brooklyn Prosecutor, Both Sides Claim Victory | False | By William Glaberson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/IHT-philippines-pulls-some-troops-to-aid-hostage.html | Philippines pulls some troops to aid hostage | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/quotation-of-the-day-313971.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/the-rush-to-war-and-the-cia-3-letters.html | The Rush to War, and the C.I.A. (3 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/milwaukee-wisconsin.html | Milwaukee, Wisconsin | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/market-place-motorola-sticks-to-spinoff-plan-in-a-climate-tough-on-chips.html | MARKET PLACE; Motorola Sticks To Spinoff Plan in a Climate Tough on Chips | False | By Gretchen Morgenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/antigua-and-barbuda.html | Antigua and Barbuda | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/china.html | China | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/argentina.html | Argentina | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/ecuador.html | Ecuador | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/burkina-faso.html | Burkina Faso | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/albuquerque-new-mexico.html | Albuquerque, New Mexico | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/national-briefing-rockies-utah-university-changes-religious-policy.html | National Briefing | Rockies: Utah: University Changes Religious Policy | False | By Mindy Sink (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/indianapolis-indiana.html | Indianapolis, Indiana | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/pennsylvania-commonwealth-of.html | Pennsylvania, Commonwealth of | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/online-shopper-in-a-lavish-layette-the-illusion-of-control.html | ONLINE SHOPPER; In a Lavish Layette, the Illusion of Control | False | By Michelle Slatalla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/1-restore-the-vote-to-ex-convicts-316253.html | Restore the Vote to Ex-Convicts | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/baseball-for-mets-big-crowds-at-shea-are-still-a-work-in-progress.html | BASEBALL; For Mets, Big Crowds at Shea Are Still a Work in Progress | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/trinidad-and-tobago.html | Trinidad and Tobago | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/nauru.html | Nauru | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/business-group-backs-raise-in-new-york-minimum-wage.html | Business Group Backs Raise In New York Minimum Wage | False | By Michael Cooper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-leading-iraq-letters-to-the-editor-92087651031.html | Leading Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/1-restore-the-vote-to-ex-convicts-316245.html | Restore the Vote to Ex-Convicts | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-eu-would-lift-the-ban-transatlantic-dispute-over-arming-china.html | EU would lift the ban : Trans-Atlantic dispute over arming China | False | By Reginald Dale, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/bridge-two-upsets-at-the-spingold-and-a-title-for-trickery.html | BRIDGE; Two Upsets at the Spingold and a Title for Trickery | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/ivory-coast.html | Ivory Coast | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/new-orleans-louisiana.html | New Orleans, Louisiana | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/IHT-ending-speculation-he-says-referendum-will-come-next-year-chirac-calls.html | Ending speculation, he says referendum will come next year : Chirac calls vote on Europe charter | False | By Doreen Carvajal, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/signs-of-lower-rates-in-some-insurance.html | Signs of Lower Rates In Some Insurance | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/charlotte-north-carolina.html | Charlotte, North Carolina | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/on-bastille-day-france-buzzes-over-a-hoax-and-racism.html | On Bastille Day, France Buzzes Over a Hoax and Racism | False | By Elaine Sciolino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/denmark.html | Denmark | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/restore-the-vote-to-exconvicts-6-letters.html | Restore the Vote to Ex-Convicts (6 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/south-carolina.html | South Carolina | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/movies/critics-notebook-for-asimov-robots-were-friends-not-so-for-will-smith.html | CRITIC'S NOTEBOOK; For Asimov, Robots Were Friends. Not So for Will Smith. | False | By Edward Rothstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/honolulu-hawaii.html | Honolulu, Hawaii | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/capt-koolhaas-sails-the-new-prada-flagship.html | Capt. Koolhaas Sails the New Prada Flagship | False | By Christopher Hawthorne | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/new-technique-for-imaging-may-improve-study-of-proteins.html | New Technique for Imaging May Improve Study of Proteins | False | By Kenneth Chang | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/columbus-ohio.html | Columbus, Ohio | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/papua-new-guinea.html | Papua New Guinea | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/the-gambia.html | The Gambia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/another-wall-street-settlement.html | Another Wall Street Settlement | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/turkey.html | Turkey | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-glaser-taubin-jeanette.html | Paid Notice: Deaths GLASER, TAUBIN, JEANETTE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/campaign-2004-the-running-mate-edwards-kicks-off-solo-tour.html | CAMPAIGN 2004: THE RUNNING MATE; Edwards Kicks Off Solo Tour | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/mozambique.html | Mozambique | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/kuwait.html | Kuwait | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-byun-marsha-hirsch.html | Paid Notice: Deaths BYUN, MARSHA HIRSCH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/seychelles.html | Seychelles | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/currents-museums-an-americana-expert-slept-here.html | CURRENTS: MUSEUMS; An Americana Expert Slept Here | False | By Elaine Louie | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/wyoming.html | Wyoming | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/nevada.html | Nevada | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/news-watch-software-for-hunters-and-gatherers-a-new-way-to-compare.html | NEWS WATCH: SOFTWARE; For Hunters and Gatherers, A New Way to Compare | False | By J.d. Biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/malaysia.html | Malaysia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/kiribati.html | Kiribati | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/l-marriage-and-the-poor-309230.html | Marriage and the Poor | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/albania.html | Albania | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/IHT-1954cristoforo-columbo-sails-in-our-pages100-75-and-50-years-ago.html | 1954:Cristoforo Columbo Sails : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/zimbabwe.html | Zimbabwe | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/ethiopia.html | Ethiopia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/botswana.html | Botswana | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/maldives.html | Maldives | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/district-of-columbia.html | District of Columbia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/el-salvador.html | El Salvador | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-nickerson-adams-hoffman.html | Paid Notice: Deaths NICKERSON, ADAMS HOFFMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/montana.html | Montana | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/senators-block-initiative-to-ban-same-sex-unions.html | SENATORS BLOCK INITIATIVE TO BAN SAME-SEX UNIONS | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/new-zealand.html | New Zealand | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/sweden.html | Sweden | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/restore-the-vote-to-ex-convicts-316210.html | Restore the Vote to Ex-Convicts | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/cambodia.html | Cambodia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/editors-note-313858.html | Editors' Note | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/barbados.html | Barbados | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/canada.html | Canada | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/myanmar.html | Myanmar | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/basics-new-zip-for-networking.html | BASICS; New Zip for Networking | False | By SEĩ3Ă...N CAPTAIN | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/equatorial-guinea.html | Equatorial Guinea | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-o-rourke-thomas-aidan.html | Paid Notice: Deaths OROURKE, THOMAS AIDAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/in-silicon-valley-tear-down-interrupted.html | In Silicon Valley, Tear-Down Interrupted | False | By Patricia Leigh Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/winning-while-losing.html | Winning While Losing | False | By Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/panama.html | Panama | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/lesotho.html | Lesotho | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/ex-coach-won-t-run-for-senate-and-gop-woes-grow-in-illinois.html | Ex-Coach Won't Run for Senate, and G.O.P. Woes Grow in Illinois | False | By Stephen Kinzer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/estonia.html | Estonia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/kenya.html | Kenya | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/madagascar.html | Madagascar | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/egypt.html | Egypt | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/residential-sales.html | Residential Sales | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/olympics-where-have-all-the-runners-gone.html | OLYMPICS; Where Have All The Runners Gone? | False | By Bill Pennington | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/utah.html | Utah | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/worldbusiness/hedging-is-hot-again-in-asia.html | Hedging is hot again in Asia | False | By Miki Tanikawa, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/serbia-and-montenegro.html | Serbia and Montenegro | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-kerry-and-abortion-letters-to-the-editor-90574911247.html | Kerry and abortion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/central-african-republic.html | Central African Republic | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/colombia.html | Colombia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-blair-raymond-j.html | Paid Notice: Deaths BLAIR, RAYMOND J. | False | | 2004-10-12 | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/before-facing-judge-stewart-is-out-and-about.html | Before Facing Judge, Stewart Is Out and About | False | By Constance L. Hays and David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/guinea.html | Guinea | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/memphis-tennessee.html | Memphis, Tennessee | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/whats-next-for-the-fretting-pet-owner-a-wireless-distress-signal.html | WHAT'S NEXT; For the Fretting Pet Owner, a Wireless Distress Signal | False | By Anne Eisenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-the-court-and-israel-letters-to-the-editor.html | The court and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/reach-war-war-investigation-british-critique-echoes-americans-but-more-kind.html | THE REACH OF WAR; WAR INVESTIGATION; British Critique Echoes the Americans', but Is More Kind | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/laos.html | Laos | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/multimedia-scrapbooks-to-share.html | Multimedia Scrapbooks to Share | False | By Neil McManus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/frances-hansen-is-dead-at-85-wrote-poetry-across-and-down.html | Frances Hansen Is Dead at 85; Wrote Poetry Across and Down | False | By Douglas Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/guineabissau.html | Guinea-Bissau | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/jacksonville-florida.html | Jacksonville, Florida | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/honduras.html | Honduras | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/inside-317322.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/yugoslavia.html | Yugoslavia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/houston-texas.html | Houston, Texas | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/west-nile-case-reported-in-city.html | West Nile Case Reported in City | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/iraq.html | Iraq | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/c-corrections-317780.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/somalia.html | Somalia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/florida.html | Florida | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/maine.html | Maine | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/hevesi-calls-for-increase-in-oversight-of-schools.html | Hevesi Calls For Increase In Oversight Of Schools | False | By Michelle O'Donnell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/alaska.html | Alaska | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/cycling-frenchman-rides-away-on-first-mountain-stage.html | CYCLING; Frenchman Rides Away On First Mountain Stage | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/golf-notebook-back-nine-is-where-open-will-be-won.html | GOLF: NOTEBOOK; Back Nine Is Where Open Will Be Won | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/denver-colorado.html | Denver, Colorado | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-majower-lucille.html | Paid Notice: Deaths MAJOWER, LUCILLE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/illinois.html | Illinois | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/saudi-arabia.html | Saudi Arabia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/czech-republic.html | Czech Republic | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/turkmenistan.html | Turkmenistan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/netherlands.html | Netherlands | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/sports-briefing-baseball-a-low-for-all-star-rating.html | SPORTS BRIEFING: BASEBALL; A Low for All-Star Rating | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/sydney-slide-show-index.html | Sydney Slide Show Index | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/IHT-1929book-seized-in-chicago-in-our-pages100-75-and-50-years-ago.html | 1929Book Seized in Chicago : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-spitzer-herman.html | Paid Notice: Deaths SPITZER, HERMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/vanuatu.html | Vanuatu | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/portugal.html | Portugal | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/new-york.html | New York | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/united-delays-payments-to-pensions.html | United Delays Payments To Pensions | False | By Micheline Maynard and Mary Williams Walsh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/holy-see.html | Holy See | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/uganda.html | Uganda | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/lithuania.html | Lithuania | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/l-gavel-to-gavel-please-311367.html | Gavel to Gavel, Please | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/l-for-rabbits-only-the-best-317675.html | For Rabbits, Only the Best | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-bernstein-rae.html | Paid Notice: Deaths BERNSTEIN, RAE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/korea-south.html | Korea, South | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/luxembourg.html | Luxembourg | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/sampxe3o-tomampxe9-and-prampxedncipe.html | S&#xE3;o Tom&#xE9; and Pr&#xED;ncipe | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/olympics-phelps-has-a-big-week-that-matches-his-dreams.html | OLYMPICS; Phelps Has a Big Week That Matches His Dreams | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/austria.html | Austria | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/bolivia.html | Bolivia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/l-afghan-elections-309524.html | Afghan Elections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/new-jersey.html | New Jersey | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/brunei.html | Brunei | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/national-briefing-west-california-michael-jackson-requests-delay.html | National Briefing | West: California: Michael Jackson Requests Delay | False | By John M. Broder (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/inspector-general-details-flaws-in-mad-cow-testing.html | Inspector General Details Flaws in Mad Cow Testing | False | By Donald G. McNeil Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/benin.html | Benin | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/cuba.html | Cuba | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-kerry-and-abortion-letters-to-the-editor.html | Kerry and abortion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/washington.html | Washington | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/thailand.html | Thailand | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/l-restore-the-vote-to-ex-convicts-316229.html | Restore the Vote to Ex-Convicts | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/ruling-on-nuclear-site-leaves-next-move-to-congress.html | Ruling on Nuclear Site Leaves Next Move to Congress | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-move-to-honor-9-11-volunteers.html | Metro Briefing | New York: Move To Honor 9/11 Volunteers | False | By Stacy Albin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/fiji.html | Fiji | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-rockefeller-laurance.html | Paid Notice: Deaths ROCKEFELLER, LAURANCE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/news-watch-printers-a-thousand-words-a-picture-why-have-to-choose.html | NEWS WATCH: PRINTERS; A Thousand Words? A Picture? Why Have to Choose? | False | By Ian Austen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/campaign-2004-president-bush-energizes-faithful-wisconsin-road-rally.html | CAMPAIGN 2004: THE PRESIDENT; Bush Energizes the Faithful In a Wisconsin Road Rally | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/micronesia.html | Micronesia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/france.html | France | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/arizona.html | Arizona | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/politics/two-studies-criticize-new-overtime-rules.html | Two Studies Criticize New Overtime Rules | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/citigroups-earnings-fall-73-percent.html | Citigroup's Earnings Fall 73 Percent | False | By Peter S. Green | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/california.html | California | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/senegal.html | Senegal | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/phoenix-arizona.html | Phoenix, Arizona | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-memorials-lewis-nancy.html | Paid Notice: Memorials LEWIS, NANCY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/public-trust-in-new-jersey.html | Public Trust in New Jersey | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-aids-conference-the-real-problem-is-getting-the-medicine-out.html | AIDS conference : The real problem is getting the medicine out | False | By Colin Webb, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/28-depart-controversial-new-position-in-schools.html | 28 Depart Controversial New Position in Schools | False | By Elissa Gootman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/iowa.html | Iowa | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-high-levels-of-mercury-found.html | Metro Briefing | New York: High Levels Of Mercury Found | False | By Anthony Depalma (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/angola.html | Angola | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/kazakhstan.html | Kazakhstan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/international/middleeast/bombing-kills-at-least-10-and-iraqi-leader-vows-to.html | Bombing Kills at Least 10 and Iraqi Leader Vows to Hit Back | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/east-timor.html | East Timor | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/oregon.html | Oregon | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-maclear-frank.html | Paid Notice: Deaths MACLEAR, FRANK | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/world-briefing-europe-russia-suspected-mafia-boss-detained.html | World Briefing | Europe: Russia: Suspected Mafia Boss Detained | False | By C.J. Chivers (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/switzerland.html | Switzerland | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/yemen.html | Yemen | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/baltimore-maryland.html | Baltimore, Maryland | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/city-has-5-year-expansion-plan-for-navy-yard-industrial-park.html | City Has 5-Year Expansion Plan For Navy Yard Industrial Park | False | By Winnie Hu | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/baseball-jeter-and-rodriguez-are-coexisting-in-peace.html | BASEBALL; Jeter and Rodriguez Are Coexisting in Peace | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/virginia-commonwealth-of.html | Virginia, Commonwealth of | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/world-briefing-middle-east-egypt-new-government-sworn-in.html | World Briefing | Middle East: Egypt: New Government Sworn In | False | By Abeer Allam (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/news-watch-hardware-the-network-hard-drive-as-portable-file-server.html | NEWS WATCH: HARDWARE; The Network Hard Drive As Portable File Server | False | By Thomas J. Fitzgerald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/latvia.html | Latvia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/currents-appliances-a-multitalented-miniature.html | CURRENTS: APPLIANCES; A Multitalented Miniature | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/belarus.html | Belarus | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/vietnam.html | Vietnam | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 6-215-821 | | | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/theater/close-call-on-broadway-had-its-roots-on-the-road.html | Close Call On Broadway Had Its Roots On the Road | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/north-carolina.html | North Carolina | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/oklahoma-city-oklahoma.html | Oklahoma City, Oklahoma | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/ghana.html | Ghana | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/san-marino.html | San Marino | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/tonga.html | Tonga | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/niger.html | Niger | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/public-lives-bye-bye-nantucket-hello-hamptons-tv-viewers.html | PUBLIC LIVES; Bye-Bye Nantucket; Hello Hamptons TV Viewers | False | By Robin Finn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/georgia-20040715922590377.html | Georgia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/worldbusiness/IHT-up-for-debate-auction-of-internet-addresses.html | Up for debate:auction of Internet addresses | False | By Jennifer L. Schenker, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-guiding-bosnia-along-the-road-to-brussels.html | Guiding Bosnia along the road to Brussels | False | By Javier Solana and Jaap De Hoop Scheffer, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/chile.html | Chile | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/kyrgyzstan.html | Kyrgyzstan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/rhode-island-and-providence-plantations.html | Rhode Island and Providence Plantations | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/nigeria.html | Nigeria | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/outcry-greets-europes-plan-to-overhaul-beet-subsidies.html | Outcry Greets Europe's Plan To Overhaul Beet Subsidies | False | By Paul Meller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-lambert-abbott.html | Paid Notice: Deaths LAMBERT, ABBOTT | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/eritrea.html | Eritrea | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/miami-florida.html | Miami, Florida | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/colorado-springs-colorado.html | Colorado Springs, Colorado | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/sri-lanka.html | Sri Lanka | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/IHT-across-europe-cultural-identity-clashes-with-integration-efforts-italy.html | Across Europe, cultural identity clashes with integration efforts : Italy rejects plan for Muslim-only class | False | By Elisabetta Povoledo, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-memorials-smerling-sylvia.html | Paid Notice: Memorials SMERLING, SYLVIA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/oklahoma.html | Oklahoma | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/spain.html | Spain | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/saint-kitts-and-nevis.html | Saint Kitts and Nevis | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/oman.html | Oman | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/slovakia.html | Slovakia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/dominican-republic.html | Dominican Republic | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/nassau-cancels-contract-of-fraud-oversight-firm.html | Nassau Cancels Contract Of Fraud Oversight Firm | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/news/1929book-seized-in-chicago-in-our-pages100-75-and-50-years-ago.html | 1929:Book Seized in Chicago : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/jamaica.html | Jamaica | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/montenegro.html | Montenegro | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/laggard-japanese-bank-decides-it-s-merger-time.html | Laggard Japanese Bank Decides It's Merger Time | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/media-business-advertising-medco-hopes-ads-not-only-tell-clients-what-it-does.html | THE MEDIA BUSINESS: ADVERTISING; Medco hopes ads not only tell clients what it does, but who it is. | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/arkansas.html | Arkansas | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/san-antonio-texas.html | San Antonio, Texas | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/united-states-of-america.html | United States of America | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/minneapolis-minnesota.html | Minneapolis, Minnesota | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/two-more-high-rollers-are-planning-to-merge.html | Two More High Rollers Are Planning to Merge | False | By Andrew Ross Sorkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/mental-patient-changed-story-of-slaying-prosecutor-says.html | Mental Patient Changed Story Of Slaying, Prosecutor Says | False | By Colin Moynihan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/halting-cultural-evolution-along-silk-road-china-begins-guard-its-heritage.html | Halting Cultural Evolution; Along the Silk Road, China Begins to Guard Its Heritage | False | By Judith H. Dobrzynski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/algeria.html | Algeria | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/movies/arts-briefing-highlights-the-gang-s-all-here.html | ARTS BRIEFING: HIGHLIGHTS; The Gang's All Here | False | By Jason Horowitz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/azerbaijan.html | Azerbaijan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/los-angeles-california.html | Los Angeles, California | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/india.html | India | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/circuits/reconsidering-evoting.html | Reconsidering E-Voting | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/syria.html | Syria | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/protesters-where.html | Protesters? Where? | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/macedonia.html | Macedonia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/korea-north.html | Korea, North | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/nashville-tennessee.html | Nashville, Tennessee | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/brazil.html | Brazil | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/las-vegas-nevada.html | Las Vegas, Nevada | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/saint-lucia.html | Saint Lucia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/a-threatened-afghanistan.html | A Threatened Afghanistan | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/sudan.html | Sudan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/marshall-islands.html | Marshall Islands | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/cannibalized-drive-was-a-steal-until-its-maker-caught-on.html | Cannibalized Drive Was a Steal, Until Its Maker Caught On | False | By Roger van Bakel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/namibia.html | Namibia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/iceland.html | Iceland | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/trade-secrets-if-the-shell-fits-fix-it.html | TRADE SECRETS; If the Shell Fits, Fix It | False | By Carole Braden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/fixed-dose-mixtures-of-generic-aids-drugs-prove-effective.html | Fixed-Dose Mixtures of Generic AIDS Drugs Prove Effective | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/commerce-chief-quits-amid-growing-financial-scandal.html | Commerce Chief Quits Amid Growing Financial Scandal | False | By John Sullivan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/north-dakota.html | North Dakota | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/andorra.html | Andorra | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/alabama.html | Alabama | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/IHT-1904kruger-passes-away-in-our-pages100-75-and-50-years-ago.html | 1904;Kruger Passes Away : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/national-briefing-washington-workers-in-danger-of-losing-overtime.html | National Briefing | Washington: Workers In Danger Of Losing Overtime | False | By Steven Greenhouse (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/samoa.html | Samoa | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/currents-folk-art-a-child-of-wanderlust-and-retail-is-to-close.html | CURRENTS: FOLK ART; A Child Of Wanderlust And Retail Is to Close | False | By Elaine Louie | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/pentagon-citing-fears-plans-to-shut-child-center.html | Pentagon, Citing Fears, Plans to Shut Child Center | False | By Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/greece.html | Greece | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/small-business-some-private-companies-embrace-tougher-rules.html | SMALL BUSINESS; Some Private Companies Embrace Tougher Rules | False | By Anne Field | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/gabon.html | Gabon | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/poland.html | Poland | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/morocco.html | Morocco | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/yukos-offers-to-pay-a-third-of-its-tax-bill.html | Yukos Offers to Pay a Third of Its Tax Bill | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/bahrain.html | Bahrain | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/the-reach-of-war-the-highlights-british-intelligence-report-s-findings.html | THE REACH OF WAR: THE HIGHLIGHTS; British Intelligence Report's Findings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/new-mexico.html | New Mexico | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/economic-scene-why-certain-countries-prosper-new-study-looks-productivity-comes.html | Economic Scene; Why do certain countries prosper? A new study looks at productivity and comes up with some contrarian conclusions. | False | By Virginia Postrel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-piccone-paul.html | Paid Notice: Deaths PICCONE, PAUL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/state-of-the-art-scanning-a-paperless-horizon.html | STATE OF THE ART; Scanning A Paperless Horizon | False | By David Pogue | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/malawi.html | Malawi | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/national/national-briefings.html | National Briefings | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/cyprus.html | Cyprus | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/indonesia.html | Indonesia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/news-watch-display-fetch-photos-wirelessly-with-a-dynamic-19-inch-frame.html | NEWS WATCH: DISPLAY; Fetch Photos Wirelessly With a Dynamic 19-Inch Frame | False | By Yingdan Gu | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/san-jose-california.html | San Jose, California | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/television/hbo-dominates-emmy-bids-as-broadcasters-continue-to-slip.html | HBO Dominates Emmy Bids as Broadcasters Continue to Slip | False | By Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/japan.html | Japan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/zambia.html | Zambia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/shootings-prompt-call-for-change-in-police-unit.html | Shootings Prompt Call For Change In Police Unit | False | By Janon Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/italy.html | Italy | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/l-the-rush-to-war-and-the-cia-316288.html | The Rush to War, And the C.I.A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/tanzania.html | Tanzania | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/austin-texas.html | Austin, Texas | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/nielsen-critics-seize-on-new-ratings-data.html | Nielsen Critics Seize on New Ratings Data | False | By Raymond Hernandez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/tennessee.html | Tennessee | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/belgium.html | Belgium | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/maryland.html | Maryland | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-lionetti-pasqua.html | Paid Notice: Deaths LIONETTI, PASQUA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/kentucky-commonwealth-of.html | Kentucky, Commonwealth of | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/saint-vincent-and-the-grenadines.html | Saint Vincent and The Grenadines | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/guyana.html | Guyana | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-manhattan-jenna-bush-seeks-job-in-harlem.html | Metro Briefing | New York: Manhattan: Jenna Bush Seeks Job In Harlem | False | By Ashlei N. Stevens (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/new-group-helps-us-jews-move-to-israel.html | New Group Helps U.S. Jews Move to Israel | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/times-company-expects-slower-ad-growth.html | Times Company Expects Slower Ad Growth | False | By David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-lindeman-dr-richard-harold.html | Paid Notice: Deaths LINDEMAN, DR. RICHARD HAROLD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/togo.html | Togo | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/mauritius.html | Mauritius | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/nature-softening-a-city-with-grit-and-grass.html | NATURE; Softening a City With Grit and Grass | False | By Anne Raver | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/san-francisco-california.html | San Francisco, California | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/conventioneering.com.html | Conventioneering.com | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/the-reach-of-war-manila-starts-withdrawing-troops-from-iraq-us-criticizes-step.html | THE REACH OF WAR; Manila Starts Withdrawing Troops From Iraq; U.S. Criticizes Step | False | By Carlos H. Conde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/fort-worth-texas.html | Fort Worth, Texas | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/senate-panel-report-deplores-riggs-dealings.html | Senate Panel Report Deplores Riggs Dealings | False | By Timothy L. O'Brien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/c-corrections-317799.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/cape-verde.html | Cape Verde | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/world-business-briefing-australia-bank-s-outlook-falls.html | World Business Briefing | Australia: Bank's Outlook Falls | False | By Wayne Arnold (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/omaha-nebraska.html | Omaha, Nebraska | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/movies/chasing-art-sixth-graders-and-a-dream.html | Chasing Art, Sixth Graders And a Dream | False | By Felicia R. Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/jordan.html | Jordan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/ukraine.html | Ukraine | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/cleveland-ohio.html | Cleveland, Ohio | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/uzbekistan.html | Uzbekistan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/politics/campaign/kerry-seeks-to-further-his-advantage-with-naacp.html | Kerry Seeks to Further His Advantage With N.A.A.C.P. | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/coming-soon-the-end-new-york-s-largest-single-screen-theater-is-closing.html | Coming Soon: The End; New York's Largest Single-Screen Theater Is Closing | False | By David W. Dunlap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/sierra-leone.html | Sierra Leone | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/just-browsing-self-propelled-with-a-mission-clean-house.html | JUST BROWSING; Self-Propelled, With a Mission: Clean House | False | By William Grimes | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/clinton-lets-others-plead-for-stage-role.html | Clinton Lets Others Plead for Stage Role | False | By Raymond Hernandez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/a-wetland-dying-of-thirst.html | A Wetland Dying of Thirst | False | By W. Hodding Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/rwanda.html | Rwanda | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/worldbusiness/IHT-serious-concerns-on-eu-sugar-plan.html | 'Serious concerns' on EU sugar plan | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/pro-basketball-no-offer-for-martin-on-the-table.html | PRO BASKETBALL; No Offer for Martin on the Table | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/sports-of-the-times-troon-s-winner-will-be-written-on-the-wind-out-of-canada.html | Sports of The Times; Troon's Winner Will Be Written On the Wind Out of Canada | False | By Dave Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/liechtenstein.html | Liechtenstein | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/politics/trail/son-of-a-millworker-meet-son-of-a-kenyan-economist.html | Son of a Millworker, Meet Son of a Kenyan Economist | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-stoliar-evan-arthur.html | Paid Notice: Deaths STOLIAR, EVAN ARTHUR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/golf/europeans-positioned-to-win-british-open.html | Europeans Positioned to Win British Open | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/palau.html | Palau | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/in-chaos-palestinians-struggle-for-a-way-out.html | In Chaos, Palestinians Struggle for a Way Out | False | By James Bennet | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/currents-gardens-which-came-first-the-bird-or-the-feeder.html | CURRENTS: GARDENS; Which Came First, The Bird or the Feeder? | False | By Elaine Louie | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/style/aboriginal-dance-in-step-with-modernity.html | Aboriginal dance in step with modernity | False | By Susan Gough Henly, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-eisenberg-richard-p.html | Paid Notice: Deaths EISENBERG, RICHARD P. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/nalaikh-journal-mongols-go-from-camels-to-jeeps-and-a-superhighway.html | Nalaikh Journal; Mongols Go From Camels to Jeeps and a Superhighway | False | By James Brooke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/bosnia-and-herzegovina.html | Bosnia and Herzegovina | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/san-diego-california.html | San Diego, California | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/djibouti.html | Djibouti | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/currents-shelter-kabuki-under-a-big-top.html | CURRENTS: SHELTER; Kabuki, Under a Big Top | False | By Elaine Louie | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/grenada.html | Grenada | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/colorado.html | Colorado | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/oakland-california.html | Oakland, California | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/reach-war-intelligence-acting-chief-insists-agencies-aren-t-fault-war-debate.html | THE REACH OF WAR; INTELLIGENCE; Acting Chief Insists Agencies Aren't at Fault in War Debate | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/minnesota.html | Minnesota | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/tulsa-oklahoma.html | Tulsa, Oklahoma | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/louisiana.html | Louisiana | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/the-media-business-advertising-addenda-procter-gamble-picks-starcom-and-carat.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Procter & Gamble Picks Starcom and Carat | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/idaho.html | Idaho | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-manhattan-case-against-priest-investigated.html | Metro Briefing | New York: Manhattan: Case Against Priest Investigated | False | By Susan Saulny (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/wichita-kansas.html | Wichita, Kansas | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/world-business-briefing-asia-india-biotechnology-profit-grows.html | World Business Briefing | Asia: India: Biotechnology Profit Grows | False | By Saritha Rai (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/IHT-golf-for-monty-home-turf-heartache-and-desire.html | GOLF : For Monty, home turf, heartache and desire | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/democratic-donor-is-known-for-short-temper-and-big-heart.html | Democratic Donor Is Known For Short Temper and Big Heart | False | By Ronald Smothers and David Kocieniewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/south-dakota.html | South Dakota | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/tunisia.html | Tunisia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/dallas-texas.html | Dallas, Texas | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/tuvalu.html | Tuvalu | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-the-court-and-israel-letters-to-the-editor-90264808709.html | The court and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/politics/trail/senator-clinton-to-speak-at-convention.html | Senator Clinton to Speak at Convention | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/indiana.html | Indiana | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/pakistan.html | Pakistan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/transactions-318027.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/texas.html | Texas | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/campaign-2004-political-memo-hear-rumor-cheney-capital-buzzes-denials-aside.html | CAMPAIGN 2004: POLITICAL MEMO; Hear the Rumor on Cheney? Capital Buzzes, Denials Aside | False | By Elisabeth Bumiller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/l-readers-and-nonreaders-308404.html | Readers and Nonreaders | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/united-arab-emirates.html | United Arab Emirates | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/connecticut.html | Connecticut | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/great-britain.html | Great Britain | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/l-restore-the-vote-to-ex-convicts-316202.html | Restore the Vote to Ex-Convicts | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/world-briefing-middle-east-egypt-victims-center-raided.html | World Briefing | Middle East: Egypt: Victims' Center Raided | False | By Abeer Allam (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/c-corrections-317802.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/c-corrections-317764.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/new-york-city-new-york.html | New York City, New York | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/l-civil-rights-in-a-new-light-310522.html | Civil Rights, in a New Light | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/l-the-rush-to-war-and-the-cia-316261.html | The Rush to War, And the C.I.A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/report-spares-blair-but-faults-spy-data.html | Report Spares Blair But Faults Spy Data | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/world-briefing-americas-canada-rebuke-to-iran.html | World Briefing \| Americas: Canada: Rebuke To Iran | False | By Colin Campbell (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/baseball-battling-cancer-baylor-motivates-mets-hitters.html | BASEBALL; Battling Cancer, Baylor Motivates Mets' Hitters | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/technology-us-permits-3-cancer-drugs-from-cuba.html | TECHNOLOGY; U.S. Permits 3 Cancer Drugs From Cuba | False | By Andrew Pollack | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-memorials-lewis-randee-l.html | Paid Notice: Memorials LEWIS, RANDEE L. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/vermont.html | Vermont | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/paraguay.html | Paraguay | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/cameroon.html | Cameroon | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/cote-divoire.html | Cote d'Ivoire | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/ireland.html | Ireland | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/romania.html | Romania | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-scarborough-cynthia-ellen.html | Paid Notice: Deaths SCARBOROUGH, CYNTHIA ELLEN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/mysteriously-purchased-3-years-ago-security-doors-elude-police.html | Mysteriously Purchased 3 Years Ago, Security Doors Elude Police | False | By Sabrina Tavernise | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/pop-review-precious-solitude-with-160-to-help.html | POP REVIEW; Precious Solitude With 160 to Help | False | By Kelefa Sanneh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/world-briefing-asia-india-new-look-at-sectarian-violence.html | World Briefing \| Asia: India: New Look At Sectarian Violence | False | By Hari Kumar (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/atlanta-georgia.html | Atlanta, Georgia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/l-the-rush-to-war-and-the-cia-316270.html | The Rush to War, And the C.I.A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/taiwan.html | Taiwan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/russia.html | Russia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/golf-an-unusual-role-for-montgomerie-crowd-favorite.html | GOLF; An Unusual Role for Montgomerie Crowd Favorite | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/l-destination-wi-fi-317683.html | Destination Wi-Fi | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/moldova.html | Moldova | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/the-cheerful-confessions-of-ali-g-borat-and-bruno.html | The Cheerful Confessions Of Ali G, Borat And Bruno | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/election-troubles-already-descending-on-florida.html | Election Troubles Already Descending on Florida | False | By Abby Goodnough | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/hip-hop-store-to-open-in-times-square-theater.html | Hip-Hop Store to Open in Times Square Theater | False | By Charles V Bagli | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/lebanon.html | Lebanon | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/germany.html | Germany | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/adelphia-pursues-sale-plan-as-it-tries-to-exit-bankruptcy.html | Adelphia Pursues Sale Plan As It Tries to Exit Bankruptcy | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/georgia.html | Georgia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/mississippi.html | Mississippi | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/capital-of-alaska-contemplates-the-loss-of-a-glorious-isolation.html | Capital of Alaska Contemplates the Loss of a Glorious Isolation | False | By Sarah Kershaw | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/police-offer-convention-protesters-a-site-far-from-garden.html | Police Offer Convention Protesters a Site Far From Garden | False | By Diane Cardwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/detroit-michigan.html | Detroit, Michigan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-egan-anne-e-nee-mchugh.html | Paid Notice: Deaths EGAN, ANNE E. (NEE MCHUGH) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/national-briefing-washington-reining-in-the-majority.html | National Briefing | Washington: Reining In The Majority | False | By Mark Glassman (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/haiti.html | Haiti | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/books/books-of-the-times-as-copious-corpses-collect-alarming-alliteration-alights.html | BOOKS OF THE TIMES; As Copious Corpses Collect, Alarming Alliteration Alights | False | By Janet Maslin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/slovenia.html | Slovenia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/reach-war-london-british-report-faults-prewar-intelligence-but-clears-blair.html | THE REACH OF WAR: LONDON; British Report Faults Prewar Intelligence but Clears Blair | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/boldface-names-313181.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/delaware.html | Delaware | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/afghanistan.html | Afghanistan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-brooklyn-court-date-for-party-leader.html | Metro Briefing | New York: Brooklyn; Court Date For Party Leader | False | By Anthony Ramirez (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/campaign-2004-in-his-own-words.html | CAMPAIGN 2004; In His Own Words | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/l-restore-the-vote-to-ex-convicts-316237.html | Restore the Vote to Ex-Convicts | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/solomon-islands.html | Solomon Islands | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/bahamas.html | Bahamas | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/finland.html | Finland | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/international/asia/mandela-lends-weight-to-fighting-tuberculosis-and-aids.html | Mandela Lends Weight to Fighting Tuberculosis and AIDS | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/long-beach-california.html | Long Beach, California | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/philippines.html | Philippines | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/iran.html | Iran | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/personal-shopper-supersize-that-semicolon.html | PERSONAL SHOPPER; Supersize That Semicolon | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/singapore.html | Singapore | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/pro-basketball-oneal-trade-shifts-balance-of-power.html | PRO BASKETBALL; O'Neal Trade Shifts Balance of Power | False | By Chris Broussard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/tucson-arizona.html | Tucson, Arizona | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/nepal.html | Nepal | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/news-watch-video-remember-to-call-your-mother-brush-your-teeth-first.html | NEWS WATCH: VIDEO; Remember to Call Your Mother (Brush Your Teeth First) | False | By Thomas J. Fitzgerald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/sportsspecial/stray-cows-provide-high-point-for-boring-tour.html | Stray Cows Provide High Point for Boring Tour | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/boston-massachusetts.html | Boston, Massachusetts | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/former-top-lawyer-for-tyco-is-acquitted-in-larceny-trial.html | Former Top Lawyer for Tyco Is Acquitted in Larceny Trial | False | By Jonathan D. Glater | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/norway.html | Norway | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/IHT-cycling-voeckler-and-virenque-help-provide-the-fireworks.html | Cycling: Voeckler and Virenque help provide the fireworks | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/australia.html | Australia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/fresno-california.html | Fresno, California | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/peru.html | Peru | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/olympics-case-against-us-sprinter-involves-prohibited-stimulant.html | OLYMPICS; Case Against U.S. Sprinter Involves Prohibited Stimulant | False | By Jere Longman and Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/inquiry-linked-to-treasurer-at-harvard.html | Inquiry Linked To Treasurer At Harvard | False | By Stephanie Strom | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/congo-republic-of-the.html | Congo, Republic of the | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/united-kingdom.html | United Kingdom | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/seattle-washington.html | Seattle, Washington | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/tajikistan.html | Tajikistan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/send-in-the-gowns.html | Send In the Gowns | False | By Maureen Dowd | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-walnut-creek-california-letters-to-the-editor.html | Walnut Creek, California : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-berman-alvera.html | Paid Notice: Deaths BERMAN, ALVERA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/business-digest-316903.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-maccardle-kenneth-l.html | Paid Notice: Deaths MACCARDLE, KENNETH L | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/mali.html | Mali | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-matters-approaching-the-bench-ever-so-slowly.html | Metro Matters; Approaching The Bench, Ever So Slowly | False | By Joyce Purnick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/IHT-proposal-may-affect-vote-on-new-charter-britain-could-lose-eu-rebate.html | Proposal may affect vote on new charter : Britain could lose EU rebate | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-the-court-and-israel-letters-to-the-editor-90515777112.html | The court and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/bulgaria.html | Bulgaria | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-connecticut-new-haven-car-used-in-shootings-found.html | Metro Briefing | Connecticut: New Haven: Car Used In Shootings Found | False | By Avi Salzman (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/costa-rica.html | Costa Rica | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/el-paso-texas.html | El Paso, Texas | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/us/campaign-2004-candidate-s-wife-campaign-trail-teresa-heinz-kerry-s-specialty.html | CAMPAIGN 2004: THE CANDIDATE'S WIFE; On the Campaign Trail, Teresa Heinz Kerry's Specialty Is Straight Talk | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/mexico.html | Mexico | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/burundi.html | Burundi | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/all-together-now.html | All Together Now | False | By Barbara Ehrenreich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/harlem-assembly-man-denies-rape-allegation.html | Harlem Assemblyman Denies Rape Allegation | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/malta.html | Malta | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-leading-iraq-letters-to-the-editor.html | Leading Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/sacramento-california.html | Sacramento, California | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/hungary.html | Hungary | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/qatar.html | Qatar | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/bangladesh.html | Bangladesh | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/zaire.html | Zaire | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/kansas-city-missouri.html | Kansas City, Missouri | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/new-hampshire.html | New Hampshire | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/kansas.html | Kansas | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-manhattan-city-maintains-bond-rating.html | Metro Briefing \| New York: Manhattan: City Maintains Bond Rating | False | By Jennifer Steinhauer (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/mauritania.html | Mauritania | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/the-reach-of-war-insurgents-10-in-baghdad-die-as-suicide-blast-shutters-a-calm.html | THE REACH OF WAR: INSURGENTS; 10 IN BAGHDAD DIE AS SUICIDE BLAST SHATTERS A CALM | False | By Jeffrey Gettleman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/chad.html | Chad | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/calendar.html | CALENDAR | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/1-candidates-medical-privacy-309052.html | Candidates' Medical Privacy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/liberia.html | Liberia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/othersports/2-veterans-thinking-younger.html | 2 Veterans Thinking Younger | False | By Frank Litsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/living-the-broadband-life.html | Living the Broadband Life | False | By Katie Hafner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/michigan.html | Michigan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/business/ipod-demand-leads-big-increase-in-earnings-for-apple.html | IPod Demand Leads Big Increase in Earnings for Apple | False | By Laurie J. Flynn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/baseball-arizona-tests-the-trade-waters.html | BASEBALL; Arizona Tests the Trade Waters | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/in-flooded-new-jersey-towns-the-cleanup-begins.html | In Flooded New Jersey Towns, the Cleanup Begins | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-dickerman-watson-b-iii.html | Paid Notice: Deaths DICKERMAN, WATSON B. III. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/afghan-leader-orders-punishment-for-warlords.html | Afghan Leader Orders Punishment for Warlords | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/IHT-the-court-and-israel-letters-to-the-editor-92080643765.html | The court and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/western-samoa.html | Western Samoa | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/croatia.html | Croatia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/national/air-marshals-say-dress-code-makes-them-stand-out.html | Air Marshals Say Dress Code Makes Them Stand Out | False | By Brian Wingfield | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-klebnikov-paul.html | Paid Notice: Deaths KLEBNIKOV, PAUL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/world/the-reach-of-war-insurgency-governor-of-iraqi-province-dies-in-ambush.html | THE REACH OF WAR: INSURGENCY; Governor of Iraqi Province Dies in Ambush | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/on-baseball-in-striking-distance-trying-to-narrow-gap.html | On Baseball; In Striking Distance, Trying to Narrow Gap | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/classified/paid-notice-deaths-grossman-mollie-ur-bach.html | Paid Notice: Deaths GROSSMAN, MOLLIE (UR BACH) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/massachusetts-commonwealth-of.html | Massachusetts, Commonwealth of | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/ohio.html | Ohio | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/basketball/bryant-to-stay-with-lakers.html | Bryant to Stay With Lakers | False | By Chris Broussard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/international/europe/un-clears-top-refugee-official-of-sex-harassment-charge.html | U.N. Clears Top Refugee Official of Sex Harassment Charge | False | By Fiona Fleck and Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/IHT-cycling-julich-now-back-in-peak-form-awaits-the-mountains.html | Cycling : Julich, now back in peak form, awaits the mountains | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/suriname.html | Suriname | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/israel.html | Israel | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/guatemala.html | Guatemala | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/congo.html | Congo | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/wisconsin.html | Wisconsin | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/virginia-beach-virginia.html | Virginia Beach, Virginia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/sudan-s-ravines-of-death.html | Sudan's Ravines of Death | False | By John Prendergast | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/armenia.html | Armenia | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/south-africa.html | South Africa | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/bhutan.html | Bhutan | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/news/across-europe-cultural-identity-clashes-with-integration-efforts-italy.html | Across Europe, cultural identity clashes with integration efforts : Italy rejects plan for Muslim-only class | False | By Elisabetta Povoledo, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-manhattan-immigrant-affairs-post-is-filled.html | Metro Briefing | New York: Manhattan: Immigrant Affairs Post Is Filled | False | By Winnie Hu (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/uruguay.html | Uruguay | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/monaco.html | Monaco | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/dominica.html | Dominica | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/mesa-arizona.html | Mesa, Arizona | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/belize.html | Belize | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | 2004-07-15 | https://www.nytimes.com/2004/07/15/travel/libya.html | Libya | False | From THE NEW YORK TIMES ALMANAC 2004 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/the-reach-of-war-hostage-philippines-viewed-as-being-forced-to-yield-on-hostage.html | THE REACH OF WAR: HOSTAGE; Philippines Viewed as Being Forced to Yield on Hostage | False | By Carlos H. Conde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-massachusetts-senator-kerry-addresses-naacp-attacking-bush-for-not.html | CAMPAIGN 2004: THE MASSACHUSETTS SENATOR; Kerry Addresses the N.A.A.C.P., Attacking Bush for Not Doing So | False | By David M. Halbfinger and Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-bollywood-discovers-new-jersey-s-subplots.html | FILM REVIEW; Bollywood Discovers New Jersey's Subplots | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/IHT-british-open-els-shows-mastery-of-postage-stamp.html | BRITISH OPEN : Els shows mastery of 'Postage Stamp' | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/international/asia/search-for-former-chess-champion-ends-at-tokyo-airport.html | Search for Former Chess Champion Ends at Tokyo Airport | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/IHT-meanwhile-a-fallen-reporters-legacy-of-loyalty.html | Meanwhile : A fallen reporter's legacy of loyalty | False | By Musa Klebnikov, International Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/36-hours-a-capital-getaway.html | 36 HOURS; A Capital Getaway | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/devastated-by-aids-africa-sees-life-expectancy-plunge.html | Devastated by AIDS, Africa Sees Life Expectancy Plunge | False | By Celia W. Dugger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-arnold-barry.html | Paid Notice: Deaths ARNOLD, BARRY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/c-corrections-331805.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-memorials-glazer-simon.html | Paid Notice: Memorials GLAZER, SIMON | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/in-long-look-at-city-costs-tax-rebates-are-on-few-lips.html | In Long Look at City Costs, Tax Rebates Are on Few Lips | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/nyc-a-spot-to-rest-and-to-honor-love-and-loss.html | NYC; A Spot to Rest, And to Honor Love and Loss | False | By Clyde Haberman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/boldface-names-330396.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/beirut-journal-a-cellphone-boycott-fails-to-produce-sounds-of-silence.html | Beirut Journal; A Cellphone Boycott Fails to Produce Sounds of Silence | False | By Neil MacFarquhar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/russian-oil-executive-enters-not-guilty-plea-in-fraud-case.html | Russian Oil Executive Enters Not Guilty Plea in Fraud Case | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/media-business-advertising-addenda-staples-names-agency-for-television-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staples Names Agency For Television Account | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-dwelling.html | ART IN REVIEW; 'Dwelling' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/just-browsing-fast-furious-scary-it-s-not-a-go-kart.html | JUST BROWSING; Fast, Furious, Scary. It's Not a Go-Kart. | False | By William Grimes | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/international/middleeast/palestinian-militants-kidnap-then-free-gaza-police.html | Palestinian Militants Kidnap, Then Free, Gaza Police Chief | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/many-principals-unhappy-with-changes-survey-finds.html | Many Principals Unhappy With Changes, Survey Finds | False | By Elissa Gootman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/isolated-and-angry-gaza-battles-itself-too.html | Isolated and Angry, Gaza Battles Itself, Too | False | By James Bennet | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/golf-a-british-open-trend-is-broken-by-europeans.html | GOLF; A British Open Trend Is Broken by Europeans | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/jury-finds-ex-tyco-lawyer-not-guilty-of-all-charges.html | Jury Finds Ex-Tyco Lawyer Not Guilty of All Charges | False | By Jonathan D. Glater | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/pnc-financial-to-buy-embattled-riggs-bank-for-779-million-20040716930719840018.html | PNC Financial to Buy Embattled Riggs Bank for $779 Million | False | By Timothy L. O&#39;39 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/the-emmy-s-hbo-batters-broadcasters.html | The Emmys: HBO Batters Broadcasters | False | By Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-nickerson-adams-hoffman.html | Paid Notice: Deaths NICKERSON, ADAMS HOFFMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/around-the-world-markets-are-the-dullest-in-years-is-that-good-news.html | Around the World, Markets Are the Dullest in Years. Is That Good News? | False | By Floyd Norris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/more-on-iraq.html | MORE ON IRAQ | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/pataki-to-seek-6-more-weeks-for-a-budget.html | Pataki to Seek 6 More Weeks For a Budget | False | By Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-breitman-harry-do-nahl.html | Paid Notice: Deaths BREITMAN, HARRY ("DO NAHL") | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-black-milk-theories-of-suicide.html | ART IN REVIEW; 'Black Milk' - 'Theories of Suicide' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/pop-and-jazz-guide-324671.html | POP AND JAZZ GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-glaser-taubin-jeanette.html | Paid Notice: Deaths GLASER, TAUBIN, JEANETTE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/sports-briefing-hockey-niedermayer-to-file-for-arbitration.html | SPORTS BRIEFING: HOCKEY; NIEDERMAYER TO FILE FOR ARBITRATION | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/l-pakistans-good-faith-326224.html | Pakistan's Good Faith | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-lobiondo-alfred.html | Paid Notice: Deaths LOBONDO, ALFRED | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-the-ad-campaign-a-kerry-appeal-to-black-voters.html | CAMPAIGN 2004: THE AD CAMPAIGN; A Kerry Appeal to Black Voters | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/college-football-this-time-bcs-tries-an-easier-approach.html | COLLEGE FOOTBALL; This Time, B.C.S. Tries An Easier Approach | False | By Bill Finley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-west-california-researchers-may-have-found-donner-party-camp.html | National Briefing | West: California: Researchers May Have Found Donner Party Camp | False | By Elizabeth Ahlin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/cabaret-review-a-shouter-is-showing-her-bluesy-balladeer-side.html | CABARET REVIEW; A Shouter Is Showing Her Bluesy Balladeer Side | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/inside-329991.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/shopping-cool-drinks.html | Shopping | Cool Drinks | False | By Bonnie Tsui | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-byun-marsha-hirsch.html | Paid Notice: Deaths BYUN, MARSHA HIRSCH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/small-rail-line-to-be-focus-of-security-test.html | Small Rail Line to Be Focus of Security Test | False | By Alison Leigh Cowan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/labor-board-says-graduate-students-private-universities-have-no-right-unionize.html | Labor Board Says Graduate Students at Private Universities Have No Right to Unionize | False | By Steven Greenhouse and Karen W. Arenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/mandela-appeals-to-aids-conference-to-extend-fight-to-tb.html | Mandela Appeals to AIDS Conference to Extend Fight to TB | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/executive-abruptly-quits-at-canadian-discount-airline.html | Executive Abruptly Quits at Canadian Discount Airline | False | By Ian Austen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/a-patron-of-the-poor-in-schools-extends-his-vision-to-harlem.html | A Patron of the Poor in Schools Extends His Vision to Harlem | False | By Elissa Gootman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/books/books-of-the-times-scene-happy-home-loving-family-enter-the-worm.html | BOOKS OF THE TIMES; Scene: Happy Home. Loving Family. Enter the Worm. | False | By Sven Birkerts | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/sportsspecial/with-help-from-his-friends-armstrong-takes-control.html | With Help From His Friends, Armstrong Takes Control | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/lHT-pakistan-and-terrorism-to-the-editor.html | Pakistan and terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/music-festival-review-masters-of-the-keyboard-courtesy-of-a-12-year-old.html | MUSIC FESTIVAL REVIEW; Masters of the Keyboard, Courtesy of a 12-Year-Old | False | By Allan Kozinn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/new-illinois-law-permits-organ-donors-with-hiv.html | New Illinois Law Permits Organ Donors with H.I.V. | False | By Monica Davey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/mrs-clinton-gets-speaking-role-at-convention-after-all.html | Mrs. Clinton Gets Speaking Role at Convention, After All | False | By Raymond Hernandez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/l-priority-adjustment-go-after-al-qaeda-329967.html | Priority Adjustment: Go After Al Qaeda | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/transactions-332127.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/media/nielsen-ratings-system-reviewed-in-congress.html | Nielsen Ratings System Reviewed in Congress | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/pro-basketball-nets-run-seems-over-as-martin-is-traded.html | PRO BASKETBALL; Nets' Run Seems Over As Martin Is Traded | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/bankers-testify-on-suspect-accounts.html | Bankers Testify on Suspect Accounts | False | By Timothy L. O'Brien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/IHT-us-inquiry-begins-with-bnp-paribas-subpoena-seeks-iraqi-oil-records.html | U.S. inquiry begins with BNP Paribas : Subpoena seeks Iraqi oil records | False | By Thomas Crampton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/baseball/thome-becomes-philadelphia-bellwether.html | Thome Becomes Philadelphia Bellwether | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/politics/trail/bush-escapes-white-house-for-the-campaign-trail.html | Bush Escapes White House for the Campaign Trail | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/international/asia/more-than-75-children-die-in-fire-at-school-in-india.html | More Than 75 Children Die in Fire at School in India | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/nursing-homes-are-faulted-for-fire-safety-weaknesses.html | Nursing Homes Are Faulted For Fire Safety Weaknesses | False | By Robert Pear | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/arthur-kane-punk-rock-bassist-for-new-york-dolls-dies-at-55.html | Arthur Kane, Punk Rock Bassist For New York Dolls, Dies at 55 | False | By Ben Sisario | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-jersey-newark-fund-raiser-pleads-not-guilty.html | Metro Briefing | New Jersey: Newark: Fund-Raiser Pleads Not Guilty | False | By Ronald Smothers (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-hans-breder.html | ART IN REVIEW; Hans Breder | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/as-flooding-recedes-in-new-jersey-other-hazards-surface.html | As Flooding Recedes in New Jersey, Other Hazards Surface | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/theater-guide.html | THEATER GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/bragging-in-bangkok.html | Bragging in Bangkok | False | By Laurie Garrett | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-memorials-mager-elliot.html | Paid Notice: Memorials MAGER, ELLIOT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-reflecting-the-mirror.html | ART IN REVIEW; 'Reflecting the Mirror' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/world-briefing-europe-france-hoaxer-freed-pending-trial.html | World Briefing | Europe: France: Hoaxer Freed Pending Trial | False | By Ariane Bernard (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/IHT-rents-in-afghanistan-letters-to-the-editor.html | Rents in Afghanistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-churches-citing-falwell-s-endorsement-bush-group-challenges-his-html | CAMPAIGN 2004: CHURCHES; Citing Falwell's Endorsement of Bush, Group Challenges His Tax-Exempt Status | False | By David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-metlis-florence.html | Paid Notice: Deaths METLIS, FLORENCE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/olympics-us-hurdler-could-face-suspension.html | OLYMPICS; U.S. Hurdler Could Face Suspension | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/dispute-disrupts-daimler-in-germany.html | Dispute Disrupts Daimler in Germany | False | By Mark Landler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/IHT-judgment-of-history-tony-blairs-lost-opportunities.html | Judgment of history : Tony Blair's lost opportunities | False | By Jonathan Power, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-christoph-ruckhaberle.html | ART IN REVIEW; Christoph Ruckhä'Á'berle | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/los-alamos-limits-research-after-data-vanishes.html | Los Alamos Limits Research After Data Vanishes | False | By Kenneth Chang | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-reconstruction-financial-controls-iraq-are-criticized-overseers.html | THE REACH OF WAR: THE RECONSTRUCTION; Financial Controls In Iraq Are Criticized by Overseers | False | By Erik Eckholm | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/baseball-bowa-and-philadelphia-have-bell-rung-again.html | BASEBALL; Bowa and Philadelphia Have Bell Rung Again | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/IHT-cycling-tour-plays-a-waiting-game-with-big-challenges-near-end.html | CYCLING : Tour plays a waiting game, with big challenges near end | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/new-york-city-health-disparities.html | New York City Health Disparities | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/tv-weekend-young-star-and-his-orbit.html | TV WEEKEND; Young Star and His Orbit | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/antiques-royal-reminder-of-old-versailles.html | ANTIQUES; Royal Reminder Of Old Versailles | False | By Wendy Moonan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-albanese-andrew-a.html | Paid Notice: Deaths ALBANESE, ANDREW A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/the-lure-of-the-slot-machines-330078.html | The Lure of the Slot Machines | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/IHT-philippine-leader-faced-intense-public-backlash-analysts-say-manilas.html | Philippine leader faced intense public backlash, analysts say : Manila's tough choice on Iraq | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/architecture-review-skyscraping-around-the-urban-world.html | ARCHITECTURE REVIEW; Skyscraping Around the Urban World | False | By Herbert Muschamp | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/jury-finds-ex-tyco-lawyer-not-guilty-of-all-charges.html | Jury Finds Ex-Tyco Lawyer Not Guilty of All Charges | False | By Jonathan D. Glater | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/nothing-but-friendly-skies-for-ge-giant-in-engines-and-plane-leasing-finds-itself-in-win-win.html | Nothing but Friendly Skies for G.E.; Giant in Engines and Plane Leasing Finds Itself in Win-Win Situations | False | By Claudia H. Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/spare-times-323454.html | SPARE TIMES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-york-manhattan-plea-in-theft-of-kennedy-items.html | Metro Briefing \| New York: Manhattan: Plea In Theft Of Kennedy Items | False | By Susan Saulny (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-klebnikov-paul.html | Paid Notice: Deaths KLEBNIKOV, PAUL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-rockefeller-laurance-s.html | Paid Notice: Deaths ROCKEFELLER, LAURANCE S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-republicans-still-hope-to-score-points-on-gay-marriage.html | CAMPAIGN 2004; Republicans Still Hope to Score Points on Gay Marriage | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/style/the-french-icon-marianne-la-mode.html | The French icon Marianne à l'âf la mode | False | By Mary Blume, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/reverberations-when-women-seemed-free-and-dangerously-wild.html | REVERBERATIONS; When Women Seemed Free And Dangerously Wild | False | By John Rockwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/indonesian-voting-surprisemuslim-majority-fair-election.html | Indonesian voting : Surprise:Muslim majority , fair election | False | By Jimmy Carter, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/world-briefing-africa-libya-relief-agreement.html | World Briefing \| Africa: Libya: Relief Agreement | False | By Marc Lacey (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/IHT-dispatches-how-cia-plays-it-safeaccentuate-the-negative.html | Dispatches : How CIA plays it safeaccentuate the negative | False | By Michael R. Gordon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/IHT-rwandan-justice-letters-to-the-editor.html | Rwandan justice ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/parents-must-be-present-at-nudist-camp-for-youths.html | Parents Must Be Present at Nudist Camp for Youths | False | By Adam Liptak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/style/IHT-arts-guide.html | ARTS GUIDE | False | Compiled by Elisabeth Hopkins, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-york-white-plains-guilty-plea-in-harassment.html | Metro Briefing \| New York: White Plains: Guilty Plea In Harassment | False | By Lisa Foderaro (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-civil-rights-board-wants-inquiry-on-florida-voter-purge-list.html | CAMPAIGN 2004; Civil Rights Board Wants Inquiry on Florida Voter-Purge List | False | By Ford Fessenden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/the-stinky-tobacco-deal.html | The Stinky Tobacco Deal | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/design/incantations-reflecting-the-mirror-christoph-ruckhberle.html | 'Incantations'; 'Reflecting the Mirror'; Christoph Ruckhäl's Äßherle | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/sports-of-the-times-in-the-heather-and-the-gorse-there-s-no-place-like-home.html | Sports Of The Times; In the Heather and the Gorse, There's No Place Like Home | False | By Dave Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-guide.html | ART GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-levine-leslie-drexler.html | Paid Notice: Deaths LEVINE, LESLIE DREXLER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/l-stem-cell-nonpartisanship-326240.html | Stem Cell Nonpartisanship | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/c-corrections-331791.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/rock-review-ozzfest-trudges-on-laden-with-sponsors-and-politics.html | ROCK REVIEW; Ozzfest Trudges On, Laden With Sponsors and Politics | False | By Ben Ratliff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/tv-sports-this-debate-show-is-all-con.html | TV SPORTS; This Debate Show Is All Con | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/IHT-cycling-virenque-provides-french-fireworks.html | Cycling : Virenque provides French fireworks | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/deal-in-mexico-makes-4-banks-absorb-losses-from-loans.html | Deal in Mexico Makes 4 Banks Absorb Losses From Loans | False | By Elisabeth Malkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/IHT-montgomerie-on-home-turf.html | Montgomerie on home turf | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/politics/campaign/bush-in-florida-denounces-trafficking-in-human-beings.html | Bush, in Florida, Denounces Trafficking in Human Beings | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/style/IHT-dining-thoroughly-modern-french.html | Dining : Thoroughly modern French | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/television-review-at-lantis-mystery-is-solved-now-about-the-wormhole.html | TELEVISION REVIEW; Atlantis Mystery Is Solved; Now, About the Wormhole | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/the-county-fair-life-death-and-really-good-pie.html | The County Fair: Life, Death and Really Good Pie | False | By Andy Newman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/IHT-after-flight-from-vietnam-the-brutal-jungle.html | After flight from Vietnam, the brutal jungle | False | By Kevin Doyle, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/lincoln-center-festival-review-movement-meets-canvas-leaving-lasting-impression.html | LINCOLN CENTER FESTIVAL REVIEW; Movement Meets Canvas, Leaving a Lasting Impression | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/1-aid-workers-in-kabul-326232.html | Aid Workers in Kabul | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-south-louisiana-pilot-appeals-conviction-bombing-that-killed.html | National Briefing | South: Louisiana: Pilot Appeals Conviction In Bombing That Killed Canadians | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/medical-class-warfare.html | Medical Class Warfare | False | By Paul Krugman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/annan-clears-refugee-chief-of-harassment-accusations.html | Annan Clears Refugee Chief Of Harassment Accusations | False | By Fiona Fleck and Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/150-picket-near-city-hall-in-favor-of-central-park-rally.html | 150 Picket Near City Hall In Favor of Central Park Rally | False | By Diane Cardwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/IHT-on-day-of-train-bombs-garzon-says-he-suspected-islamists-spanish-judge.html | On day of train bombs, Garzon says, he suspected Islamists : Spanish judge doubted ETA role | False | By Renwick McLean, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/stewart-loses-in-attempt-to-affect-sentencing.html | Stewart Loses in Attempt to Affect Sentencing | False | By Constance L Hays | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-tincher-robert-k-sr.html | Paid Notice: Deaths TINCHER, ROBERT K. SR. | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/sports-briefing-auto-racing-nascar-changes-its-format.html | SPORTS BRIEFING: AUTO RACING; Nascar Changes Its Format | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/olympics-wilson-fills-gymnastics-roster.html | OLYMPICS; Wilson Fills Gymnastics Roster | False | By Juliet Macur | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/a-deletion-opens-medicare-to-coverage-for-obesity.html | A Deletion Opens Medicare To Coverage for Obesity | False | By Mark Glassman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-homecoming-marine-who-had-disappeared-returns-us-for-questioning.html | THE REACH OF WAR: A HOMECOMING; Marine Who Had Disappeared Returns to U.S. for Questioning | False | By John Files | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-york-albany-joblessness-up-in-new-york-city.html | Metro Briefing | New York: Albany: Joblessness Up In New York City | False | By Lydia Polgreen (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/worldbusiness/IHT-coke-to-settle-eu-antitrust-inquiry.html | Coke to settle EU antitrust inquiry | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/antiwar-group-settles-dispute-with-company-on-times-sq.html | Antiwar Group Settles Dispute With Company on Times Sq. Ad | False | By Julia Preston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/out-of-the-blue-southwest-airlines-chief-resigns.html | Out of the Blue, Southwest Airlines Chief Resigns | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/baseball-for-mets-meaningful-game-yields-meaningful-victory.html | BASEBALL; For Mets, Meaningful Game Yields Meaningful Victory | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/1-priority-adjustment-go-after-al-qaeda-329983.html | Priority Adjustment: Go After Al Qaeda | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-gelfand-judy.html | Paid Notice: Deaths GELFAND, JUDY | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/brazil-s-president-is-cautious-despite-signs-of-a-recovery.html | Brazil's President Is Cautious Despite Signs of a Recovery | False | By Todd Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/cycling-armstrong-finally-shows-some-heat-off-the-bike.html | CYCLING; Armstrong Finally Shows Some Heat, Off the Bike | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/1-the-lure-of-the-slot-machines-330043.html | The Lure of the Slot Machines | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/for-others-from-tyco-verdict-makes-case-for-optimism.html | For Others From Tyco, Verdict Makes Case for Optimism | False | By Andrew Ross Sorkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/news-summary-327158.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-connecticut-hartford-official-under-scrutiny-quits.html | Metro Briefing | Connecticut: Hartford: Official Under Scrutiny Quits | False | By Stacey Stowe (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/hedge-fund-plan-fractures-civility-of-republicans.html | Hedge Fund Plan Fractures Civility Of Republicans | False | By Stephen Labaton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/national/us-is-readying-review-panels-for-cuba-base.html | U.S. Is Readying Review Panels for Cuba Base | False | By Neil A. Lewis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/theater-review-a-vintage-show-business-story-with-songs-and-yiddish-accent.html | THEATER REVIEW; A Vintage Show Business Story With Songs and Yiddish Accent | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/golf/kendall-seeking-first-victory-leads-british-open-by-shot.html | Kendall, Seeking First Victory, Leads British Open By Shot | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/though-races-are-unsettled-politicians-show-money.html | Though Races Are Unsettled, Politicians Show Money | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/worldbusiness/IHT-bt-and-yahoo-join-forces-for-internet-phoning.html | BT and Yahoo join forces for Internet phoning | False | By Chris Oakes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-south-florida-report-faults-child-welfare-officials.html | National Briefing \| South: Florida; Report Faults Child Welfare Officials | False | By Terry Aguayo (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/media-business-advertising-addenda-nielsen-ratings-system-reviewed-congress.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nielsen Ratings System Reviewed in Congress | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-johns-hazel-t.html | Paid Notice: Deaths JOHNS, HAZEL T. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-cooper-maurice-diehl.html | Paid Notice: Deaths COOPER, MAURICE DIEHL. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-tryin-to-seize-the-joys-of-hip-hop-s-mc-s.html | FILM REVIEW; Tryin' to Seize the Joys Of Hip-Hop's M.C.'s | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/for-others-from-tyco-verdict-makes-case-for-optimism-9087480570.html | For Others From Tyco, Verdict Makes Case for Optimism | False | By Andrew Ross Sorkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/olympics/with-one-long-jump-jones-makes-a-statement.html | OLYMPICS; With One Long Jump, Jones Makes a Statement | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/dispute-stalls-plan-to-give-private-firms-pension-role.html | Dispute Stalls Plan to Give Private Firms Pension Role | False | By David Kocieniewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-kennedy-frances-nee-judson.html | Paid Notice: Deaths KENNEDY, FRANCES (NEE JUDSON) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-torn-between-a-dreamy-idealist-and-a-veterinarian.html | FILM REVIEW; Torn Between a Dreamy Idealist and a Veterinarian | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/media-business-advertising-marketers-run-pull-plug-when-celebrity-endorsers-say.html | THE MEDIA BUSINESS: ADVERTISING; Marketers run to pull the plug when celebrity endorsers say the darnedest things, or worse. | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-renewed-state-efforts-made-against-same-sex-marriage.html | CAMPAIGN 2004; Renewed State Efforts Made Against Same-Sex Marriage | False | By James Dao | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/lawyers-sue-hospital-group-on-behalf-of-uninsured.html | Lawyers Sue Hospital Group On Behalf Of Uninsured | False | By Marc Santora | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/c-corrections-331856.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/the-reach-of-war-the-way-out-what-iraqis-want-most-passport-and-a-way-out.html | THE REACH OF WAR: THE WAY OUT; What Iraqis Want Most: Passport and a Way Out | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/former-leader-is-still-a-power-in-china-s-life.html | Former Leader Is Still a Power In China's Life | False | By Joseph Kahn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/rituals-two-for-the-road-decade-after-decade.html | RITUALS; Two for the Road, Decade After Decade | False | By Steven Kurutz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-kahn-jacob-a-dds.html | Paid Notice: Deaths KAHN, JACOB A., DDS. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/havens-a-coast-keeps-its-secrets.html | HAVENS; A Coast Keeps Its Secrets | False | By Eve Glasberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/IHT-1954mendes/france-to-yield-in-our-pages100-75-and-50-years-ago.html | 1954:Mendèsˈ˜France to Yield : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/us-reshaping-airport-screening-system.html | U.S. 'Reshaping' Airport Screening System | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/international/cia-plays-it-safe-by-accentuating-the-negative.html | C.I.A. Plays It Safe by Accentuating the Negative | False | By Michael. R. Gordon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/style/the-frequent-traveler-when-rich-is-an-understatement.html | The Frequent Traveler : When rich is an understatement | False | By Roger Collis, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-capitol-hill-congress-s-inquiry-into-abuse-iraqi-prisoners-bogs-down.html | THE REACH OF WAR: CAPITOL HILL; Congress's Inquiry Into Abuse Of Iraqi Prisoners Bogs Down | False | By Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-acceptance-speech-kerry-seeks-inspiration-by-the-sea.html | CAMPAIGN 2004: ACCEPTANCE SPEECH; Kerry Seeks Inspiration By the Sea | False | By David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/senate-approves-tobacco-buyout-and-new-curbs.html | Senate Approves Tobacco Buyout And New Curbs | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-paul-stankard-a-floating-world.html | ART IN REVIEW; Paul Stankard -- 'A Floating World' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/politics/trail/campaign-trail-runs-alongside-tobacco-road.html | Campaign Trail Runs Alongside Tobacco Road | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-new-england-massachusetts-move-to-resolve-police-labor-dispute.html | National Briefing | New England: Massachusetts: Move To Resolve Police Labor Dispute | False | By Katie Zezima (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/othersports/sprinter-faces-lifetime-ban-after-second-positive-test.html | Sprinter Faces Lifetime Ban After Second Positive Test | False | By Jere Longman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/guilty-plea-seen-for-drug-maker.html | GUILTY PLEA SEEN FOR DRUG MAKER | False | By Gardiner Harris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/stewart-sentenced-to-5-months-in-prison-for-lying-to-investigators.html | Stewart Sentenced to 5 Months in Prison For Lying to Investigators | False | By Constance L Hays | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/l-the-lure-of-the-slot-machines-330060.html | The Lure of the Slot Machines | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/a-pause-for-hindsight.html | A Pause for Hindsight | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/it-s-summer-session-at-the-ps-1-center.html | It's Summer Session At the P.S. 1 Center | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/connecticut-gets-to-know-new-governor.html | Connecticut Gets to Know New Governor | False | By William Yardley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/IHT-1929collapse-toll-unknown-in-our-pages100-75-and-50-years-ago.html | 1929;Collapse Toll Unknown : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/priority-adjustment-go-after-al-qaeda-2-letters.html | Priority Adjustment: Go After Al Qaeda (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/news/after-flight-from-vietnam-the-brutal-jungle.html | After flight from Vietnam, the brutal jungle | False | By Kevin Doyle, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-a-mule-s-long-trek-in-search-of-the-north-american-dream.html | FILM REVIEW; A Mule's Long Trek in Search Of the North American Dream | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/golf-notebook-els-does-it-right-but-then-does-something-very-wrong.html | GOLF: NOTEBOOK; Els Does It Right, but Then Does Something Very Wrong | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/pro-basketball-the-liberty-is-still-struggling.html | PRO BASKETBALL; The Liberty Is Still Struggling | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/c-corrections-331813.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/pro-basketball-bryant-chooses-to-remain-a-laker.html | PRO BASKETBALL; Bryant Chooses To Remain A Laker | False | By Chris Broussard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/settlements-cited-as-profit-drops-sharply-at-citigroup.html | Settlements Cited as Profit Drops Sharply at Citigroup | False | By Timothy L. O'Brien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/quotation-of-the-day-329703.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/sports-briefing-hockey-rangers-add-2-coaches-to-staff.html | SPORTS BRIEFING: HOCKEY; Rangers Add 2 Coaches to Staff | False | By Jason Diamos | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/baseball-notebook-on-mound-mets-temper-a-dream-with-reality.html | BASEBALL: NOTEBOOK; On Mound, Mets Temper A Dream With Reality | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/monsignor-to-resign-as-pastor-amid-charges-of-misuse-of-funds.html | Monsignor to Resign as Pastor Amid Charges of Misuse of Funds | False | By Daniel J. Wakin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/the-reach-of-war-the-clerics-iraqi-liquor-store-owners-fear-fundamentalists-rise.html | THE REACH OF WAR: THE CLERICS; Iraqi Liquor Store Owners Fear Fundamentalists' Rise | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/journeys-36-hours-rehoboth-beach-del.html | JOURNEYS; 36 Hours | Rehoboth Beach, Del. | False | By Alicia Ault | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-tatch-col-david.html | Paid Notice: Deaths TATCH, COL. DAVID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-oster-abe.html | Paid Notice: Deaths OSTER, ABE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/ex-prosecutor-wins-damages-but-payment-is-in-some-doubt.html | Ex-Prosecutor Wins Damages, But Payment Is in Some Doubt | False | By William Glaberson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/a-new-look-at-an-old-form-the-art-of-beautiful-singing.html | A New Look at an Old Form, The Art of 'Beautiful Singing' | False | By Anne Midgette | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/IHT-1904terrible-heat-lingers-in-our-pages100-75-and-50-years-ago.html | 1904:Terrible Heat Lingers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/olympics-sprinter-says-use-of-banned-drug-was-inadvertent.html | OLYMPICS; Sprinter Says Use Of Banned Drug Was Inadvertent | False | By Liz Robbins and Jere Longman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/failure-is-not-an-option-it-s-mandatory.html | Failure Is Not an Option, It's Mandatory | False | By Thomas Frank | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/IHT-ugandas-night-commuters-the-children-have-to-hide-by-night.html | Uganda's night commuters : The children have to hide by night | False | By Carol Bellamy, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/regulators-meet-with-critics-of-new-storage-for-indian-point.html | Regulators Meet With Critics Of New Storage for Indian Point | False | By Kirk Semple | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-grossman-mollie-ur-bach.html | Paid Notice: Deaths GROSSMAN, MOLLIE (UR BACH) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/international/middleeast/more-killings-in-iraq-group-claims-governors.html | More Killings in Iraq; Group Claims Governor's Assassination | False | By Jeffrey Gettleman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/baseball-yankees-held-to-five-hits-but-all-are-homers.html | BASEBALL; Yankees Held to Five Hits, but All Are Homers | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/probation-with-house-calls-paterson-adds-health-care-to-juvenile-system.html | Probation, With House Calls; Paterson Adds Health Care to Juvenile System | False | By Richard Lezin Jones | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-south-georgia-candidate-pleads-not-guilty-to-fraud-charges.html | National Briefing | South: Georgia: Candidate Pleads Not Guilty To Fraud Charges | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-york-manhattan-check-cashers-indicted.html | Metro Briefing | New York: Manhattan: Check Cashers Indicted | False | By Susan Saulny (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/editorial-observer-learning-things-a-footsore-horse-and-a-dirty-saddle-can-teach-you.html | Editorial Observer; Learning the Things a Footsore Horse and a Dirty Saddle Can Teach You | False | By Verlyn Klinkenborg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-baldinger-daniel.html | Paid Notice: Deaths BALDINGER, DANIEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/bush-s-not-so-big-tent.html | Bush's Not-So-Big Tent | False | By Bob Herbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-review-polyphony-for-the-eye.html | ART REVIEW; Polyphony For the Eye | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/commodities-opec-cancels-a-meeting-output-plan-to-stay-the-same.html | COMMODITIES; OPEC Cancels a Meeting Output Plan To Stay the Same | False | By Simon Romero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-battle-fronts-iraq-premier-forms-security-service-annihilate.html | THE REACH OF WAR: BATTLE FRONTS; Iraq Premier Forms Security Service to 'Annihilate' Terrorists | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/c-corrections-331830.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/texas-community-in-grip-of-a-kind-of-road-rage.html | Texas Community in Grip of a Kind of Road Rage | False | By Simon Romero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-cary-grant-keep-an-eye-on-the-gay-guy.html | FILM REVIEW; Cary Grant, Keep an Eye on the Gay Guy | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-shattered-pieces-of-a-glass-slipper-a-san-fernando-valley-cinderella.html | FILM REVIEW; Shattered Pieces of a Glass Slipper: A San Fernando Valley 'Cinderella' | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/IHT-looking-from-both-sides-letters-to-the-editor.html | Looking from both sides : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/IHT-clarification.html | Clarification | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-nagler-thelma-r.html | Paid Notice: Deaths NAGLER, THELMA R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/public-lives-straightening-out-a-wayward-school-for-boys.html | PUBLIC LIVES; Straightening Out a Wayward School for Boys | False | By Stacey Stowe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/l-space-shuttle-risks-325414.html | Space Shuttle Risks | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-memorials-caplow-alvin.html | Paid Notice: Memorials CAPLOW, ALVIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-the-doodads-are-restless.html | FILM REVIEW; The Doodads Are Restless | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/in-review-carlton-nell-jr-monkeybiz.html | ART IN REVIEW; Carlton Nell Jr. -- 'Monkeybiz' | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-kornhauser-william.html | Paid Notice: Deaths KORNHAUSER, WILLIAM | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/coke-european-accord-seen.html | Coke European Accord Seen | False | By Paul Meller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/business-digest-330094.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-review-with-artists-among-alumni-a-school-can-be-a-collector.html | ART REVIEW; With Artists Among Alumni, A School Can Be a Collector | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-jersey-camden-jury-gets-trantino-case.html | Metro Briefing | New Jersey: Camden: Jury Gets Trantino Case | False | By Robert Hanley (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/l-the-lure-of-the-slot-machines-330051.html | The Lure of the Slot Machines | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-review-summertime-at-ps-1-where-opposites-like-hands-on-hands-off-attract.html | ART REVIEW; Summertime at P.S. 1: Where Opposites Like Hands On/Hands Off Attract | False | By Roberta Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-scandal-house-investigation-subpoenas-french-bank-un-iraq-aid.html | THE REACH OF WAR: SCANDAL; House Investigation Subpoenas French Bank on U.N.-Iraq Aid | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-west-california-death-sentence-overturned.html | National Briefing | West: California: Death Sentence Overturned | False | By Elizabeth Ahlin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/IHT-writers-need-visas-letters-to-the-editor.html | Writers need visas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/sports-of-the-times-track-and-field-needs-a-very-public-defender.html | Sports of The Times; Track and Field Needs A Very Public Defender | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-incantations.html | ART IN REVIEW; 'Incantations' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-york-albany-spider-man-toy-to-be-recalled.html | Metro Briefing | New York: Albany: Spider-Man Toy To Be Recalled | False | By Anthony Depalma (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/world-business-briefing-asia-japan-funds-for-automaker.html | World Business Briefing | Asia: Japan: Funds For Automaker | False | By Todd Zaun (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/c-corrections-331848.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/classified/paid-notice-deaths-lembo-michael-john.html | Paid Notice: Deaths LEMBO, MICHAEL JOHN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/technology-ibm-profit-up-by-17-bucks-trend-in-industry.html | TECHNOLOGY; I.B.M. Profit, Up by 17%, Bucks Trend In Industry | False | By Steve Lohr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/a-convention-crackdown-for-new-jersey-rail-riders.html | A Convention Crackdown For New Jersey Rail Riders | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/a-new-cia-chief-325864.html | A New C.I.A. Chief? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/world-business-briefing-americas-brazil-retail-sales-surge.html | World Business Briefing | Americas: Brazil: Retail Sales Surge | False | By Todd Benson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/baseball/for-mets-meaningful-game-yields-meaningful-victory.html | For Mets, Meaningful Game Yields Meaningful Victory | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/as-sales-dip-nokia-issues-a-warning-on-earnings.html | As Sales Dip, Nokia Issues A Warning On Earnings | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/us/c-corrections-331821.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/business/new-president-for-conde-nast-media-group.html | New President for Condé Nast Media Group | False | By Dow Jones | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-terrorism-spanish-judge-says-chaos-attacks-pointed-islamic-radicals.html | THE REACH OF WAR: TERRORISM; Spanish Judge Says Chaos in Attacks Pointed to Islamic Radicals | False | By Renwick McLean | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-16 | 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/havens-living-here-houses-with-man-made-ponds-creating-what-nature-didn-t.html | HAVENS; LIVING HERE; Houses With Man-Made Ponds: Creating What Nature Didn't | False | As told to Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-hoos-sylvia-singer.html | Paid Notice: Deaths HOOS, SYLVIA (SINGER) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-somach-martin.html | Paid Notice: Deaths SOMACH, MARTIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/3-officers-charged-in-cabdriver-s-beating.html | 3 Officers Charged in Cabdriver's Beating | False | By William K. Rashbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/c-corrections-342823.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/c-corrections-342840.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-rockefeller-laurance-s.html | Paid Notice: Deaths ROCKEFELLER, LAURANCE S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/c-corrections-342815.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/religion-journal-maine-churches-add-environmentalism-to-ministries.html | Religion Journal; Maine Churches Add Environmentalism to Ministries | False | By Francine Parnes | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/world-business-briefing-americas-mexico-cement-maker-slips.html | World Business Briefing | Americas: Mexico: Cement Maker Slips | False | By Elisabeth Malkin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-with-first-in-view-mets-are-turned-away.html | BASEBALL; With First in View, Mets Are Turned Away | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/IHT-bosnias-future-letters-to-the-editor.html | Bosnia's future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/de-la-renta-to-offer-line-with-prices-below-100.html | De la Renta To Offer Line With Prices Below $100 | False | By Tracie Rozhon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/othersports/javelin-thrower-served-by-strong-will-and-arm.html | Javelin Thrower Served by Strong Will and Arm | False | By Frank Litsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/us-cuts-off-financing-of-un-unit-for-3rd-year.html | U.S. Cuts Off Financing Of U.N. Unit For 3rd Year | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/IHT-us-says-it-will-insist-that-japan-turn-over-ailing-former-soldier-a.html | U.S. says it will insist that Japan turn over ailing former soldier : A battle brews over suspected deserter | False | By Todd Zaun, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/new-york-joins-suit-in-push-to-protect-the-great-lakes.html | New York Joins Suit in Push To Protect the Great Lakes | False | By Anthony Depalma | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/driver-kills-li-constable-and-is-killed.html | Driver Kills L.I. Constable And Is Killed | False | By Sabrina Tavernise and Michelle O'Donnell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/values-values-everywhere.html | Values, Values Everywhere | False | By David Brooks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/the-2004-campaign-the-poll-public-warms-to-edwards-race-still-close.html | THE 2004 CAMPAIGN: THE POLL; Public Warms to Edwards; Race Still Close | False | By Richard W. Stevenson and Janet Elder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/transactions-342769.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/IHT-british-open-clean-as-a-whistle-thats-never-blown.html | BRITISH OPEN : Clean as a whistle that's never blown. | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/greece-and-us-company-in-dispute-over-olympic-security.html | Greece and U.S. Company in Dispute Over Olympic Security | False | By Raymond Bonner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/IHT-1954smooth-thief-sought-in-our-pages100-75-and-50-years-ago.html | 1954Smooth Thief Sought : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/e-corrections-342866.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/at-least-81-children-are-killed-in-fire-at-private-school-in-india.html | At Least 81 Children Are Killed In Fire at Private School in India | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/e-corrections-342807.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/bolivia-s-pipeline-dreams.html | Bolivia's Pipeline Dreams | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/e-corrections-342785.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/sports-of-the-times-in-eye-of-track-s-storm-a-calming-presence.html | Sports of The Times; In Eye of Track's Storm, A Calming Presence | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/hourly-pay-in-us-not-keeping-pace-with-price-rises.html | Hourly Pay in U.S. Not Keeping Pace With Price Rises | False | By Eduardo Porter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/world-briefing-the-americas-mexico-fbi-murder-suspect-arrested.html | World Briefing | The Americas: Mexico: F.B.I. Murder Suspect Arrested | False | By Tim Weiner (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/quotation-of-the-day-338184.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-mussina-wakes-up-in-a-strange-new-place.html | BASEBALL; Mussina Wakes Up In a Strange New Place | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/martha-stewart-s-sentence-corporate-role-stewart-likely-influence-her-company.html | MARTHA STEWART'S SENTENCE: THE CORPORATE ROLE; Stewart Likely To Influence Her Company, Even From Jail | False | By Jonathan D. Glater | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/young-right-tries-to-define-post-buckley-future.html | Young Right Tries to Define Post-Buckley Future | False | By David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/a-man-with-a-moving-van-so-to-speak.html | A Man With a Moving Van (So to Speak) | False | By Elaine Aradillas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/a-trip-back-in-time-at-roseland.html | A Trip Back in Time at Roseland | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/2004-campaign-vice-president-campaigning-together-michigan-cheney-mccain-express.html | THE 2004 CAMPAIGN: THE VICE PRESIDENT; Campaigning Together in Michigan, Cheney and McCain Express Mutual Admiration | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/2004-campaign-massachusetts-senator-kerry-outlines-plans-improve-intelligence.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Outlines Plans to Improve Intelligence Gathering | False | By David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/gi-s-in-battle-of-wits-with-rebels-over-bomb-technology.html | G.I.'s in Battle of Wits With Rebels Over Bomb Technology | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/rash-kidnappings-gaza-challenges-authority-palestinian-government.html | Rash of Kidnappings in Gaza Challenges the Authority of the Palestinian Government | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/names-of-the-dead.html | Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/loans-help-thais-with-hiv-get-back-to-work.html | Loans Help Thais With H.I.V. Get Back to Work | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/dress-code-may-hinder-their-work-air-marshals-say.html | Dress Code May Hinder Their Work, Air Marshals Say | False | By Brian Wingfield | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/admitting-mistakes-about-the-war-340804.html | Admitting Mistakes About the War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/pnc-financial-to-acquire-riggs-national.html | PNC Financial To Acquire Riggs National | False | By Timothy L. O'Brien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/us-is-readying-review-for-detainees-in-cuba.html | U.S. Is Readying Review For Detainees in Cuba | False | By Neil A. Lewis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-memorials-nemeth-milton.html | Paid Notice: Memorials NEMETH, MILTON | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/albany-divided-on-3-day-wait-for-budget-vote.html | Albany Divided on 3-Day Wait for Budget Vote | False | By Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/kerry-on-intelligence.html | Kerry on Intelligence | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/hepatitis-c-outbreak-adds-a-new-woe-to-drug-centers.html | Hepatitis C Outbreak Adds A New Woe to Drug Centers | False | By Alan Feuer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/admitting-mistakes-about-the-war-340863.html | Admitting Mistakes About the War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/olympics-after-setting-a-fast-early-pace-webb-settles-in.html | OLYMPICS; After Setting a Fast Early Pace, Webb Settles In | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/ron-milner-66-wrote-plays-of-the-ghetto.html | Ron Milner, 66; Wrote Plays of the Ghetto | False | By Kathryn Shattuck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-marvin-florence.html | Paid Notice: Deaths MARVIN, FLORENCE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/volunteers-are-coming-for-gop-and-for-party.html | Volunteers Are Coming For G.O.P., And for Party | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/presidents-for-gun-control.html | Presidents for Gun Control | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/admitting-mistakes-about-the-war-340855.html | Admitting Mistakes About the War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-memorials-o-donnell-joseph-p.html | Paid Notice: Memorials O'DONNELL, JOSEPH P. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-hamilton-gladys.html | Paid Notice: Deaths HAMILTON, GLADYS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/olympics-another-us-sprinter-is-said-to-have-failed-a-drug-test.html | OLYMPICS; Another U.S. Sprinter Is Said to Have Failed a Drug Test | False | By Jere Longman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/chess-s-lost-soul-bobby-fischer-is-held-in-tokyo.html | Chess's Lost Soul, Bobby Fischar, Is Held in Tokyo | False | By Bruce Weber and Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/the-learning-curve-one-language-or-two-340952.html | The Learning Curve: One Language or Two? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/un-fund-for-halting-diseases-faces-money-woes.html | U.N. Fund for Halting Diseases Faces Money Woes | False | By Sharon Lafraniere | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/where-the-incas-ruled-indians-are-hoping-for-power.html | Where the Incas Ruled, Indians are Hoping for Power | False | By Juan Forero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-memorials-bilander-henry.html | Paid Notice: Memorials BILANDER, HENRY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/olympics-last-and-first-jones-and-edwards-advance-in-200.html | OLYMPICS; Last and First, Jones and Edwards Advance in 200 | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/los-alamos-stops-work-in-crisis-over-lost-data.html | Los Alamos Stops Work In Crisis Over Lost Data | False | By Kenneth Chang | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/national-briefing-northwest-washington-tribes-accept-bones-ruling.html | National Briefing \| Northwest: Washington: Tribes Accept Bones Ruling | False | By Eli Sanders (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/martha-stewart-s-sentence-overview-5-months-jail-stewart-vows-ll-be-back.html | MARTHA STEWART'S SENTENCE: THE OVERVIEW; 5 Months in Jail, and Stewart Vows, 'I'll Be Back' | False | By Constance L Hays | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/poll-results-on-filtration-plant-raise-tampering-issue.html | Poll Results on Filtration Plant Raise Tampering Issue | False | By Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/martha-stewart-s-sentence-prison-prison-blues-12-cents-hour-loss-control-no.html | MARTHA STEWART'S SENTENCE: THE PRISON; Prison Blues: 12 cents an Hour, Loss of Control And No Tennis | False | By Susan Saulny | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-heisler-sharon-sokel.html | Paid Notice: Deaths HEISLER, SHARON (SOKEL) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/militants-say-they-killed-iraqi-official-in-ambush.html | Militants Say They Killed Iraqi Official In Ambush | False | By Jeffrey Gettleman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/justice-dept-says-threat-is-not-issue-for-election.html | Justice Dept. Says Threat Is Not Issue For Election | False | By David Johnston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-yanks-put-tigers-maroth-on-road-to-recovery.html | BASEBALL; Yanks Put Tigers' Maroth on Road to Recovery | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/style/the-arab-imprint-on-spanish-history.html | The Arab imprint on Spanish history | False | By Souren Melikian, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/IHT-system-vs-individual-justice-emigrates-to-europe.html | System vs. Individual : Justice emigrates to Europe | False | By Ronald P. Sokol, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/l-admitting-mistakes-about-the-war-340782.html | Admitting Mistakes About the War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/IHT-cycling-as-mountains-loom-big-guns-hold-fire.html | Cycling As mountains loom, big guns hold fire | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-janko-marvin.html | Paid Notice: Deaths JANKO, MARVIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/golf-shadow-of-doubt-follows-leader-into-third-round.html | GOLF; Shadow of Doubt Follows Leader Into Third Round | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/the-living-is-easy-really-numbers-may-add-up-to-a-great-summer.html | The Living Is Easy. Really.; Numbers May Add Up to a Great Summer | False | Compiled by Anthony Ramirez, Campbell Robertson and Lily Koppel. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/IHT-1904unrest-in-corea-in-our-pages100-75-and-50-years-ago.html | 1904'Unrest in Corea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/colonel-faces-questioning-in-iraqi-death-at-a-prison.html | Colonel Faces Questioning In Iraqi Death At a Prison | False | By Richard A. Oppel Jr. and Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/reality-radio-a-faceless-confessional.html | Reality Radio: A Faceless Confessional | False | By Felicia R. Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/world-briefing-the-americas-netherlands-antilles-top-politician-jailed.html | World Briefing | The Americas: Netherlands Antilles: Top Politician Jailed | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/l-the-learning-curve-one-language-or-two-340979.html | The Learning Curve: One Language or Two? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/unions-to-picket-at-garden-to-put-pressure-on-mayor.html | Unions to Picket at Garden To Put Pressure on Mayor | False | By Steven Greenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-mets-notebook-the-return-of-erickson-hits-a-stumbling-block.html | BASEBALL: METS NOTEBOOK; The Return of Erickson Hits a Stumbling Block | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/dell-s-forecast-of-solid-profit-lifts-pc-sector.html | Dell's Forecast Of Solid Profit Lifts PC Sector | False | By Gary Rivlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/l-death-with-dignity-the-oregon-model-341185.html | Death With Dignity: The Oregon Model | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/silver-dips-into-campaign-funds-to-hire-lawyers.html | Silver Dips Into Campaign Funds to Hire Lawyers | False | By Michael Cooper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/beleaguered-sheriff-in-atlanta-area-will-leave-office-early.html | Beleaguered Sheriff in Atlanta Area Will Leave Office Early | False | By Ariel Hart | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-memorials-wolosoff-morty.html | Paid Notice: Memorials WOLOSOFF, MORTY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/olympicsports/javelin-thrower-served-by-strong-will-and-arm.html | Javelin Thrower Served by Strong Will and Arm | False | By Frank Litsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/aids-fills-south-africa-s-cemeteries.html | AIDS Fills South Africa's Cemeteries | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/c-corrections-342831.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/cycling-armstrong-gains-as-tour-moves-up.html | CYCLING; Armstrong Gains as Tour Moves Up | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/world-briefing-europe-russia-defense-against-corruption-charges.html | World Briefing | Europe: Russia: Defense Against Corruption Charges | False | By Erin E. Arvedlund (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/your-money/IHT-look-east-and-think-small-for-best-buys.html | Look east and think small for best buys | False | By Barbara Wall, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/IHT-the-eu-constitution-whats-plan-b.html | The EU Constitution : What's Plan B? | False | By Giles Merritt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/l-death-with-dignity-the-oregon-model-341100.html | Death With Dignity: The Oregon Model | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/with-jitters-gone-an-ashton-feast.html | With Jitters Gone, an Ashton Feast | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-berini-bianca.html | Paid Notice: Deaths BERINI, BIANCA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/british-open-els-posts-an-ace-at-postage-stamp.html | BRITISH OPEN : Els posts an ace at 'Postage Stamp' | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/inside-340499.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/your-money/fund-report-secondquarter-scoreboard-the-search-for-value-stocks.html | Fund Report / Second-quarter scoreboard : The search for value stocks pays off | False | By Barbara Wall, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/l-the-learning-curve-one-language-or-two-340987.html | The Learning Curve: One Language or Two? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/IHT-whos-the-real-threat-to-the-editor.html | Who's the real threat?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-malley-terence.html | Paid Notice: Deaths MALLEY, TERENCE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-genn-colman.html | Paid Notice: Deaths GENN, COLMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/world-business-briefing-asia-china-tobacco-venture.html | World Business Briefing | Asia: China-Tobacco Venture | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/death-with-dignity-the-oregon-model-341061.html | Death With Dignity: The Oregon Model | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/jesus-and-jihad.html | Jesus And Jihad | False | By Nicholas D. Kristof | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/IHT-globalist-a-french-call-on-arafat-fuels-a-diplomatic-furor.html | Globalist : A French call on Arafat fuels a diplomatic furor | False | By Roger Cohen, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/the-saturday-profile-a-young-american-outsources-himself-to-india.html | THE SATURDAY PROFILE; A Young American Outsources Himself to India | False | By Amy Waldman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/golf-notebook-the-sentimental-favorite-likes-his-chances.html | GOLF: NOTEBOOK; The Sentimental Favorite Likes His Chances | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/washington-proposes-to-remove-a-wolf-from-endangered-list.html | Washington Proposes to Remove A Wolf From Endangered List | False | By Felicity Barringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/television-review-days-of-reckoning-for-yes-the-day-family.html | TELEVISION REVIEW; Days of Reckoning For, Yes, the Day Family | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/9-11-report-is-said-to-urge-new-post-for-intelligence.html | 9/11 REPORT IS SAID TO URGE NEW POST FOR INTELLIGENCE | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/a-bad-idea-rejected.html | A Bad Idea, Rejected | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/sports-of-the-times-two-us-players-have-reached-an-unfamiliar-peak.html | Sports of The Times; Two U.S. Players Have Reached An Unfamiliar Peak | False | By Dave Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/its-main-employer-leaving-macon-tries-to-diversify.html | Its Main Employer Leaving, Macon Tries to Diversify | False | By Shaila K. Dewan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/colman-genn-is-dead-at-68-exposed-school-corruption.html | Colman Genn Is Dead at 68; Exposed School Corruption | False | By Anemona Hartocollis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/dance-review-a-little-beckett-a-little-beatles-a-lot-of-energy-from-argentina.html | DANCE REVIEW; A Little Beckett, A Little Beatles, A Lot of Energy From Argentina | False | By Jennifer Dunning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/your-money/IHT-fund-report-secondquarter-scoreboard-managers-see-positive.html | Fund Report / Second-quarter scoreboard : Managers see positive signs in developing nations' bonds | False | By Judith Rehak, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/c-corrections-342793.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/admitting-mistakes-about-the-war-340774.html | Admitting Mistakes About the War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/world-business-briefing-europe-germany-chemical-spinoff.html | World Business Briefing | Europe: Germany: Chemical Spinoff | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/about-new-york-how-a-gossip-lost-his-spot-at-the-cooler.html | About New York; How a Gossip Lost His Spot At the Cooler | False | By Dan Barry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-memorials-viscusi-mildred.html | Paid Notice: Memorials VISCUSI, MILDRED | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/l-admitting-mistakes-about-the-war-340839.html | Admitting Mistakes About the War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/faltering-art-fair-chills-chicago.html | Faltering Art Fair Chills Chicago | False | By David Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/lots-of-leaping-and-tilting-but-little-power.html | Lots of Leaping and Tilting, but Little Power | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/a-smaller-group-bound-by-grief-recalls-flight-800.html | A Smaller Group, Bound by Grief, Recalls Flight 800 | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/l-admitting-mistakes-about-the-war-340812.html | Admitting Mistakes About the War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/c-corrections-342858.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/business-digest-338575.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/IHT-formula-one-rules-change-but-president-remains-same.html | FORMULA ONE : Rules change but president remains same | False | By Brad Spurgeon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/pro-basketball-nets-handle-backlash-from-martin-deal.html | PRO BASKETBALL; Nets Handle Backlash From Martin Deal | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/theater/willing-to-give-all-for-one-perfect-night.html | Willing to Give All for One Perfect Night | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/opera-review-opera-in-an-old-west-mining-town-is-a-long-way-from-a-cowboy-movie.html | OPERA REVIEW; Opera in an Old West Mining Town Is a Long Way From a Cowboy Movie | False | By Bernard Holland | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/hockey-roundup-heatley-indicted-on-charge-of-vehicular-homicide.html | HOCKEY: ROUNDUP; Heatley Indicted on Charge Of Vehicular Homicide | False | By Ray Glier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/your-money/IHT-balance-sheet-accounting-in-darwinian-terms.html | Balance Sheet : Accounting in Darwinian terms | False | By Jim Peterson, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/IHT-cycling-armstrong-shows-his-power-and-takes-control.html | Cycling : Armstrong shows his power and takes control | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/national-briefing-south-north-carolina-soldier-cleared.html | National Briefing | South: North Carolina: Soldier Cleared | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-minor-league-report-pitching-depth-gives-cubs-edge.html | BASEBALL: MINOR LEAGUE REPORT; Pitching Depth Gives Cubs Edge | False | By Jim Luttrell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/IHT-the-search-for-bobby-fischer-ends-in-tokyo.html | The search for Bobby Fischer ends in Tokyo | False | By Todd Zaun, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/city-will-limit-chance-to-leave-failing-schools.html | CITY WILL LIMIT CHANCE TO LEAVE FAILING SCHOOLS | False | By Elissa Gootman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/admitting-mistakes-about-the-war-8-letters.html | Admitting Mistakes About the War (8 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/seminary-sex-scandal-divides-austrian-church.html | Seminary Sex Scandal Divides Austrian Church | False | By Richard Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/the-2004-campaign-the-president-bush-criticizes-castro-and-human-trafficking.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Criticizes Castro and Human Trafficking | False | By Michael Janofsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/two-men-are-arrested-in-shooting-spree-in-new-haven.html | Two Men Are Arrested in Shooting Spree in New Haven | False | By Stacey Stowe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/by-the-sea.html | By the Sea | False | By James Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/city-hall-journal-where-to-find-a-midsummer-day-s-democracy-in-action.html | City Hall Journal; Where to Find a Midsummer Day's Democracy in Action | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-graham-james-j-jr.html | Paid Notice: Deaths GRAHAM, JAMES J., JR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/editorial-observer-strom-thurmond-continued-known-world-ms-washington-williams.html | Editorial Observer; Strom Thurmond Continued: The Known World of Ms. Washington-Williams | False | By Brent Staples | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/thomas-madigan-85-emmy-winning-producer.html | Thomas Madigan, 85, Emmy-Winning Producer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/IHT-repairing-a-rift-berlusconi-picks-economy-chief.html | Repairing a rift, Berlusconi picks economy chief | False | By Eric Sylvers, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/death-with-dignity-the-oregon-model-4-letters.html | Death With Dignity: The Oregon Model (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-oster-abe.html | Paid Notice: Deaths OSTER, ABE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-finding-happiness-giving-hugs-and-hope.html | BASEBALL; Finding Happiness Giving Hugs, and Hope | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/us/national-briefing-west-california-judges-criticize-cuts.html | National Briefing | West: California: Judges Criticize Cuts | False | By Dean E. Murphy (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/news-summary-341290.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/classified/paid-notice-deaths-levine-leslie.html | Paid Notice: Deaths LEVINE, LESLIE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/boston-scientific-widens-recall-of-stents-for-heart-treatment.html | Boston Scientific Widens Recall Of Stents for Heart Treatment | False | By Reed Abelson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/l-admitting-mistakes-about-the-war-340871.html | Admitting Mistakes About the War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/IHT-1929translation-delays-in-our-pages-100-75-and-50-years-ago.html | 1929;Translation Delays : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/bridge-two-top-seeds-are-eliminated-in-women-s-knockout-teams.html | BRIDGE; Two Top Seeds Are Eliminated In Women's Knockout Teams | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/l-death-with-dignity-the-oregon-model-341142.html | Death With Dignity: The Oregon Model | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/world/world-briefing-europe-the-hague-milosevic-s-defense-delay-ed-6-weeks.html | World Briefing | Europe: The Hague: Milosevic's Defense Delayed 6 Weeks | False | By Marlise Simons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/conservative-party-refuses-to-endorse-senate-leader.html | Conservative Party Refuses To Endorse Senate Leader | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/IHT-journalists-in-russia-letters-to-the-editor.html | Journalists in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/new-life-and-new-mission-for-a-1964-worlds-fair-relic.html | New Life and New Mission For a 1964 World's Fair Relic | False | By Fred A. Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/business/company-briefs-342548.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/c-corrections-342777.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-17 | 2004-07-17 | https://www.nytimes.com/2004/07/17/IHT-cypriots-in-turkish-north-seek-to-emerge.html | Cypriots in Turkish north seek to emerge | False | By Justin Keay, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/the-little-village-at-the-rainbow-s-end.html | The 'Little Village' at the Rainbow's End | False | By Peter L. Gelling | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-kristen-robertson-mark-dumoulin-ii.html | WEDDINGS/CELEBRATIONS; Kristen Robertson, Mark DuMoulin II | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/wisdom-of-the-losers.html | Wisdom of the Losers | False | By Ryan Lizza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/smash-mouth-criticism.html | Smash-Mouth Criticism | False | By John Leonard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/jobs/what-your-handwriting-says-about-your-career.html | What Your Handwriting Says About Your Career | False | By Abby Ellin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-urban-studies-transporting-anyone-for-flight-bumblebee.html | NEIGHBORHOOD REPORT: URBAN STUDIES/TRANSPORTING; Anyone for 'Flight of the Bumblebee'? | False | By Daniel J. Wakin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/up-front-worth-noting-escaping-crowds-and-nominations-too.html | UP FRONT: WORTH NOTING; Escaping Crowds, And Nominations, Too | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/school-will-keep-a-president-s-name.html | School Will Keep a President's Name | False | By Dick Ahles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-midtown-lincoln-for-president-not-everyone-thought-so.html | NEIGHBORHOOD REPORT: MIDTOWN; Lincoln for President? Not Everyone Thought So | False | By Marci Alboher Nusbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/gray-elegy-war-s-oldest-casualties-iraq-war-death-also-comes-soldiers-autumn.html | GRAY ELEGY -- The War's Oldest Casualties; In Iraq War, Death Also Comes To Soldiers in Autumn of Life | False | By Edward Wyatt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/l-new-york-s-museums-the-city-s-loss-313084.html | NEW YORK'S MUSEUMS; The City's Loss | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/l-a-question-of-interference-342114.html | A Question of Interference | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-looking-closer-at-political-pairings-348120.html | Looking Closer At Political Pairings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/environment-when-plastics-make-perfect.html | ENVIRONMENT; When Plastics Make Perfect | False | By Barbara Whitaker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/sunday-interview-with-harry-c-stonecipher-a-boeing-stalwart-war-or-peace.html | SUNDAY INTERVIEW -- WITH HARRY C. STONECIPHER; A Boeing Stalwart, War or Peace | False | By Laura Rich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-sarah-levy-david-friedman.html | WEDDINGS/CELEBRATIONS; Sarah Levy, David Friedman | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/festive-mission-for-tall-ships.html | Festive Mission for Tall Ships | False | By Robert A. Hamilton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/where-athletes-once-ran.html | Where Athletes Once Ran | False | By Sherry Marker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/in-the-region-long-island-offering-new-homes-at-attractive-prices.html | IN THE REGION/Long Island; Offering New Homes at Attractive Prices | False | By Carole Paquette | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/development-north-salem-braces-for-golf-course-fight.html | DEVELOPMENT; North Salem Braces For Golf Course Fight | False | By Debra West | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/l-new-york-s-museums-post-quality-313092.html | NEW YORK'S MUSEUMS; Post-Quality | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/sunday-money-investing-will-a-short-sentence-prove-sweet-for-a-stock.html | SUNDAY MONEY: INVESTING; Will a Short Sentence Prove Sweet for a Stock? | False | By Andrew Ross Sorkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/chess-up-against-a-superior-player-it-s-time-for-big-broad-strokes.html | CHESS; Up Against a Superior Player? It's Time for Big, Broad Strokes | False | By Robert Byrne | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-hoagland-edgar-day.html | Paid Notice: Deaths HOAGLAND, EDGAR DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/we-robots.html | We, Robots | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-questions-for-al-sharpton-how-to-work-it.html | THE WAY WE LIVE NOW: 7-18-04; QUESTIONS FOR AL SHARPTON; How to Work It | False | By Deborah Solomon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/coping-renting-to-gop-hide-the-mother-jones.html | COPING; Renting to G.O.P.? Hide the Mother Jones | False | By Anemona Hartocollis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/cycling-rivals-fall-as-armstrong-takes-command-of-tour.html | CYCLING; Rivals Fall as Armstrong Takes Command of Tour | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/reporting-and-surviving-iraq-s-dangers.html | Reporting, And Surviving, Iraq's Dangers | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-rosen-michael.html | Paid Notice: Memorials ROSEN, MICHAEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-the-invitations-are-out-let-the-complaining-begin.html | Page Two: July 11-17; The Invitations Are Out. Let the Complaining Begin. | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/q-a-a-falling-air-conditioner-in-a-co-op.html | Q&A; A Falling Air-Conditioner in a Co-op | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/national-perspectives-in-california-garage-mahals-are-not-just-for-cars.html | NATIONAL PERSPECTIVES; In California, 'Garage Mahals' Are Not Just for Cars | False | By Nicholas Grudin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/long-island-journal-a-jesuit-retreat-throws-in-some-zen.html | LONG ISLAND JOURNAL; A Jesuit Retreat Throws In Some Zen | False | By Marcelle S. Fischler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/contents-under-pressure.html | Contents Under Pressure | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/big-deal-attention-kerouac-fans-you-can-buy-his-chelsea-pad.html | BIG DEAL; Attention Kerouac Fans, You Can Buy His Chelsea Pad | False | By William Neuman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-chinese-century-293504.html | The Chinese Century | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/1-immigrant-worker-questions-348872.html | Immigrant Worker Questions | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/television-television-s-most-persistent-taboo.html | TELEVISION; Television's Most Persistent Taboo | False | By Kate Aurthur | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/1-station-misses-the-mark-348414.html | Station Misses The Mark | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/pro-basketball-abdur-rahim-considering-nets.html | PRO BASKETBALL; Abdur-Rahim Considering Nets | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-for-voters-osama-replaces-the-common-criminal.html | The Nation; For Voters, Osama Replaces the Common Criminal | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/letter-from-san-francisco-a-beautiful-promenade-turns-ugly-and-a-city-blushes.html | LETTER FROM SAN FRANCISCO; A Beautiful Promenade Turns Ugly, and a City Blushes | False | By Dean E. Murphy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chapters/the-book-nobody-read.html | 'The Book Nobody Read' | False | By Owen Gingerich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/worth-noting-ending-an-effort-to-adopt-a-stranded-newborn.html | WORTH NOTING; Ending an Effort to Adopt A Stranded Newborn | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/no-wonder-ceo-s-love-those-mergers.html | No Wonder C.E.O.'s Love Those Mergers | False | By Gretchen Morgenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/1-the-drummers-of-groupthink-347680.html | The Drummers Of Groupthink | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/a-book-festival-not-in-my-park-333042.html | A Book Festival? Not in My Park | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/pinochet-continues-to-haunt-chile-s-civilian-government.html | Pinochet Continues to Haunt Chile's Civilian Government | False | By Larry Rohter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-on-language-gobsmacked.html | THE WAY WE LIVE NOW: 7-18-04: ON LANGUAGE; Gobsmacked | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/new-york-at-play-take-him-out-to-the-ballgame.html | NEW YORK AT PLAY; Take Him Out to the Ballgame | False | By Kevin Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/editorial-observer-decoding-senate-intelligence-committee-investigation-iraq.html | Editorial Observer; Decoding the Senate Intelligence Committee Investigation on Iraq | False | By Andrew Rosenthal | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/with-each-warm-embrace-a-guru-shares-her-message.html | With Each Warm Embrace, A Guru Shares Her Message | False | By Corey Kilgannon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/theater/theater-a-funeral-director-tries-something-dark-for-a-change.html | THEATER; A Funeral Director Tries Something Dark for a Change | False | By Nell Casey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-budapest-landmark-to-reopen-as-a-hotel.html | TRAVEL ADVISORY; Budapest Landmark To Reopen as a Hotel | False | By Corinne Labalme | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-alissa-levine-noah-weisberg.html | WEDDINGS/CELEBRATIONS; Alissa Levine, Noah Weisberg | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-brief-44-new-police-officers-joining-nassau-s-force.html | IN BRIEF; 44 New Police Officers Joining Nassau's Force | False | By Josh Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/for-six-months-only-a-higher-death-tax.html | For Six Months Only, a Higher Death Tax | False | By Harlan J. Levy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-business-helping-a-hospital-to-heal-itself.html | IN BUSINESS; Helping a Hospital to Heal Itself | False | By Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-potts-george-h.html | Paid Notice: Memorials POTTS, GEORGE H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/bright-lights-bad-wiring.html | Bright Lights, Bad Wiring | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/postings-a-neighborhood-becomes-a-landmark.html | POSTINGS; A Neighborhood Becomes a Landmark | False | By Rosalie R. Radomsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/habitats-an-island-in-new-jersey-commuting-and-all-that-jazz.html | HABITATS/An Island in New Jersey; Commuting, and All That Jazz | False | By Penelope Green | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/international/middleeast/acting-cia-chief-opposes-push-for-new-intelligence.html | Acting C.I.A. Chief Opposes Push for New Intelligence Post | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/pulse-shrinking-beauty.html | PULSE; Shrinking Beauty | False | By Ellen Tien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-sound-and-fury-but-a-site-signifies-nothing.html | The Nation; Sound and Fury, but a Site Signifies Nothing | False | By Sam Roberts | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/quotation-of-the-day-344737.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/l-grazing-in-the-text-255459.html | Grazing in the Text | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-chelsea-yachters-really-are-different.html | NEIGHBORHOOD REPORT: CHELSEA; Yachters Really Are Different | False | By Karen Loew | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/college-football-crimson-tide-pioneer-is-often-overlooked.html | COLLEGE FOOTBALL; Crimson Tide Pioneer Is Often Overlooked | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/international/middleeast/accused-american-deserter-arrives-in-japan.html | Accused American Deserter Arrives in Japan | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/othersports/under-the-microscope-joness-resolve-becomes-clear.html | Under the Microscope, Jones's Resolve Becomes Clear | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/best-sellers-july-18-2004.html | BEST SELLERS: July 18, 2004 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/practical-traveler-it-s-not-the-gas-it-s-the-parking.html | PRACTICAL TRAVELER; It's Not the Gas, It's the Parking | False | By Susan Stellin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-erin-dockery-cormac-macdermott.html | WEDDINGS/CELEBRATIONS; Erin Dockery, Cormac MacDermott | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/the-conglomerate-will-see-you-now-is-what-s-good-for-ge-good-for-health-care.html | The Conglomerate Will See You Now; Is What's Good for G.E. Good for Health Care? | False | By Reed Abelson and Milt Freudenheim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/sportsspecial/with-win-in-sights-armstrong-settles-for-2nd.html | With Win in Sights, Armstrong Settles for 2nd | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/a-place-to-call-home.html | A Place to Call Home | False | By Ralph da Costa Nunez and David R. Jones | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/as-gaza-grows-unruly-palestinian-premier-offers-to-resign.html | As Gaza Grows Unruly, Palestinian Premier Offers to Resign | False | By Joseph Berger and Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-insurgents-two-bombings-aimed-new-government-kill-least-6-iraqis.html | THE REACH OF WAR: INSURGENTS; Two Bombings Aimed at the New Government Kill at Least 6 Iraqis | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/film-listings.html | Film Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/where-stands-the-pipeline.html | Where Stands the Pipeline? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/streetscapes-79th-between-fifth-and-madison-a-block-that-evokes-london-and-paris.html | STREETSCAPES/79th Between Fifth and Madison; A Block That Evokes London and Paris | False | By Christopher Gray | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-brief-lirr-report-card-is-being-suspended.html | IN BRIEF; L.I.R.R. Report Card Is Being Suspended | False | By John Rather | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-holdout.html | The Holdout | False | By Pat Jordan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/golf/royal-troons-smallest-hole-has-taken-the-biggest-toll.html | Royal Troon's Smallest Hole Has Taken the Biggest Toll | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chapters/the-good-nanny.html | 'The Good Nanny' | False | By Benjamin Cheever | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/despite-appeals-chaos-still-stalks-the-sudanese.html | Despite Appeals, Chaos Still Stalks the Sudanese | False | By Marc Lacey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/roads-most-deadly-suffolk-tops-the-list.html | Roads Most Deadly: Suffolk Tops the List | False | By John Rather | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/l-danger-railroad-crossing-ahead-347639.html | Danger: Railroad Crossing Ahead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/economic-view-a-growing-force-of-nonworkers.html | ECONOMIC VIEW; A Growing Force Of Nonworkers | False | By Edmund L. Andrews | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/l-grazing-in-the-text-255440.html | Grazing in the Text | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/up-front-worth-noting-a-stretch-of-bumpy-road-passes-through-haworth.html | UP FRONT: WORTH NOTING; A Stretch of Bumpy Road Passes Through Haworth | False | By Jessica Bruder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-a-flowing-memorial-to-princess-diana.html | TRAVEL ADVISORY; A Flowing Memorial to Princess Diana | False | By Sarah Lyall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-deborah-dowis-david-molloy.html | WEDDINGS/CELEBRATIONS; Deborah Dowis, David Molloy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/l-when-war-broke-out-during-wrestling-match-348902.html | When War Broke Out During Wrestling Match | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/sports-of-the-times-a-charge-by-woods-could-ignite-the-roar-of-the-scots.html | Sports of The Times; A Charge by Woods Could Ignite the Roar of the Scots | False | By Dave Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chapters/my-nine-lives.html | 'My Nine Lives' | False | By Ruth Prawer Jhabvala | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/pulse-a-netflix-for-bags.html | PULSE; A Netflix for Bags | False | By Jennifer Tung | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-wolosoff-morty.html | Paid Notice: Memorials WOLOSOFF, MORTY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/back-to-the-drawing-board.html | Back to the Drawing Board | False | By Gail Braccidiferro | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/art-architecture-big-shoulders-big-donors-big-art.html | ART/ARCHITECTURE; Big Shoulders, Big Donors, Big Art | False | By Fred A. Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/murder-appeal-may-hinge-on-ex-officer-and-convict.html | Murder Appeal May Hinge on Ex-Officer and Convict | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-security-west-pointer-learns-lesson-iraqi-village-leader.html | THE REACH OF WAR; SECURITY; A West Pointer Learns a Lesson From an Iraqi Village Leader | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-playlist-pop-s-new-prairie-school.html | MUSIC; PLAYLIST; Pop's New Prairie School | False | By Ben Ratliff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/television-you-can-t-do-that-on-television.html | TELEVISION; You Can't Do That on Television! | False | By Scott Robson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/movies/film-this-week-all-the-lonely-people.html | FILM; THIS WEEK; All the Lonely People | False | By Sylviane Gold | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/hourly-pay-in-us-not-keeping-pace-with-price-rises.html | HOURLY PAY IN U.S. NOT KEEPING PACE WITH PRICE RISES | False | By Eduardo Porter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chapters/reason.html | 'Reason' | False | By Robert B. Reich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/sports-of-the-times-under-the-microscope-jones-s-resolve-becomes-clear.html | Sports of The Times; Under the Microscope, Jones's Resolve Becomes Clear | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/lives-when-one-is-enough.html | LIVES; When One Is Enough | False | By Amy Richards As Told To Amy Barrett | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/for-rent-making-a-rental-feel-more-like-home.html | FOR RENT; Making a Rental Feel More Like Home | False | By Alexandra Bandon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/an-ad-guy-makes-his-biggest-pitch-ever-himself.html | An Ad Guy Makes His Biggest Pitch Ever: Himself | False | By Warren St. John | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-the-ethicist-let-s-not-do-lunch.html | THE WAY WE LIVE NOW; 7-18-04: THE ETHICIST; Let's Not Do Lunch | False | By Randy Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/l-sir-isaiah-s-letters-255475.html | Sir Isaiah's Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/dobbs-ferry-to-study-approach-to-development.html | Dobbs Ferry to Study Approach to Development | False | By Barbara Whitaker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/television-new-york-s-bravest-head-cases.html | TELEVISION; New York's Bravest Head Cases | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chapters/shadow-divers.html | 'Shadow Divers' | False | By Robert Kurson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-laux-paul-w.html | Paid Notice: Deaths LAUX, PAUL W. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/baseball-a-well-rested-quantrill-needs-the-yankees-help.html | BASEBALL; A Well-Rested Quantrill Needs the Yankees' Help | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/worth-noting-for-sale-a-vineyard-with-historic-roots.html | WORTH NOTING; For Sale: A Vineyard With Historic Roots | False | By Harlan J. Levy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/danger-railroad-crossing-ahead-5-letters.html | Danger: Railroad Crossing Ahead (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/forget-about-the-deer.html | Forget About the Deer | False | By Daniel Cameron | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/1-here-comes-the-chow-293601.html | Here Comes The Chow | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-inwood-for-park-s-ailing-friend-his-turn-to-be-tended.html | NEIGHBORHOOD REPORT: INWOOD; For Park's Ailing Friend, His Turn to Be Tended | False | By Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/the-goldilocks-travel-plan.html | The Goldilocks Travel Plan | False | By Debra A. Klein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/the-guide-318973.html | THE GUIDE | False | By Eleanor Charles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/weight-loss-field-awaits-change-in-medicare-policy.html | Weight-Loss Field Awaits Change in Medicare Policy | False | By Gina Kolata and Denise Grady | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/a-day-away-from-the-races.html | A Day Away From the Races | False | By Diane Kochilas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/what-hipsters-found-in-preppy-closets.html | What Hipsters Found in Preppy Closets | False | By David Colman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/l-the-drummers-of-groupthink-347698.html | The Drummers Of Groupthink | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/c-corrections-341150.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/he-still-covers-the-waterfront-a-longshoreman-recalls-brando.html | He Still Covers the Waterfront: A Longshoreman Recalls Brando | False | By Margo Nash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/out-of-africa.html | Out Of Africa | False | By Maureen Dowd | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-yes-it-s-personal.html | Page Two: July 11-17; YES, IT'S PERSONAL | False | By James Dao | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-manju-gurung-timothy-morrison.html | WEDDINGS/CELEBRATIONS; Manju Gurung, Timothy Morrison | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/inward-bound.html | Inward Bound | False | By Lawrence Osborne | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/photo-op-348899.html | Photo-Op | False | By Shannon Fagan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/change-is-good-an-article-that-explains-bookselling.html | Change Is Good; An Article That Explains Bookselling | False | By David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/as-police-use-of-tasers-soars-questions-over-safety-emerge.html | As Police Use of Tasers Soars, Questions Over Safety Emerge | False | By Alex Berenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-lydia-miles-scott-logan.html | WEDDINGS/CELEBRATIONS; Lydia Miles, Scott Logan | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/why-venture-funds-don-t-want-your-cash.html | Why Venture Funds Don't Want Your Cash | False | By Gary Rivlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/safety-is-a-concern-in-shutdown-of-the-operations-at-los-alamos.html | Safety Is a Concern in Shutdown Of the Operations at Los Alamos | False | By Kenneth Chang | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/briefings-economy-harrah-s-to-buy-caesars.html | BRIEFINGS: ECONOMY; HARRAH'S TO BUY CAESARS | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-alicia-merritt-peter-edwards.html | WEDDINGS/CELEBRATIONS; Alicia Merritt, Peter Edwards | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/editor-s-death-raises-questions-about-change-in-russia.html | Editor's Death Raises Questions About Change in Russia | False | This story was reported by C.j. Chivers, Erin E Arvedlund and Sophia Kishkovsky and Written By Mr. Chivers. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/living-in-new-brighton-staten-island-on-shady-streets-a-wealth-of-architecture.html | LIVING IN/New Brighton, Staten Island; On Shady Streets, a Wealth of Architecture | False | By Claire Wilson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/one-tough-week.html | One Tough Week | False | By John Sullivan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-world-a-treasure-of-the-andes-ancient-demons-included.html | The World; A Treasure of the Andes, Ancient Demons Included | False | By Juan Forero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chapters/the-circus-in-winter.html | 'The Circus in Winter' | False | By Cathy Day | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-curing-casanova.html | THE WAY WE LIVE NOW: 7-18-04; Curing Casanova | False | By Walter Kirn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/movies/l-maria-full-of-grace-cruel-drug-laws-313106.html | 'MARIA FULL OF GRACE'; Cruel Drug Laws | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-graham-james-j-jr.html | Paid Notice: Deaths GRAHAM, JAMES J., JR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-consumed-assembly-line-creativity.html | THE WAY WE LIVE NOW: 7-18-04: CONSUMED; Assembly-Line Creativity | False | By Rob Walker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/passages-to-india.html | Passages to India | False | By Pankaj Mishra | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/new-noteworthy-paperbacks-256048.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-lights-camera-liberal.html | The Nation; Lights, Camera, Liberal | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/new-york-observed-caught-in-the-act.html | NEW YORK OBSERVED; Caught in the Act | False | By Adam Sank | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/cia-sends-terror-experts-to-tell-small-towns-of-risk.html | C.I.A. Sends Terror Experts To Tell Small Towns of Risk | False | By David Johnston and Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-staten-island-up-close-still-seeking-solace-perhaps-a-blue.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Still Seeking Solace, Perhaps in a Blue Ribbon | False | By Jeff Vandam | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/l-everything-happily-married-bible-belt-woman-always-wanted-know-about-sex-but-was-293571.html | Everything a Happily Married Bible Belt Woman Always Wanted to Know About Sex but Was Afraid to Ask | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/school-executives-hitting-the-books.html | School Executives Hitting the Books | False | By Linda Saslow | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/on-politics-when-a-campaign-ledger-becomes-a-target-list.html | ON POLITICS; When a Campaign Ledger Becomes a Target List | False | By Iver Peterson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/pulse-t-s-for-the-inner-child.html | PULSE; T's for the Inner Child | False | By Ellen Tien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chasing-copernicus.html | Chasing Copernicus | False | By John Noble Wilford | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-feinstein-gary-stranny.html | Paid Notice: Memorials FEINSTEIN, GARY "STRANNY." | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/cell-tower-battle-in-pound-ridge-319392.html | Cell Tower Battle In Pound Ridge | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-katherine-oates-michael-sweeny.html | WEDDINGS/CELEBRATIONS; Katherine Oates, Michael Sweeny | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/2004-campaign-democrats-new-ticket-no-2-making-his-contribution-talking-up-no-1.html | THE 2004 CAMPAIGN: THE DEMOCRATS; New to the Ticket, the No. 2 Is Making His Contribution by Talking Up the No. 1 | False | By Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/pulse-what-i-m-wearing-now-the-music-man.html | PULSE: WHAT I'M WEARING NOW; The Music Man | False | By Jennifer Tung | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-suits-low-fare-executives-too.html | OPENERS: SUITS; LOW-FARE EXECUTIVES, TOO | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-flatbush-plan-for-homeless-shelter-met-with-crossed-arms.html | NEIGHBORHOOD REPORT: FLATBUSH; Plan for Homeless Shelter Met With Crossed Arms | False | By Jake Mooney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-hazzard-robert-d.html | Paid Notice: Deaths HAZZARD, ROBERT D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-amy-conover-joseph-pascal.html | WEDDINGS/CELEBRATIONS; Amy Conover, Joseph Pascal | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/new-york-bookshelf-fiction-from-knickerbockers-to-the-new-42nd-street.html | NEW YORK BOOKSHELF/FICTION; From Knickerbockers To the New 42nd Street | False | Compiled by C.j. Satterwhite And Michael Molyneux | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-american-kabuki-the-ritual-of-scandal.html | The Nation; American Kabuki: The Ritual of Scandal | False | By Jack Hitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/art-art-to-crawl-around-in-all-summer-long.html | ART; Art to Crawl Around In All Summer Long | False | By Amy Newman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-kenigsberg-marvin-d.html | Paid Notice: Memorials KENIGSBERG, MARVIN D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-gay-influx-is-nothing-new-348430.html | Gay Influx Is Nothing New | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/food-italian-for-beginners.html | FOOD; Italian for Beginners | False | By Julia Reed | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/transactions-346004.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-kara-schocken-jonathan-aborn.html | WEDDINGS/CELEBRATIONS; Kara Schocken, Jonathan Aborn | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/correction.html | Correction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/television-where-the-wild-bunch-can-trace-its-birth.html | TELEVISION; Where the Wild Bunch Can Trace Its Birth | False | By Terrence Rafferty | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/new-name-but-same-initials-for-gao.html | New Name, but Same Initials, for G.A.O. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-lauren-costa-jonathan-green.html | WEDDINGS/CELEBRATIONS; Lauren Costa, Jonathan Green | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/love-on-the-quiet.html | Love On the Quiet | False | By Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/a-woodworking-fascination-turns-into-a-craft.html | A Woodworking Fascination Turns Into a Craft | False | By Susan Hodara | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-week-ahead-terror.html | The Week Ahead; TERROR | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/shaken-and-stirred-desert-island-quench.html | SHAKEN AND STIRRED; Desert Island Quench | False | By William L Hamilton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/l-of-hubs-spokes-and-the-airlines-future-342106.html | Of Hubs, Spokes And the Airlines' Future | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/enviable-people.html | Enviable People | False | By Claire Dederer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/long-running-drama-at-the-loews-jersey.html | Long-Running Drama At the Loew's Jersey | False | By Carly Berwick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/jobs/life-s-work-when-the-home-office-is-the-boss-s-home.html | LIFE'S WORK; When the Home Office Is the Boss's Home | False | By Lisa Belkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/golf-notebook-second-place-is-no-place-that-els-wants-to-be.html | GOLF: NOTEBOOK; Second Place Is No Place That Els Wants to Be | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/l-sir-isaiah-s-letters-255483.html | Sir Isaiah's Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/correction.html | Correction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-rulnick-hyman.html | Paid Notice: Memorials RULNICK, HYMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-genser-ruth-and-sidney.html | Paid Notice: Memorials GENSER, RUTH AND SIDNEY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/databank-summertime-and-the-stocks-are-wilting.html | DataBank; Summertime, and the Stocks Are Wilting | False | By Jeff Sommer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/l-new-york-s-museums-fixing-the-facade-313076.html | NEW YORK'S MUSEUMS; Fixing the Facade | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/in-the-region-new-jersey-designing-homes-for-young-buyers.html | IN THE REGION/New Jersey; Designing Homes for Young Buyers | False | By Antoinette Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/long-island-vines-macari-price-9.5-million.html | LONG ISLAND VINES; Macari Price: $9.5 Million | False | By Howard G. Goldberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/briefings-weather-storm-forces-evacuation.html | BRIEFINGS; WEATHER; STORM FORCES EVACUATION | False | By Robert Hanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-lasky-charles.html | Paid Notice: Memorials LASKY, CHARLES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/theater/theater-excerpt-charlie-victor-romeo.html | THEATER: EXCERPT; CHARLIE VICTOR ROMEO | False | By Jason Zinoman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/up-front-worth-noting-welcoming-visitors-without-the-neon-signs.html | UP FRONT: WORTH NOTING; Welcoming Visitors Without the Neon Signs | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/across-lake-ontario-with-diversions.html | Across Lake Ontario, With Diversions | False | BY Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-new-york-s-budget-310077.html | New York's Budget | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/fashion/weddings/emily-olson-daniel-mclean.html | Emily Olson, Daniel McLean | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-abbie-gonzalez-heather-o-neill.html | WEDDINGS/CELEBRATIONS; Abbie Gonzalez, Heather O'Neill | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-vows-nicole-leslie-bent-and-damian-sommerville.html | WEDDINGS/CELEBRATIONS; VOWS; Nicole-Leslie Bent and Damian Sommerville | False | By Kathryn Shattuck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-hallee-pitterman-david-altman.html | WEDDINGS/CELEBRATIONS; Hallee Pitterman, David Altman | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/c-corrections-347248.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-ronni-lynn-arougheti-david-hart.html | WEDDINGS/CELEBRATIONS; Ronni Lynn Arougheti, David Hart | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/9-11-panel-s-report-to-offer-new-evidence-of-iran-qaeda-ties.html | 9/11 Panel's Report to Offer New Evidence of Iran-Qaeda Ties | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-kent-abe.html | Paid Notice: Deaths KENT, ABE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/l-danger-railroad-crossing-ahead-347620.html | Danger: Railroad Crossing Ahead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-suits-boom-to-bust-and-back.html | OPENERS: SUITS BOOM TO BUST, AND BACK | False | By Patrick McGeehan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-correspondent-s-report-amtrak-grapples-with-aging-equipment.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Amtrak Grapples With Aging Equipment | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-yonkers-budget-brinkmanship-319414.html | Yonkers Budget Brinkmanship | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/news-summary-347990.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/theater/l-free-shakespeare-a-win-win-313114.html | FREE SHAKESPEARE; A Win-Win | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/square-feet-long-island-city-an-office-district-slow-in-emerging.html | SQUARE FEET/Long Island City; An Office District Slow in Emerging | False | By John Holusha | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/albany-may-be-receptive-to-raising-minimum-wage.html | Albany May Be Receptive To Raising Minimum Wage | False | By Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/movies/film-the-resurrection-of-donnie-darko.html | FILM; The Resurrection of 'Donnie Darko' | False | By Robert Levine | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/baseball-at-second-base-yankees-will-keep-the-status-quo.html | BASEBALL; At Second Base, Yankees Will Keep the Status Quo | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/office-messes.html | Office Messes | False | By Lisa Belkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/backtalk-young-pitching-arms-must-be-monitored.html | BackTalk; Young Pitching Arms Must Be Monitored | False | By Rick Peterson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-lana-bortolot-michael-fletcher.html | WEDDINGS/CELEBRATIONS; Lana Bortolot, Michael Fletcher | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/theater-review-hartford-weather-rain-from-spain.html | THEATER REVIEW; Hartford Weather? Rain From Spain | False | By Jane Gordon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-the-count-looking-at-jobs-and-elections-from-a-new-angle.html | OPENERS: THE COUNT; Looking at Jobs And Elections From a New Angle | False | By Hubert B. Herring | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-genske-william-backman.html | Paid Notice: Deaths GENSKE, WILLIAM BACKMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/providing-security-with-the-help-of-some-friends.html | Providing security, with the help of some friends | False | By Raymond Bonner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN; Political Points | False | By John Tierney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/letters.html | Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/whiff-of-a-mystery-lingers-as-a-restaurant-recovers-from-flames.html | Whiff of a Mystery Lingers as a Restaurant Recovers From Flames | False | By Michael Brick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-kings-plaza-to-the-barricades-say-foes-of-speeding-vans.html | NEIGHBORHOOD REPORT: KINGS PLAZA; To the Barricades, Say Foes of Speeding Vans | False | By Jake Mooney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-before-they-were-hooked-on-opera.html | MUSIC; Before They Were Hooked On Opera | False | By Anthony Tommasini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/the-fresh-air-fund-refurbishing-is-in-the-air-at-camps-for-city-children.html | The Fresh Air Fund; Refurbishing Is in the Air at Camps for City Children | False | By Stephanie Rosenbloom | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-the-fruit-is-fine-but-with-an-aftertaste-333069.html | The Fruit Is Fine, but With an Aftertaste | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-unfair-to-jones-348929.html | Unfair to Jones | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/cars-strike-2-pedestrians-and-kill-them.html | Cars Strike 2 Pedestrians And Kill Them | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/l-out-of-prison-voting-336220.html | Out of Prison, Voting | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-brief-long-beach-tax-assessor-faces-disciplinary-hearing.html | IN BRIEF; Long Beach Tax Assessor Faces Disciplinary Hearing | False | By Allan Richter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-bagbag-aaron.html | Paid Notice: Deaths BAGBAG, AARON | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/basketball/in-the-nba-the-man-is-usually-the-owner.html | In the N.B.A., the Man Is Usually the Owner | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/l-everything-happily-married-bible-belt-woman-always-wanted-know-about-sex-but-was-293580.html | Everything a Happily Married Bible Belt Woman Always Wanted to Know About Sex but Was Afraid to Ask | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/the-hurdles-before-the-games.html | The Hurdles Before the Games | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-artisans-and-antiques-at-a-fair-in-newport.html | TRAVEL ADVISORY; Artisans and Antiques At a Fair in Newport | False | By Megan Fulweiler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/op-art-347884.html | Op-Art | False | By Lisa Dipietro | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-new-york-up-close-freeze-dont-dump-that-air-conditioner.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Freeze! Don't Dump That Air-Conditioner | False | By Jake Mooney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-deborah-neft-michael-norkin.html | WEDDINGS/CELEBRATIONS; Deborah Neft, Michael Norkin | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-lori-lazar-eric-rose.html | WEDDINGS/CELEBRATIONS; Lori Lazar, Eric Rose | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chronicle-comics-no-more-wascally-wabbits.html | CHRONICLE COMICS; No More Wascally Wabbits | False | By John Hodgman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-suits-with-friends-like-ken.html | OPENERS; SUITS With Friends Like Ken | False | By Mark A. Stein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-elliott-smith-s-uneasy-afterlife.html | MUSIC; Elliott Smith's Uneasy Afterlife | False | By R J Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/surrender-in-the-forests.html | Surrender in the Forests | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-heisler-sharon-sokol.html | Paid Notice: Deaths HEISLER, SHARON (SOKOL) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/an-american-life-please-to-go-and-fast.html | An American Life, Please. To Go, and Fast. | False | By Thomas Staudter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/jersey-role-models-with-a-slugging-percentage.html | JERSEY; Role Models With a Slugging Percentage | False | By Fran Schumer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-kristine-watson-scott-hankins.html | WEDDINGS/CELEBRATIONS; Kristine Watson, Scott Hankins | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-dear-astoria-your-stray-needs-an-owner-333034.html | Dear Astoria: Your Stray Needs an Owner | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-fisher-alexander-a-md.html | Paid Notice: Deaths FISHER, ALEXANDER A., M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-advantage-hbo.html | Page Two: July 11-17; Advantage, HBO | False | By Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-the-white-house-loses-sort-of.html | Page Two: July 11-17; The White House Loses, Sort Of | False | By Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/international/europe/with-win-in-sights-armstrong-settles-for-2nd.html | With Win in Sights, Armstrong Settles for 2nd | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/dining-out-a-taste-of-the-sea-and-people-watching.html | DINING OUT; A Taste of the Sea, and People-Watching | False | By M.h. Reed | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/l-danger-railroad-crossing-ahead-347647.html | Danger: Railroad Crossing Ahead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/a-flowing-memorial-to-princess-diana.html | A Flowing Memorial to Princess Diana | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-schneider-alan-f.html | Paid Notice: Deaths SCHNEIDER, ALAN F. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-remembering-horseshoe-crabs-348082.html | Remembering Horseshoe Crabs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/quick-bite-hoboken-where-flowers-are-just-icing-on-the-cake.html | QUICK BITE/Hoboken; Where Flowers Are Just Icing on the Cake | False | By Marge Perry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-bay-ridge-embracing-idea-yore-bring-manhattan-closer.html | NEIGHBORHOOD REPORT: BAY RIDGE; Embracing an Idea of Yore To Bring Manhattan Closer | False | By Jake Mooney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/opinionspecial/immigrant-worker-questions.html | Immigrant Worker Questions | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/what-s-doing-in-athens.html | WHAT'S DOING IN; Athens | False | By Corinne Labalme | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/c-corrections-334545.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/l-conspiracy-theory-348945.html | Conspiracy Theory | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/books-a-tale-of-montauk-and-naked-women.html | BOOKS; A Tale of Montauk And Naked Women | False | By Julia C. Mead | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/senator-to-return-contributions-from-donor-facing-charges.html | Senator to Return Contributions From Donor Facing Charges | False | By Jason George | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/fashion/weddings/katherine-oates-michael-sweeny.html | Katherine Oates, Michael Sweeny | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-the-schools-with-the-click-of-keys-learning-new-skills.html | IN THE SCHOOLS; With the Click of Keys, Learning New Skills | False | By Merri Rosenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/c-corrections-294195.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/recordings-rudolf-friml-beyond-indian-love-call.html | RECORDINGS; Rudolf Friml, Beyond 'Indian Love Call' | False | By Anthony Tommasini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/are-you-listening-senator-kerry.html | Are You Listening, Senator Kerry? | False | By Will Saletan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/evening-hours-halls-of-fame.html | EVENING HOURS; Halls of Fame | False | By Bill Cunningham | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-jennifer-lyders-matthew-hellman.html | WEDDINGS/CELEBRATIONS; Jennifer Lyders, Matthew Hellman | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/your-home-how-to-turn-noise-into-noise.html | YOUR HOME; How to Turn NOISE: Into noise | False | By Jay Romano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/c-corrections-347264.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/summer-reading-list-blues.html | Summer Reading List Blues | False | By Barbara Feinberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/paperback-best-sellers-july-18-2004.html | PAPERBACK BEST SELLERS: July 18, 2004 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-ground-zero-1639-333050.html | Ground Zero, 1639 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/restaurants-genteel-upstart.html | RESTAURANTS; Genteel Upstart | False | By David Corcoran | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/the-last-word-how-many-books-are-too-many.html | THE LAST WORD; How Many Books Are Too Many? | False | By Laura Miller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/c-corrections-304760.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/schundler-is-itching-for-a-rematch.html | Schundler Is Itching For a Rematch | False | By Terry Golway | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/county-lines-no-winning-or-losing-but-democrats-playing-games.html | COUNTY LINES; No Winning or Losing, but Democrats Playing Games | False | By Marek Fuchs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/sportsspecial/therapist-helps-ullrich-cope-with-the-hills.html | Therapist Helps Ullrich Cope With the Hills | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-in-the-shadow-of-goodspeed-348104.html | In the Shadow Of Goodspeed | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/golf/journeyman-wins-british-open.html | Journeyman Wins British Open | False | By Christopher Clarey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/movies/happy-talk-news-covers-a-war.html | Happy Talk News Covers a War | False | By Frank Rich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/eat-your-wheaties-and-don-t-forget-to-learn-your-chinese.html | Eat Your Wheaties, and Don't Forget to Learn Your Chinese | False | By Thomas Staudter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/l-danger-railroad-crossing-ahead-347663.html | Danger: Railroad Crossing Ahead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-rinns-ilse-e-nee-blum.html | Paid Notice: Deaths RINNS, ILSE E. (NEE BLUM) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/time-for-democrats-to-party-for-the-party.html | Time for Democrats To Party for the Party | False | By Marian Burros | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-karen-taylor-andrew-bass-jr.html | WEDDINGS/CELEBRATIONS; Karen Taylor, Andrew Bass Jr. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/william-stead-85-scientist-who-led-tuberculosis-study.html | William Stead, 85, Scientist Who Led Tuberculosis Study | False | By Jeremy Pearce | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/style-house-of-games.html | STYLE; House of Games | False | By Herbert Muschamp | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/movies/film-a-user-s-guide-to-colin-farrell.html | FILM; A User's Guide To Colin Farrell | False | By Caryn James | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-nicole-diamant-alan-damashek.html | WEDDINGS/CELEBRATIONS; Nicole Diamant, Alan Damashek | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/sunday-money-spending-how-do-you-like-your-kayaking-serene-or-wild.html | SUNDAY MONEY: SPENDING; How Do You Like Your Kayaking? Serene, or Wild? | False | By Harry Hurt Iii | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-state-scandal.html | Page Two: July 11-17; STATE SCANDAL | False | By David Kocieniewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/automobiles/some-family-planning-at-porsche.html | Some Family Planning at Porsche | False | By Richard Feast | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-cohen-julius.html | Paid Notice: Memorials COHEN, JULIUS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/tv/cover-story-a-complicated-issue-approached-from-all-sides.html | COVER STORY; A Complicated Issue Approached From All Sides | False | By Hugh Hart | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/theater/theater-sally-field-s-third-career.html | THEATER; Sally Field's Third Career | False | By Todd S. Purdum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/for-scrabble-masters-greenport-is-mecca.html | For Scrabble Masters, Greenport Is Mecca | False | By Devin Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-lavinsky-larry-m.html | Paid Notice: Deaths LAVINSKY, LARRY M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/our-towns-if-new-jersey-news-is-bad-news-at-least-it-s-consistently-so.html | Our Towns; If New Jersey News Is Bad News, at Least It's Consistently So | False | By Peter Applebome | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-immigrant-worker-questions-348880.html | Immigrant Worker Questions | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-joanne-tsung-michael-held.html | WEDDINGS/CELEBRATIONS; Joanne Tsung, Michael Held | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/george-thorn-98-pioneer-in-addison-s-disease-dies.html | George Thorn, 98, Pioneer In Addison's Disease, Dies | False | By Nora Krug | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-tracey-martin-eric-lifshitz.html | WEDDINGS/CELEBRATIONS; Tracey Martin, Eric Lifshitz | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/lr-mosher-70-innovator-at-mental-health-institute.html | L.R. Mosher, 70, Innovator at Mental Health Institute | False | By Anahad O'Connor | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/l-discrimination-on-the-job-336211.html | Discrimination on the Job | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chronicle-baseball-you-can-observe-a-lot-by-watching.html | CHRONICLE BASEBALL; You Can Observe a Lot by Watching | False | By Allen Barra | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/inside-347736.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/design/art-listings.html | Art Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-marion-forsyth-gregory-werkheiser.html | WEDDINGS/CELEBRATIONS; Marion Forsyth, Gregory Werkheiser | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-genn-colman.html | Paid Notice: Deaths GENN, COLMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/the-hunt-agreeing-is-easy-when-no-one-has-to-give-in.html | THE HUNT; Agreeing Is Easy When No One Has to Give In | False | By Joyce Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-military-elite-squad-iraqi-soldiers-tests-its-newfound-autonomy.html | THE REACH OF WAR: MILITARY; An Elite Squad of Iraqi Soldiers Tests Its Newfound Autonomy | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/news-and-analysis-a-drive-through-lane-to-the-next-time-zone.html | NEWS AND ANALYSIS; A Drive-Through Lane to the Next Time Zone | False | By Michael Fitzgerald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/noticed-honest-customers-and-no-overhead-costs.html | NOTICED; Honest Customers (and No Overhead Costs) | False | By Joe Wojtas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-laurel-schnedcloth-tarique-alizad.html | WEDDINGS/CELEBRATIONS; Laurel Schnedcloth, Tarique Alizad | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/strategies-a-market-forecast-takes-a-long-view-and-a-dismal-one-it-is.html | STRATEGIES; A Market Forecast Takes a Long View, and a Dismal One It Is | False | By Mark Hulbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-once-upon-a-time.html | Page Two: July 11-17; Once Upon a Time | False | By Patrick Lyons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-dalzell-f-briggs.html | Paid Notice: Deaths DALZELL, F. BRIGGS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/briefings-transportation-toll-plan-for-garden-state.html | BRIEFINGS: TRANSPORTATION; TOLL PLAN FOR GARDEN STATE | False | By Jessica Bruder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/systemax-rides-an-online-sales-wave.html | Systemax Rides an Online Sales Wave | False | By Josh Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/c-corrections-304778.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/l-divine-invasions-255467.html | 'Divine Invasions' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/li-work-law-school-and-its-architect-reach-an-impasse.html | L.I.@WORK; Law School and Its Architect Reach an Impasse | False | By Warren Strugatch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/theater-give-my-regards-to-bellport.html | THEATER; Give My Regards To Bellport | False | By Julia C. Mead | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-payson-sandra-helen.html | Paid Notice: Deaths PAYSON, SANDRA HELEN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/indonesian-official-in-jail.html | Indonesian Official in Jail | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/the-guide-310018.html | THE GUIDE | False | By Barbara Delatiner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/wine-under-20-a-fine-duet-with-porgy.html | WINE UNDER $20; A Fine Duet With Porgy | False | By Howard G. Goldberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/q-a-unpaid-maintenance-fees-in-a-co-op.html | Q&A; Unpaid Maintenance Fees in a Co-op | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-the-bluesman-who-behaved-too-well.html | MUSIC; The Bluesman Who Behaved Too Well | False | By Elijah Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-essay-never-again-no-longer.html | THE WAY WE LIVE NOW: 7-18-04; ESSAY; Never Again, No Longer? | False | By James Traub | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/baseball-amid-slump-home-run-and-rest-for-piazza.html | BASEBALL; Amid Slump, Home Run And Rest For Piazza | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/on-baseball-on-any-given-day-parity-or-at-least-something-like-it-has-arrived.html | On Baseball; On Any Given Day; Parity, or at Least Something Like It, Has Arrived | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-hamilton-todd.html | Paid Notice: Deaths HAMILTON, TODD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-campbell-barbara-b.html | Paid Notice: Deaths CAMPBELL, BARBARA B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/l-introduction-293490.html | Introduction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/2004-campaign-vice-president-gop-cheney-turn-focus-edwards-minnesota.html | THE 2004 CAMPAIGN: THE VICE PRESIDENT; G.O.P. and Cheney Turn Focus to Edwards in Minnesota | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/treasures-off-the-shelf-five-days-thousands-of-books.html | Treasures Off the Shelf: Five Days, Thousands of Books | False | By Christine Digrazia | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/college-football-alabama-s-sweet-home-mississippi.html | COLLEGE FOOTBALL; Alabama's Sweet Home: Mississippi | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-shanley-robert-e.html | Paid Notice: Deaths SHANLEY, ROBERT E. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-candemeres-john.html | Paid Notice: Deaths CANDEMERES, JOHN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/art-review-inspired-by-nature-and-her-own-voice.html | ART REVIEW; Inspired by Nature And Her Own Voice | False | By Benjamin Genocchio | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/l-summer-fun-anyone-293547.html | Summer Fun, Anyone? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-lesman-howard.html | Paid Notice: Deaths LESMAN, HOWARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/region/theater-review-waiting-for-godot-how-about-bozo.html | THEATER REVIEW; Waiting for Godot? How About Bozo? | False | By Naomi Siegel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/in-the-region-connecticut-a-still-expanding-retailing-stronghold.html | IN THE REGION/Connecticut; A Still-Expanding Retailing Stronghold | False | By Robert A. Hamilton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-shooter-tom.html | Paid Notice: Deaths SHOOTER, TOM | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-somach-martin.html | Paid Notice: Deaths SOMACH, MARTIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-roulet-jean.html | Paid Notice: Memorials ROULET, JEAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/dining-out-a-sleek-italian-in-montauk.html | DINING OUT; A Sleek Italian in Montauk | False | By Joanne Starkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/officer-shoots-man-36.html | Officer Shoots Man, 36 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/dance-you-re-hired.html | DANCE; You're Hired | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-linsey-marr-erich-hester.html | WEDDINGS/CELEBRATIONS; Linsey Marr, Erich Hester | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/the-eco-police-are-here.html | The Eco-Police Are Here | False | By Abby Jane Brody | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-week-ahead-economy.html | The Week Ahead; ECONOMY | False | By Eduardo Porter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/bronx-man-killed-by-girlfriend-police-say.html | Bronx Man Killed by Girlfriend, Police Say | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine1-the-chinese-century-293520.html | The Chinese Century | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/baseball-mets-performance-is-a-fright-to-the-finish.html | BASEBALL; Mets' Performance Is a Fright to the Finish | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-oster-abe.html | Paid Notice: Deaths OSTER, ABE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/l-grazing-in-the-text-255432.html | Grazing in the Text | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-washington-memo-new-reports-reopen-debate-over-whether-iraq-sought.html | THE REACH OF WAR; WASHINGTON MEMO; New Reports Reopen Debate Over Whether Iraq Sought Uranium in Niger | False | By Richard W. Stevenson and David Johnston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/in-fire-striving-india-town-finds-dangers-on-path-to-modernization.html | In Fire, Striving India Town Finds Dangers on Path to Modernization | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/dance-dance-listings.html | Dance Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/road-and-rail-lipstick-on-a-pig.html | ROAD AND RAIL; Lipstick On a Pig | False | By Jonathan Miller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/l-danger-railroad-crossing-ahead-347671.html | Danger: Railroad Crossing Ahead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/national/pilot-on-nagasaki-atomic-bomb-mission-dies-at-84.html | Pilot on Nagasaki Atomic Bomb Mission Dies at 84 | False | By Richard Goldstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/market-week-watching-the-face-of-the-fed.html | MARKET WEEK; Watching The Face Of the Fed | False | By Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-lanford-oscar-e-schodack.html | Paid Notice: Deaths LANFORD, OSCAR E. SCHODACK | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-shari-bernstein-robert-friedman.html | WEDDINGS/CELEBRATIONS; Shari Bernstein, Robert Friedman | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-quick-wit-jeopardy-millionaire-is-smart-but-is-he-a-genius.html | The Nation; Quick Wit; 'Jeopardy' Millionaire Is Smart, but Is He a Genius? | False | By James Gorman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/l-uses-of-intelligence-333905.html | Uses of Intelligence | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/the-ring-cycle.html | The Ring Cycle | False | By Gary Krist | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/c-corrections-344699.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine1-the-chinese-century-293512.html | The Chinese Century | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-dickstein-geraldyn.html | Paid Notice: Deaths DICKSTEIN, GERALDYN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/l-qualified-to-work-in-iraq-336203.html | Qualified to Work in Iraq | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/l-stance-aids-the-enemy-348910.html | Stance Aids the Enemy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-70-the-new-magic-number.html | Page Two: July 11-17; 70, THE NEW MAGIC NUMBER | False | By Gina Kolata | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/othersports/jones-citing-fatigue-exits-the-200.html | Jones, Citing Fatigue, Exits the 200 | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/the-2004-campaign-advertising-campaigns-use-tv-preferences-to-find-voters.html | THE 2004 CAMPAIGN: ADVERTISING; Campaigns Use TV Preferences To Find Voters | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/othersports/in-field-without-jacobs-the-1500-is-wide-open.html | In Field Without Jacobs, the 1,500 Is Wide Open | False | By Frank Litsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/plans-for-space-station-call-for-an-expansion-of-research.html | Plans for Space Station Call for an Expansion of Research | False | By Warren E. Leary | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-hartmann-anneliese-buss.html | Paid Notice: Deaths HARTMANN, ANNELIESE BUSS | False | | | | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/review/letters.html | Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/sports-briefing.html | Sports Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/a-better-way-to-govern-taking-stock-in-3-towns.html | A Better Way To Govern? Taking Stock In 3 Towns | False | By Vivian S. Toy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/new-yorks-museums-maria-full-of-grace-free-shakespeare-musicians.html | New York's Museums; 'Maria Full of Grace'; Free Shakespeare; Musicians Dancing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-person-dreamer-wakes-up-to-success.html | IN PERSON; Dreamer Wakes Up To Success | False | By Rachelle Garbarine | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-beer-morton-d.html | Paid Notice: Memorials BEER, MORTON D. | False | | | | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/good-eating-chillin.html | GOOD EATING; Chillin' | False | Compiled by Kris Ensminger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-alexandra-cann-chris-ballard.html | WEDDINGS/CELEBRATIONS; Alexandra Cann, Chris Ballard | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/the-age-of-dissonance-putting-up-with-the-joneses.html | THE AGE OF DISSONANCE; Putting Up With the Joneses | False | By Bob Morris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-cecile-ramond-andrew-zdrahal.html | WEDDINGS/CELEBRATIONS; CÃ©cile Ramond, Andrew Zdrahal | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/a-bigger-bang-293598.html | A Bigger Bang | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/two-pharmacy-chains-expand-in-white-plains.html | Two Pharmacy Chains Expand in White Plains | False | By Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/us/in-montana-shakespeare-in-the-sky.html | In Montana, Shakespeare in the Sky | False | By Jim Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/charting-real-estate-s-biggest-winners.html | Charting Real Estate's Biggest Winners | False | By Dennis Hevesi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Neil Genzlinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-debra-kress-jonathan-stieber.html | WEDDINGS/CELEBRATIONS; Debra Kress, Jonathan Stieber | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/golf-big-names-pack-leader-board-except-on-top.html | GOLF; Big Names Pack Leader Board, Except on Top | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/out-of-a-job-but-paychecks-keep-on-coming.html | Out of a Job, But Paychecks Keep on Coming | False | By Avi Salzman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/track-and-field-clay-defeats-gold-medal-favorite-for-the-decathlon-title.html | TRACK AND FIELD; Clay Defeats Gold-Medal Favorite For the Decathlon Title | False | By Frank Litsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/on-the-street-polished.html | ON THE STREET; Polished | False | By Bill Cunningham | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/a-fairly-typical-year-for-beach-closings.html | A 'Fairly Typical' Year for Beach Closings | False | By Jill P. Capuzzo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/by-the-way-a-look-at-the-irish.html | BY THE WAY; A Look at the Irish | False | By Terry Golway | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/l-musicians-dancing-a-truce-please-313122.html | MUSICIANS DANCING; A Truce, Please | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/l-summer-fun-anyone-293539.html | Summer Fun, Anyone? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/tv/for-young-viewers-father-figures-drawn-from-real-life-dads.html | FOR YOUNG VIEWERS; Father Figures, Drawn From Real-Life Dads | False | By Hilary Howard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/c-corrections-347230.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/soapbox-feel-no-pain-your-nurse-does.html | SOAPBOX; Feel No Pain? Your Nurse Does | False | By Christine Contillo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/l-rick-steves-s-not-so-lonely-planet-293555.html | Rick Steves's Not-So-Lonely Planet | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chapters/the-fourth-power.html | 'The Fourth Power' | False | By Gary Hart | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/yourmoney/with-friends-like-ken.html | With Friends Like Ken... | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/deadline-fever.html | Deadline Fever | False | By Terrence Rafferty | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/subway-riders-master-art-swipe-fever-metrocard-glitches-reported-public-transit.html | Subway Riders Master The Art of the Swipe; Fever MetroCard Glitches Reported As Public and Transit System Adapt | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/theater-listings.html | Theater Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/it-s-over-ralph.html | It's Over, Ralph | False | By Barbara Ehrenreich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-high-notes-mozart-without-the-sugar-or-the-plunger.html | MUSIC: HIGH NOTES; Mozart Without the Sugar (or the Plunger) | False | By James R. Oestreich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chapters/the-tyrants-novel.html | 'The Tyrant's Novel' | False | By Thomas Keneally | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/c-corrections-341940.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-masters-of-the-universe-leashed-for-now.html | The Nation; Masters of the Universe, Leashed (for Now) | False | By Patrick McGeehan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-greyhound-to-trim-service-in-13-states.html | TRAVEL ADVISORY; Greyhound to Trim Service in 13 States | False | By Joseph Siano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/worth-noting-an-eminent-strategy-to-build-a-police-station.html | WORTH NOTING; An Eminent Strategy To Build a Police Station | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-brief-audit-questions-expenses-by-ex-conventions-chief.html | IN BRIEF; Audit Questions Expenses By Ex-Conventions Chief | False | By Julia C. Mead | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-is-there-a-masterpiece-in-the-house.html | MUSIC; Is There a Masterpiece in the House? | False | By Johanna Keller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-susan-clark-amy-wishingrad.html | WEDDINGS/CELEBRATIONS; Susan Clark, Amy Wishingrad | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/yourmoney/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/international-datebook-july-24-to-aug-13.html | International Datebook: July 24 to Aug. 13 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/track-and-field-jones-citing-fatigue-exits-the-200.html | TRACK AND FIELD; Jones, Citing Fatigue, Exits the 200 | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/das-boot.html | Das Boot | False | By Mark Bowden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/outdoors-for-salmon-fishing-fly-is-a-green-machine.html | OUTDOORS; For Salmon Fishing, Fly Is a Green Machine | False | By Pete Bodo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/f-y-i-334553.html | F.Y.I. | False | By Michael Pollak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/1-rick-steves-s-not-so-lonely-planet-293563.html | Rick Steves's Not-So-Lonely Planet | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music/music-listings.html | Music Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/the-goods-washing-that-hair-right-off-the-man.html | THE GOODS; Washing That Hair Right Off the Man | False | By Brendan I Koerner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chapters/why-lincoln-matters.html | 'Why Lincoln Matters' | False | By Mario M. Cuomo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/harry-potter-market-wiz.html | Harry Potter, Market Wiz | False | By Ilias Yocaris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/will-islip-babylon-or-huntington-be-next.html | Will Islip, Babylon or Huntington Be Next? | False | By Stewart Ain | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-katuria-smith-alfonse-d-amato.html | WEDDINGS/CELEBRATIONS; Katuria Smith, Alfonse D'Amato | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/art-review-seeking-the-sacred-in-the-adirondacks.html | ART REVIEW; Seeking the Sacred In the Adirondacks | False | By Benjamin Genocchio | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/up-front-worth-noting-palm-reader-and-church-on-same-side-of-the-table.html | UP FRONT: WORTH NOTING; Palm Reader and Church On Same Side of the Table | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-suits-not-on-sale-at-kmart.html | OPENERS; SUITS: NOT ON SALE AT KMART | False | By Constance L Hays | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/a-pen-for-mr-pataki.html | A Pen for Mr. Pataki | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-maimed.html | The Maimed | False | By David Rieff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/worth-noting-a-show-of-interest-to-buy-two-jail-cells.html | WORTH NOTING; A Show of Interest To Buy Two Jail Cells | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-baghdad-slow-measured-steps-iraqis-take-their-places-ranks-security.html | THE REACH OF WAR: BAGHDAD; In Slow, Measured Steps, Iraqis Take Their Places in the Ranks of Security Forces | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/c-corrections-304751.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-degenshein-pearl.html | Paid Notice: Deaths DEGENSHEIN, PEARL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/community-on-li-struggles-with-constable-s-slaying.html | Community on L.I. Struggles With Constable's Slaying | False | By Michelle O'Donnell and Janon Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-deaths-oppenheimer-jack-c.html | Paid Notice: Deaths OPPENHEIMER, JACK C. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-burr-may-have-known-some-sins-of-the-flesh-348422.html | Burr May Have Known Some Sins of the Flesh | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-sahar-usmani-josiah-brown.html | WEDDINGS/CELEBRATIONS; Sahar Usmani, Josiah Brown | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/everybody-s-business-in-the-political-blame-game-somebody-has-to-be-it.html | EVERYBODY'S BUSINESS; In the Political Blame Game, Somebody Has to Be 'It' | False | By Ben Stein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-psychology-s-black-hole-the-mind-of-a-terrorist.html | The Nation; Psychology's Black Hole: The Mind of a Terrorist | False | By Mark Glassman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-virginia-s-links-to-world-war-ii.html | TRAVEL ADVISORY; Virginia's Links To World War II | False | By Marjorie Connelly | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/bush-approves-disaster-aid-for-flooded-areas-in-new-jersey.html | Bush Approves Disaster Aid for Flooded Areas in New Jersey | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-ambassador-us-diplomat-starts-new-job-deferring-iraqis.html | THE REACH OF WAR: THE AMBASSADOR; U.S. Diplomat Starts New Job By Deferring To the Iraqis | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/l-new-york-s-museums-by-the-numbers-313068.html | NEW YORK'S MUSEUMS; By the Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-tiny-home-big-dinner-333026.html | Tiny Home, Big Dinner | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/briefings-transportation-mcgreevey-touts-e-zpass.html | BRIEFINGS; TRANSPORTATION; MCGREEVEY TOUTS E-ZPASS | False | By Ronald Smothers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/c-corrections-341118.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/harness-racing-a-long-shot-pays-dividends.html | HARNESS RACING; A Long Shot Pays Dividends | False | By Alex Yannis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/sports-say-pro-tryouts-and-here-they-come.html | SPORTS; Say 'Pro Tryouts,' and Here They Come | False | By Nancy Haggerty | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/automobiles/behind-wheel-2005-porsche-911-top-gun-redesign-that-nearly-flies-under-radar.html | Behind the wheel/2005 Porsche 911; A Top-Gun Redesign That Nearly Flies Under the Radar | False | By Richard Feast | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/sunday-money-spending-next-to-the-express-checkout-express-medical-care.html | SUNDAY MONEY: SPENDING; Next to the Express Checkout, Express Medical Care | False | By Michelle Andrews | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/brooklyn-nun-is-recovering-after-attack-near-convent.html | Brooklyn Nun Is Recovering After Attack Near Convent | False | By Michael Brick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/making-more-pays-less.html | Making More Pays Less | False | By Richard V. Burkhauser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-midwood-voice-charred-bubbles-other-secrets-slice.html | NEIGHBORHOOD REPORT: MIDWOOD — THE VOICE; Charred Bubbles, and Other Secrets of the Slice | False | By Domenico Demarco | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/backtalk-keeping-score-so-near-yet-so-far-july-optimism-fades-by-october.html | BackTalk: Keeping Score; So Near, Yet So Far: July Optimism Fades by October | False | By Alan Schwarz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/companies-face-major-obstacles-in-plan-to-bring-nascar-to-si.html | Companies Face Major Obstacles in Plan to Bring Nascar to S.I. | False | By Charles V Bagli and Eric Dash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/track-and-field-track-hears-a-call-to-wipe-out-records.html | TRACK AND FIELD; Track Hears a Call To Wipe Out Records | False | By Jere Longman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-seize-the-moment-what-boston-can-do-for-kerry.html | The Nation: Seize the Moment; What Boston Can Do for Kerry | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/postcards-from-the-shore-digging-deeper-for-a-scoop.html | POSTCARDS FROM THE SHORE; Digging Deeper for a Scoop | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-jennifer-treuhaft-walker-jacobs.html | WEDDINGS/CELEBRATIONS; Jennifer Treuhaft, Walker Jacobs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/possessed-the-healing-power-of-good-looks.html | POSSESSED; The Healing Power of Good Looks | False | By David Colman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/classified/paid-notice-memorials-fishman-anna-mae.html | Paid Notice: Memorials FISHMAN, ANNA MAE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/dining-from-sweet-to-hearty-a-bit-of-belgium.html | DINING; From Sweet to Hearty, a Bit of Belgium | False | By Patricia Brooks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/l-metro-north-riders-chivalry-long-gone-319406.html | Metro-North Riders' Chivalry, Long Gone | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-world-israel-s-wall-building-for-calm-by-giving-up-on-peace.html | The World: Israel's Wall; Building for Calm by Giving Up on Peace | False | By Roger Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/going-up-the-country-but-keeping-all-the-toys.html | Going Up the Country, But Keeping All the Toys | False | By Alex Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/books/the-shipwreck-was-the-easy-part.html | The Shipwreck Was the Easy Part | False | By Sara Wheeler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-courtney-burke-darrin-mcmahon.html | WEDDINGS/CELEBRATIONS; Courtney Burke, Darrin McMahon | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-oneka-labennett-ian-mohr.html | WEDDINGS/CELEBRATIONS; Oneka LaBennett, Ian Mohr | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/international/middleeast/israeli-leaders-take-steps-to-avoid-disarray.html | Israeli Leaders Take Steps to Avoid Disarray | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-leslie-chou-sean-cenawood.html | WEDDINGS/CELEBRATIONS; Leslie Chou, Sean Cenawood | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-emily-olson-daniel-mclean.html | WEDDINGS/CELEBRATIONS; Emily Olson, Daniel McLean | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/office-space-the-boss-the-lawyer-in-the-newsroom.html | OFFICE SPACE: THE BOSS; The Lawyer in the Newsroom | False | By Thomas H. Glocer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/c-corrections-347256.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/health-department-readies-for-west-nile-virus-season.html | Health Department Readies For West Nile Virus Season | False | By Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/op-art-341380.html | Op-Art | False | By Edel Rodriguez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-linda-wheatley-robert-stovall-sr.html | WEDDINGS/CELEBRATIONS; Linda Wheatley, Robert Stovall Sr. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/style/a-night-out-with-bronson-van-wyck-glamour-rides-the-rail.html | A NIGHT OUT WITH; Bronson Van Wyck; Glamour Rides the Rail | False | By Linda Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/l-winning-with-risks-348937.html | Winning With Risks | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/office-space-armchair-mba-how-a-technology-gap-helped-china-win-jobs.html | OFFICE SPACE: ARMCHAIR M.B.A.; How a Technology Gap Helped China Win Jobs | False | By William J. Holstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-refresh-button-now-he-fishes-a-private-pond.html | OPENERS; REFRESH BUTTON; Now He Fishes A Private Pond | False | By Robert Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-18 | 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/public-toilets-and-the-city.html | Public Toilets and the City | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/international/europe/fear-of-betrayal.html | Fear of Betrayal | False | By Bernhard Zand, der Spiegel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/the-right-to-bare-arms.html | The Right to Bare Arms | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-never-on-sunday-335169.html | Never on Sunday? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/single-evangelical-in-need-of-advice-books-have-plenty.html | Single Evangelical In Need of Advice? Books Have Plenty | False | By Ginia Bellafante | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/worldbusiness/IHT-wireless-mobile-net-searching-is-still-out-of-the.html | WIRELESS : Mobile Net searching is still out of the loop | False | By Chris Oakes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/founder-takes-creative-role-at-ja-apparel.html | Founder Takes Creative Role at JA Apparel | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/e-commerce-report-demand-among-marketers-for-advertising-next-search-results.html | E-Commerce Report; Demand among marketers for advertising next to search results could soon outpace supply, driving prices up. | False | By Bob Tedeschi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/automobiles/gm-gathers-a-family-album-for-the-clan.html | G.M. Gathers a Family Album for the Clan | False | By Keith Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/on-paper-buffalo-sees-improvement-on-the-streets-many-disagree.html | On Paper, Buffalo Sees Improvement; on the Streets, Many Disagree | False | By David Staba | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/news-summary-353108.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/racing-nyra-is-recruiting-new-leader.html | RACING; N.Y.R.A. Is Recruiting New Leader | False | By Joe Drape | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/critic-s-choice-new-cd-s-computer-generated-falsetto-perhaps-soca-s-big-break.html | CRITIC'S CHOICE/New CD's; Computer-Generated Falsetto And Perhaps Soca's Big Break | False | By Kelefa Sanneh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metro-briefing-new-york-brooklyn-man-shot-by-police-is-charged.html | Metro Briefing | New York: Brooklyn: Man Shot By Police Is Charged | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/olympics-webb-leaves-1500-field-far-behind.html | OLYMPICS; Webb Leaves 1,500 Field Far Behind | False | By Frank Litsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/c-corrections-355100.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/europe-fears-islamic-converts-may-give-cover-for-extremism.html | Europe Fears Islamic Converts May Give Cover for Extremism | False | By Craig S. Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/economic-calendar-90487234950.html | Economic Calendar | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/worldbusiness/IHT-athens-poses-a-test-for-a-wireless-world.html | Athens poses a test for a wireless world | False | By Jennifer L. Schenker, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/media/arby-s-begins-a-review-doner-wont-take-part.html | Arby's Begins a Review; Doner Won't Take Part | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/putting-weakened-heart-in-experimental-hands.html | Putting Weakened Heart in Experimental Hands | False | By Denise Grady | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/IHT-tour-de-france-for-leaders-day-to-spin-their-wheels.html | TOUR DE FRANCE : For leaders, day to spin their wheels | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/bolivians-support-gas-plan-and-give-president-a-lift.html | Bolivians Support Gas Plan And Give President a Lift | False | By Juan Forero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/baseball-opportunity-knocks-for-wilson-who-s-a-bit-tired-of-answering.html | BASEBALL; Opportunity Knocks for Wilson, Who's a Bit Tired of Answering | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/IHT-corrections-91703293460.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metro-matters-it-s-the-news-the-way-we-d-like-it-to-be.html | Metro Matters; It's the News The Way We'd Like It to Be | False | By Joyce Purnick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-brandvein-alice-s.html | Paid Notice: Deaths BRANDVEIN, ALICE S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/shift-at-historical-society-raises-concerns.html | Shift at Historical Society Raises Concerns | False | By Robin Pogrebin and Glenn Collins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-baczynski-joan-blume.html | Paid Notice: Deaths BACZYNSKI, JOAN (BLUME) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/theater/tokyo-tales-onstage-not-lost-in-translation.html | Tokyo Tales Onstage, Not Lost in Translation | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-rockefeller-laurance-s.html | Paid Notice: Deaths ROCKEFELLER, LAURANCE S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/she-kneads-a-riders-knees-and-takes-on-whole-body-structure.html | She kneads a rider's knees â€šÃ„Â® and takes on 'whole body structure' | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/rock-festival-review-old-fashioned-rock-n-roller-coaster-for-indie-fans.html | ROCK FESTIVAL REVIEW; Old-Fashioned Rock 'n' Roller Coaster for Indie Fans | False | By Kelefa Sanneh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/arts-briefing-highlights-summerstage-on-the-air.html | ARTS BRIEFING: HIGHLIGHTS; SUMMERSTAGE ON THE AIR | False | By Ben Sisario | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-venezuelan-referendum-335100.html | Venezuelan Referendum | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/mediatalk-rivals-are-incensed-by-fox-s-alternate-reality.html | MediaTalk; Rivals Are Incensed by Fox's Alternate Reality | False | By Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/economic-calendar.html | Economic Calendar | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/reach-war-new-government-iraq-gives-order-reopen-paper-gi-s-had-closed.html | THE REACH OF WAR: THE NEW GOVERNMENT; IRAQ GIVES ORDER TO REOPEN PAPER G.I.'S HAD CLOSED | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/white-house-letter-when-a-campaign-intrudes-on-vacation.html | White House Letter; When a Campaign Intrudes on Vacation | False | By Elisabeth Bumiller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/the-media-business-advertising-addenda-people-354325.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-fisher-alexander-a-md.html | Paid Notice: Deaths FISHER, ALEXANDER A., M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/olympics-it-s-new-guard-s-turn-to-make-a-mark.html | OLYMPICS; It's New Guard's Turn to Make a Mark | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/sports-of-the-times-for-hamilton-the-good-the-bad-and-the-ugly.html | Sports of The Times; For Hamilton, the Good, The Bad and the Ugly | False | By Dave Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/bella-lewitzky-88-dancer-who-pushed-for-artistic-freedom.html | Bella Lewitzky, 88, Dancer Who Pushed for Artistic Freedom | False | By Jack Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-getting-your-cholesterol-down-354260.html | Getting Your Cholesterol Down | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/lincoln-center-festival-review-elvis-costello-s-fondest-wish-comes-true.html | LINCOLN CENTER FESTIVAL REVIEW; Elvis Costello's 'Fondest Wish' Comes True | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/IHT-pet-owners-are-baring-their-teeth-as-city-bars-dogs-from-center.html | Pet owners are baring their teeth as city bars dogs from center | False | By Elisabetta Povoledo, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/international/asia/indian-court-orders-release-of-gas-leak-compensation.html | Indian Court Orders Release of Gas Leak Compensation | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/the-place-to-be-for-those-with-songs-on-their-lips.html | The Place to Be For Those With Songs On Their Lips | False | By Erik Piepenburg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/region/c-corrections-355070.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/politics/trail/byrd-asks-kerry-to-get-dirty.html | Byrd Asks Kerry to Get Dirty | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/from-scotland-to-biggsville-joy-all-around.html | From Scotland To Biggsville, Joy All Around | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-getting-your-cholesterol-down-354287.html | Getting Your Cholesterol Down | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/sixteen-truthful-words.html | Sixteen Truthful Words | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/triathlon-too-many-wet-suits-too-few-openings-for-ironman-events.html | TRIATHLON; Too Many Wet Suits, Too Few Openings for Ironman Events | False | By Vivian Marino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/media-business-advertising-addenda-arby-s-begins-review-doner-won-t-take-part.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arby's Begins a Review; Doner Won't Take Part | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/IHT-1954new-york-heat-wave-in-our-pages100-75-and-50-years-ago.html | 1954New York Heat Wave : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-o-connor-mary-wistar-morris.html | Paid Notice: Deaths O'CONNOR, MARY WISTAR MORRIS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/IHT-aviation-a-special-report-a-flock-of-budget-carriers-takes-to-the-air.html | AVIATION / A SPECIAL REPORT : A flock of budget carriers takes to the air over Asia | False | By Azhar Sukri, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-getting-your-cholesterol-down-354252.html | Getting Your Cholesterol Down | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/charles-sweeney-84-pilot-in-bombing-of-nagasaki-dies.html | Charles Sweeney, 84, Pilot in Bombing of Nagasaki, Dies | False | By Richard Goldstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/city-is-gambling-on-an-old-program-to-cure-homelessness.html | City Is Gambling on an Old Program to Cure Homelessness | False | By Leslie Kaufman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/IHT-endangered-species-its-time-to-stop-whalers-from-bending-the.html | Endangered species : It's time to stop whalers from bending the rules | False | By Susan Lieberman, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/media-how-a-meek-comic-book-company-became-a-hollywood-superpower.html | MEDIA; How a Meek Comic Book Company Became a Hollywood Superpower | False | By Melanie Warner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-try-nuclear-power-335029.html | Try Nuclear Power | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/mediatalk-trash-radio-puts-canadian-station-in-jeopardy.html | MediaTalk; Trash Radio Puts Canadian Station in Jeopardy | False | By Ian Austen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/cycling-with-climb-in-sight-armstrong-bides-time.html | CYCLING; With Climb In Sight, Armstrong Bides Time | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/c-corrections-355135.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/reach-war-intelligence-tiny-agency-s-iraq-analysis-better-than-big-rivals.html | THE REACH OF WAR: INTELLIGENCE; Tiny Agency's Iraq Analysis Is Better Than Big Rivals' | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/argentines-criticize-investigation-of-94-attack.html | Argentines Criticize Investigation Of '94 Attack | False | By Larry Rohter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/baseball-sierra-remembers-the-past-but-he-fails-to-repeat-it.html | BASEBALL; Sierra Remembers the Past, but He Fails to Repeat It | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/exploring-outer-space-save-the-hubble-telescope.html | Exploring outer space : Save the Hubble telescope | False | By Michael Benson, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/sept-11-commission-plans-a-lobbying-campaign-to-push-its-recommendations.html | Sept. 11 Commission Plans a Lobbying Campaign to Push Its Recommendations | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-seiden-anne-fay.html | Paid Notice: Deaths SEIDEN, ANNE FAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/a-filipino-retreat.html | A Filipino Retreat | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metro-briefing-new-york-mount-sinai-girl-10-killed-in-car-accident.html | Metro Briefing | New York: Mount Sinai: Girl, 10, Killed In Car Accident | False | By Thomas J. Lueck (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/the-media-business-advertising-a-radio-giant-moves-to-limit-commercials.html | THE MEDIA BUSINESS; ADVERTISING; A Radio Giant Moves to Limit Commercials | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/baseball-in-danger-of-losing-ground-mets-catch-themselves.html | BASEBALL; In Danger of Losing Ground, Mets Catch Themselves | False | By By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/gymnastics-six-named-to-us-team-with-couple-of-surprises.html | GYMNASTICS; Six Named to U.S. Team, With Couple of Surprises | False | By Juliet Macur | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/in-wake-of-fire-indian-state-bans-thatched-roofs-in-schools.html | In Wake of Fire, Indian State Bans Thatched Roofs in Schools | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/campaign-2004-independent-republicans-help-push-nader-close-spot-michigan-ballot.html | CAMPAIGN 2004: THE INDEPENDENT; Republicans Help Push Nader Close to Spot on Michigan Ballot | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/murder-charges-but-no-body-in-search-for-new-jersey-girl-16.html | Murder Charges, but No Body, In Search for New Jersey Girl, 16 | False | By Sabrina Tavernise | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-katz-gerald.html | Paid Notice: Deaths KATZ, GERALD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/3-from-us-in-afghan-court-accused-of-running-a-jail.html | 3 From U.S. in Afghan Court, Accused of Running a Jail | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/IHT-aviation-a-special-report-small-and-nimble-plane-makers-liven-up-race.html | AVIATION / A SPECIAL REPORT : Small and nimble plane makers liven up race for profit | False | By Daniel Solon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/david-blow-72-briton-developed-method-to-study-proteins.html | David Blow, 72; Briton Developed Method to Study Proteins | False | By Jeremy Pearce | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/international/middleeast/marine-who-had-been-missing-in-iraq-denies-he.html | Marine Who Had Been Missing in Iraq Denies He Deserted | False | By Steve Twomey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/IHT-1929rash-of-bank-failures-in-our-pages100-75-and-50-years-ago.html | 1929Rash Of Bank Failures : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/international/europe/the-fears-of-the-bin-laden-hunter.html | The Fears of the bin Laden Hunter | False | By Jan Fleischhauer, der Spiegel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/the-msn-butterfly-begins-to-break-free.html | The MSN Butterfly Begins to Break Free | False | By Saul Hansell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/automobiles/other-collections-with-big-3-connections.html | Other Collections With Big 3 Connections | False | By Keith Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/campaign-2004-balloting-kerry-building-legal-network-for-vote-fights.html | CAMPAIGN 2004: BALLOTING; Kerry Building Legal Network For Vote Fights | False | By David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metro-briefing-new-jersey-southampton-bridge-replacement.html | Metro Briefing | New Jersey: Southampton: Bridge Replacement | False | By John Holl (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/IHT-british-open-golf-journeyman-etches-name-on-claret-jug.html | BRITISH OPEN GOLF : Journeyman etches name on Claret Jug | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/technology/the-new-miniature-computers-they-also-make-phone-calls.html | TECHNOLOGY; The New Miniature Computers (They Also Make Phone Calls) | False | By John Markoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/israeli-leaders-seek-to-keep-gaza-withdrawal-on-track.html | Israeli Leaders Seek to Keep Gaza Withdrawal on Track | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/of-the-times-armstrongs-toughest-rival-may-be-the-sport-of-cycling.html | Sports of The Times; Armstrong's Toughest Rival May Be the Sport of Cycling | False | By George Vecsey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/international/europe/putin-dismisses-4-senior-military-officers.html | Putin Dismisses 4 Senior Military Officers | False | By C. J. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/business-digest-350451.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-rail-crossing-safety-335010.html | Rail-Crossing Safety | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/at-riggs-bank-a-tangled-path-led-to-scandal.html | At Riggs Bank, A Tangled Path Led to Scandal | False | By Timothy L. O'Brien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/IHT-1904french-chefs-fired-in-our-pages100-75-and-50-years-ago.html | 1904French Chefs Fired : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-bobrow-elias-naum-md.html | Paid Notice: Deaths BOBROW, ELIAS NAUM, M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/when-elections-threaten-democracy.html | When Elections Threaten Democracy | False | By Ansar Rahel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-payson-sandra-h.html | Paid Notice: Deaths PAYSON, SANDRA H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-kurnitz-julie.html | Paid Notice: Deaths KURNITZ, JULIE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/golf-notebook-after-loss-mickelson-accentuates-the-positive.html | GOLF: NOTEBOOK; After Loss, Mickelson Accentuates the Positive | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/c-corrections-355062.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/campaign-2004-the-north-carolina-senator-edwards-scores-a-few-amens-in-florida.html | CAMPAIGN 2004: THE NORTH CAROLINA SENATOR; Edwards Scores a Few Amens in Florida | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/bridge-convincing-victory-takes-title-as-summer-nationals-continue.html | BRIDGE; Convincing Victory Takes Title As Summer Nationals Continue | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/baseball-notebook-torre-gives-giambi-a-day-off-to-go-get-his-swing-together.html | BASEBALL: NOTEBOOK; Torre Gives Giambi a Day Off To Go Get His Swing Together | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/stewart-s-letter-to-the-judge-shows-up-online-in-two-versions.html | Stewart's Letter to the Judge Shows Up Online, in Two Versions | False | By Constance L. Hays | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/IHT-europes-economy-work-or-play-continent-guards-its-right-to-leisure.html | EUROPE'S ECONOMY / Work or play?: Continent guards its right to leisure | False | By Katrin Bennhold, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/sports-times-track-field-sport-individuals-dire-need-some-teamwork.html | Sports of The Times; Track and Field, a Sport of Individuals, Is in Dire Need of Some Teamwork | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/politics/trail/mclaughlin-hits-the-sunday-shows.html | McLaughlin Hits the Sunday Shows | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/ex-gi-accused-of-deserting-arrives-in-a-sympathetic-japan.html | Ex-G.I. Accused of Deserting Arrives in a Sympathetic Japan | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/international/middleeast/arafat-struggles-to-resolve-leadership-crisis.html | Arafat Struggles to Resolve Leadership Crisis | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/rivalries-aside-americans-return-to-the-air-show.html | Rivalries Aside, Americans Return To the Air Show | False | By Leslie Wayne and Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-getting-your-cholesterol-down-354279.html | Getting Your Cholesterol Down | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/quotation-of-the-day-354503.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/IHT-white-house-letter-presidential-campaign-ruins-bushs-vacation.html | White House Letter : Presidential campaign ruins Bush's vacation | False | By Elisabeth Bumiller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/c-corrections-355097.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/most-wanted-drilling-down-personal-computers-buying-computer-with-fringe-top.html | MOST WANTED: DRILLING DOWN/PERSONAL COMPUTERS; Buying a Computer With a Fringe on Top | False | By Ian Austen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/worldbusiness/IHT-on-advertising-snagging-buyers-the-holistic-way.html | On Advertising : Snagging buyers, the holistic way | False | By Eric Pfanner, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/some-storytellers-of-90-s-innovation-plan-comebacks-however-modest.html | Some Storytellers Of 90's Innovation Plan Comebacks, However Modest | False | By David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/national/fire-displaces-thousands-in-northern-los-angeles.html | Fire Displaces Thousands in Northern Los Angeles | False | By Mary C. Bounds | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-don-t-scapegoat-the-cia-335096.html | Don't Scapegoat the C.I.A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/georgia-case-tests-reach-of-appeals-based-on-dna.html | Georgia Case Tests Reach Of Appeals Based on DNA | False | By Shaila K. Dewan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/amnesty-says-sudan-militias-use-rape-as-weapon.html | Amnesty Says Sudan Militias Use Rape as Weapon | False | By Marc Lacey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/schwarzenegger-calls-budget-opponents-girlie-men.html | Schwarzenegger Calls Budget Opponents 'Girlie Men' | False | By John M. Broder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/golf-against-world-s-best-an-unknown-goes-the-distance.html | GOLF; Against World's Best, an Unknown Goes the Distance | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/union-square-journal-interests-and-ideals-meet-and-usually-get-along.html | Union Square Journal; Interests and Ideals Meet, and Usually Get Along | False | By Damien Cave | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/c-corrections-355089.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/c-corrections-355127.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/news/1954new-york-heat-wave-in-our-pages100-75-and-50-years-ago.html | 1954:New York Heat Wave : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/a-new-day-for-big-bumpy-recycling-a-cycling-haven-in-queens.html | A New Day for 'Big Bumpy'; Recycling a Cycling Haven in Queens | False | By Marek Fuchs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/news/1904french-chefs-fired-in-our-pages100-75-and-50-years-ago.html | 1904:French Chefs Fired : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/politics/campaign/bush-says-us-will-look-into-possible-iranian-ties-to-911.html | Bush Says U.S. Will Look Into Possible Iranian Ties to 9/11 | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/getting-your-cholesterol-down-5-letters.html | Getting Your Cholesterol Down (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-baumwell-earl.html | Paid Notice: Deaths BAUMWELL, EARL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/technology-itunes-shores-up-its-defenses-as-rivals-prepare-to-invade.html | TECHNOLOGY; ITunes Shores Up Its Defenses As Rivals Prepare to Invade | False | By Laurie J. Flynn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/editorial-observer-pop-quiz-what-new-york-2004-chicago-1968-have-common.html | Editorial Observer; Pop Quiz: What Do New York 2004 and Chicago 1968 Have in Common? | False | By Adam Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/IHT-cycling-armstrong-climbs-toward-victory.html | Cycling : Armstrong climbs toward victory | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/inside-353574.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/us/drug-shows-promise-in-slightly-delaying-the-onset-of-alzheimer-s.html | Drug Shows Promise in Slightly Delaying the Onset of Alzheimer's | False | By Denise Grady | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/greeks-hold-man-in-serb-killing.html | Greeks Hold Man in Serb Killing | False | By Nicholas Wood | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/media/media-trying-to-bring-big-media-ideas-into-the-world-of-art-theaters.html | MEDIA; Trying to Bring Big Media Ideas Into the World Of Art Theaters | False | By Anne Thompson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/television-review-battling-terrorism-in-the-grid-clouded-by-moral-complexities.html | TELEVISION REVIEW; Battling Terrorism in 'The Grid,' Clouded by Moral Complexities | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/IHT-aviation-a-special-report-3-years-after-9llhow-safe-is-flying.html | AVIATION / A SPECIAL REPORT : 3 years after 9/ll:how safe is flying? | False | By Conrad De Aenlle, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/prescription-for-trouble.html | Prescription for Trouble | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-libya-and-iraq-335118.html | Libya and Iraq | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metro-briefing-new-york-brooklyn-detective-stabbed-in-her-home.html | Metro Briefing | New York: Brooklyn: Detective Stabbed In Her Home | False | By Marc Santora (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/city-s-311-line-takes-big-step-past-potholes.html | City's 311 Line Takes Big Step Past Potholes | False | By Winnie Hu | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/politics/trail-leadership-challenge-or-cheap-stunt.html | Leadership Challenge or Cheap Stunt? | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/news/europes-economy-work-or-play-continent-guards-its-right-to-leisure.html | EUROPE'S ECONOMY / Work or play?: Continent guards its right to leisure | False | By Katrin Bennhold, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-abu-ghraib-hearings-needed-335762.html | Abu Ghraib: Hearings Needed | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/stock-offerings-for-week.html | Stock Offerings for Week | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/software-group-enters-fray-over-proposed-piracy-law.html | Software Group Enters Fray Over Proposed Piracy Law | False | By Steve Lohr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/technology-intel-hopes-its-chips-can-become-more-mobile.html | TECHNOLOGY; Intel Hopes Its Chips Can Become More Mobile | False | By Matt Richtel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/an-emerging-catastrophe.html | An Emerging Catastrophe | False | By Bob Herbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/iran-stops-trial-in-the-murder-of-a-journalist.html | Iran Stops Trial In the Murder Of a Journalist | False | By Nazila Fathi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metropolitan-diary-352055.html | Metropolitan Diary | False | By Joe Rogers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/books/books-of-the-times-immobile-in-mobile-a-family-endures-time-s-flow.html | BOOKS OF THE TIMES; Immobile in Mobile, a Family Endures Time's Flow | False | By Janet Maslin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/just-say-no-to-vetoes.html | Just Say No to Vetoes | False | By Gregory Khalil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-oster-abe.html | Paid Notice: Deaths OSTER, ABE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/world/roslin-journal-chapel-visitors-are-welcome-just-don-t-expect-the-grail.html | Roslin Journal; Chapel Visitors Are Welcome. Just Don't Expect the Grail. | False | By Sarah Lyall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/corrections-355054.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/l-getting-your-cholesterol-down-354244.html | Getting Your Cholesterol Down | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/corrections-355119.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/classified/paid-notice-deaths-honigman-morris-md.html | Paid Notice: Deaths HONIGMAN, MORRIS, M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/business/patents-gas-mask-baseball-cap-it-looks-little-silly-patent-holder-says-but-it.html | Patents; A gas mask in a baseball cap. 'It looks a little silly,' a patent holder says, 'but it works.' | False | By Teresa Riordan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-19 | 2004-07-19 | https://www.nytimes.com/2004/07/19/international/middleeast/nine-killed-in-truck-bombing-near-baghdad-police.html | Nine Killed in Truck Bombing Near Baghdad Police Station | False | By Somini Sengupta Br / and Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/dozens-of-nations-weigh-in-on-death-penalty-case.html | Dozens of Nations Weigh In on Death Penalty Case | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/politics/trail/911-report-gives-campaigns-something-to-talk-about.html | 911 Report Gives Campaigns Something to Talk About | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/baseball-yankees-notebook-johnson-is-not-trying-to-push-way-out-door.html | BASEBALL: YANKEES NOTEBOOK; Johnson Is Not Trying To Push Way Out Door | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/international/americas/donors-pledge-108-billion-in-new-money-to-help.html | Donors Pledge $1.08 Billion in New Money to Help Rebuild Haiti | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/q-a-362514.html | Q & A | False | By C. Claiborne Ray | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-martocci-arthur-j.html | Paid Notice: Deaths MARTOCCI, ARTHUR J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/the-media-business-advertising-addenda-digitas-buying-modem-in-200-million-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Digitas Buying Modem In $200 Million Deal | False | By Claudia H. Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/business-travel-frequent-flier-excuse-me-but-we-just-missed-a-cow-on-runway-22.html | BUSINESS TRAVEL: FREQUENT FLIER; Excuse Me, but We Just Missed a Cow on Runway 22 | False | By Zane O. Gresham | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/s-p-downgrades-delta-s-debt-after-it-posts-biggest-loss-since-78.html | S.&P. Downgrades Delta's Debt After It Posts Biggest Loss Since '78 | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/technology/microsoft-to-bestow-75-billion-windfall-on-its-shareholders.html | Microsoft to Bestow $75 Billion Windfall on Its Shareholders | False | By Gary Rivlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/international/europe/russia-moves-to-sell-crown-jewel-of-yukos.html | Russia Moves to Sell Crown Jewel of Yukos | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/the-2004-campaign-the-governor-an-activist-leader-at-home-and-nationally.html | THE 2004 CAMPAIGN: THE GOVERNOR; An Activist Leader at Home and Nationally | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/farm-subsidies-and-africa-cottons-not-king.html | Farm subsidies and Africa : Cotton's not king | False | By William G. Moseley, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-harty-donald.html | Paid Notice: Deaths HARTY, DONALD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/foreign-vs-local-investment-who-owns-south-korea.html | Foreign vs. local investment : Who owns South Korea? | False | By Philip Bowring, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/pariah-belle-oil-ball-for-energy-companies-libya-suddenly-hottest-date-around.html | From Pariah to Belle of the Oil Ball; For Energy Companies, Libya Is Suddenly the Hottest Date Around | False | By Simon Romero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/schwab-replaces-ceo-with-founder.html | Schwab Replaces C.E.O. With Founder | False | By Mary C. Bounds | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/washington-auto-thefts-raise-concern.html | Washington Auto Thefts Raise Concern | False | By James Dao | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/business-travel-on-the-road-what-really-happened-on-flight-327.html | BUSINESS TRAVEL: ON THE ROAD; What Really Happened on Flight 327? | False | By Joe Sharkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/sports-of-the-times-nets-future-is-an-arena-in-brooklyn.html | Sports of the Times; Nets' Future Is an Arena In Brooklyn | False | By Harvey Araton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/dance-review-expression-and-energy-explode-but-meaning-remains-elusive.html | DANCE REVIEW; Expression and Energy Explode, But Meaning Remains Elusive | False | By Jack Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/IHT-1954reds-in-space-by-64-in-our-pages100-75-and-50-years-ago.html | 1954 Reds In Space By '64 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/some-blend-in-others-dazzle.html | Some Blend In, Others Dazzle | False | By Natalie Angier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/when-kerry-talks-about-values-5-letters.html | When Kerry Talks About Values (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/news/politicus-a-french-sons-angst-over-nazi-collaboration.html | Politicus : A French son's angst over Nazi collaboration | False | By John Vinocur, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/out-of-sight-and-out-of-a-predator-s-stomach.html | Out of Sight, and Out of a Predator's Stomach | False | By Natalie Angier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-russia-two-killed-in-bus-stop-blast.html | World Briefing | Europe: Russia: Two Killed in Bus Stop Blast | False | By Sophia Kishkovsky (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/reach-war-military-marine-who-was-missing-for-3-weeks-denies-he-deserted-iraq.html | THE REACH OF WAR: THE MILITARY; Marine Who Was Missing for 3 Weeks Denies He Deserted in Iraq | False | By Michael Janofsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/IHT-british-open-cool-as-a-scottish-breeze.html | BRITISH OPEN : Cool as a Scottish breeze | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/international/middleeast/un-opposes-israeli-barrier.html | U.N. Opposes Israeli Barrier | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/worldbusiness/IHT-eu-approves-sony-tie-to-bertelsmann.html | EU approves Sony tie to Bertelsmann | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/getting-a-handle-on-rural-sprawl-fast-growing-town-voting-on-land-use-law.html | Getting a Handle on Rural Sprawl; Fast-Growing Town Voting on Land-Use Law | False | By William Yardley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/sportsspecial/injured-julich-insists-that-hell-endure-to-end-of-tour.html | Injured Julich Insists That He'll Endure to End of Tour | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/market-place-drug-approved-for-heart-failure-in-black-patients.html | MARKET PLACE; Drug Approved for Heart Failure in Black Patients | False | By Andrew Pollack | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/the-doctor-s-world-a-political-circus-is-part-of-the-aids-meeting.html | THE DOCTOR'S WORLD; A Political Circus Is Part of the AIDS Meeting | False | By Lawrence K. Altman, M.d. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-wellman-barney-d.html | Paid Notice: Deaths WELLMAN, BARNEY D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/style/IHT-media-puppets-hand-in-family-profits.html | Media : Puppets' hand in family profits | False | By Caroline Gluck, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/c-corrections-364711.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/justice-dept-seeks-decision-on-sentencing.html | Justice Dept. Seeks Decision on Sentencing | False | By Lyle Denniston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/personal-health-when-swallowing-food-becomes-a-problem.html | PERSONAL HEALTH; When Swallowing Food Becomes a Problem | False | By Jane E. Brody | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-saper-harold-e.html | Paid Notice: Deaths SAPER, HAROLD E. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/IHT-europes-economy-competing-for-jobs-eastward-job-flow-puts-europe-on.html | EUROPE'S ECONOMY / Competing for jobs : Eastward job flow puts Europe on notice | False | By Eric Pfanner, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/golf-with-woods-slumping-parity-is-par-for-the-course.html | GOLF; With Woods Slumping, Parity Is Par for the Course | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-asia-india-compensation-for-bhopal-victims.html | World Briefing | Asia: India: Compensation For Bhopal Victims | False | By David Rohde (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/from-immigrants-stories-of-scrutiny-and-struggle.html | From Immigrants, Stories Of Scrutiny, and Struggle | False | By Nina Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/an-r-b-legend-battles-back-to-the-stage.html | An R&B Legend Battles Back to the Stage | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/sportsspecial/armstrong-takes-back-yellow-jersey-in-tour.html | Armstrong Takes Back Yellow Jersey in Tour | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/bush-promises-full-inquiry-into-bank-ties-to-dictator.html | Bush Promises Full Inquiry Into Bank Ties To Dictator | False | By Timothy L. O'Brien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/quotation-of-the-day-359840.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/more-disarray-in-yukos-case-as-the-judge-withdraws.html | More Disarray In Yukos Case As the Judge Withdraws | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/c-corrections-364681.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/company-briefs-364401.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/campaign-briefing-the-republicans-cheney-vs-edwards.html | CAMPAIGN BRIEFING: THE REPUBLICANS; CHENEY VS. EDWARDS | False | By Rick Lyman (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/grasso-countersues-stock-exchange-for-50-million.html | Grasso Countersues Stock Exchange for $50 Million | False | By Landon Thomas Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/l-two-hands-one-brain-363804.html | Two Hands, One Brain | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/baseball-mets-desert-erickson-despite-his-solid-return.html | BASEBALL; Mets Desert Erickson Despite His Solid Return | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/europe-clears-merger-plan-of-2-giants-in-recordings.html | Europe Clears Merger Plan Of 2 Giants In Recordings | False | By Jeff Leeds | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/8-states-and-new-york-city-to-file-lawsuit-against-utilities.html | 8 States and New York City to File Lawsuit Against Utilities | False | By Andrew C. Revkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-religious-intolerance-among-americans-362875.html | Religious Intolerance Among Americans | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-wise-david-j.html | Paid Notice: Deaths WISE, DAVID J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/digging-in-taking-a-bite-at-breadbox.html | DIGGING IN; Taking a Bite At 'Breadbox' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/report-suggests-forgetting-about-stadium-on-west-side.html | Report Suggests Forgetting About Stadium on West Side | False | By Charles V Bagli | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/IHT-british-open-golf-journeyman-etches-his-name-on-claret-jug.html | BRITISH OPEN GOLF : Journeyman etches his name on Claret Jug | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/campaign-briefing-the-democrats-voting-machines-at-issue.html | CAMPAIGN BRIEFING: THE DEMOCRATS; VOTING MACHINES AT ISSUE | False | By Abby Goodnough (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/technology-briefing-telecommunications-verizon-adds-fiber-optic-web-option.html | Technology Briefing | Telecommunications: Verizon Adds Fiber Optic Web Option | False | By Ken Belson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/olympics-notebook-us-track-trials-end-but-drama-continues.html | OLYMPICS: NOTEBOOK; U.S. Track Trials End, But Drama Continues | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/l-household-hazards-363987.html | Household Hazards | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/a-treat-that-fills-the-void.html | A Treat That Fills The Void | False | By Kenneth Chang | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/vital-signs-remedies-stilling-the-sensations-of-vertigo.html | VITAL SIGNS: REMEDIES; Stilling the Sensations of Vertigo | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-simonofsky-hyman-b.html | Paid Notice: Deaths SIMONOFSKY, HYMAN B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/bayer-in-deal-for-roche-s-consumer-unit.html | Bayer in Deal For Roche's Consumer Unit | False | By Fiona Fleck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/media-consultant-gets-behind-council-speaker-s-mayoral-bid.html | Media Consultant Gets Behind Council Speaker's Mayoral Bid | False | By Michael Slackman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-business-and-politics-361763.html | Business and Politics | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/clinton-aide-took-classified-material.html | Clinton Aide Took Classified Material | False | By Mark Glassman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-middle-east-syria-political-prisoners-freed.html | World Briefing | Middle East: Syria: Political Prisoners Freed | False | By Neil MacFarquhar (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/the-un-plays-catch-up-in-iraq.html | The U.N. Plays Catch-Up in Iraq | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-dietrich-siegel-andrea.html | Paid Notice: Deaths DIETRICH, SIEGEL, ANDREA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/letters.html | Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/lawyers-want-new-hearing-for-2-convicted-in-1990-murder.html | Lawyers Want New Hearing for 2 Convicted in 1990 Murder | False | By Damien Cave | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/c-corrections-364690.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-when-kerry-talks-about-values-362263.html | When Kerry Talks About Values | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/business-travel-when-business-class-means-second-class.html | BUSINESS TRAVEL; When Business Class Means Second Class | False | By Christopher Elliott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/after-breach-lawmakers-tour-los-alamos.html | After Breach, Lawmakers Tour Los Alamos | False | By Kenneth Chang and Sandra Blakeslee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/boldface-names-359076.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/books-on-health-mars-venus-and-the-doctor.html | BOOKS ON HEALTH; Mars, Venus and the Doctor | False | By John Langone | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-when-kerry-talks-about-values-362271.html | When Kerry Talks About Values | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-spain-judge-warns-on-terror-cells.html | World Briefing | Europe: Spain: Judge Warns On Terror Cells | False | By Renwick McLean (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/cycling-an-upstart-italian-keeps-armstrong-in-his-sights.html | CYCLING; An Upstart Italian Keeps Armstrong in His Sights | False | By Cox News | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/for-some-aspirin-may-not-help-hearts.html | For Some, Aspirin May Not Help Hearts | False | By Andrew Pollack | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/harness-racing-the-obscure-and-unsolved-case-of-a-double-theft-in-ohio.html | HARNESS RACING; The Obscure and Unsolved Case of a Double Theft in Ohio | False | By Bill Finley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/this-is-your-brain-on-meth-a-forest-fire-of-damage.html | This Is Your Brain on Meth: A 'Forest Fire' of Damage | False | By Sandra Blakeslee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/lincoln-center-festival-review-not-quite-ashton-s-fairy-land-if-the-shoe-fits.html | LINCOLN CENTER FESTIVAL REVIEW; Not Quite Ashton's Fairy Land? If the Shoe Fits . . . . | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-religious-intolerance-among-americans-362859.html | Religious Intolerance Among Americans | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/i-beg-to-differ-a-dermatologist-who-s-not-afraid-to-sit-on-the-beach.html | I BEG TO DIFFER; A Dermatologist Who's Not Afraid to Sit on the Beach | False | By Gina Kolata | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/the-reach-of-war-iraq.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/i-two-hands-one-brain-363820.html | Two Hands, One Brain | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-dumb-down-the-military.html | Don't Dumb Down the Military | False | By Nathaniel Fick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/restoration-of-san-francisco-bay-salt-ponds-is-begun.html | Restoration of San Francisco Bay Salt Ponds Is Begun | False | By Carolyn Marshall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/now-diaper-technology-takes-on-a-desert.html | Now, Diaper Technology Takes On a Desert | False | By Otto Pohl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/trying-to-make-13a-the-right-answer-to-what-exit.html | Trying to Make 13A the Right Answer to 'What Exit?' | False | By Jason George | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/2-tribune-publishers-retire-amid-circulation-investigations.html | 2 Tribune Publishers Retire Amid Circulation Investigations | False | By Jacques Steinberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/carbon-dioxide-extends-its-harmful-reach-to-oceans.html | Carbon Dioxide Extends Its Harmful Reach to Oceans | False | By Andrew C. Revkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/IHT-tour-de-france-while-leaders-spin-their-wheels-lesser-names.html | TOUR DE FRANCE ; While leaders spin their wheels, lesser names flourish | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/campaign-briefing-other-parties-nader-an-independent-in-michigan.html | CAMPAIGN BRIEFING; OTHER PARTIES; NADER AN INDEPENDENT IN MICHIGAN | False | By Mark Glassman (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/kfc-supplier-accused-of-animal-cruelty.html | KFC Supplier Accused of Animal Cruelty | False | By Donald G. McNeil Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/theater/lincoln-center-festival-review-the-stuff-of-nightmares-in-a-kabuki-carnival-maze.html | LINCOLN CENTER FESTIVAL REVIEW; The Stuff of Nightmares in a Kabuki Carnival Maze | False | By Ben Brantley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/arafat-struggles-to-pacify-gaza-israeli-judge-is-killed.html | Arafat Struggles to Pacify Gaza; Israeli Judge Is Killed | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/IHT-whos-the-real-threat-letters-to-the-editor.html | Who's the real threat?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-heisler-sharon-sokol.html | Paid Notice: Deaths HEISLER, SHARON (SOKOL) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/books/books-of-the-times-94-deal-with-north-korea-holds-lessons-for-today.html | BOOKS OF THE TIMES; '94 Deal With North Korea Holds Lessons for Today | False | By Graham Allison | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-weiss-elaine-nee-taleisnik.html | Paid Notice: Deaths WEISS, ELAINE (NEE TALEISNIK) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/style/IHT-designs-precious-milestones.html | Design's precious milestones | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/world-business-briefing-asia-india-tcs-offering-planned.html | World Business Briefing | Asia: India: TCS Offering Planned | False | By Saritha Rai (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-the-books-of-summer-let-the-sun-364908.html | The Books of Summer: Let the Sun In | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/technology-briefing-telecommunications-innopath-wins-kddi-contract.html | Technology Briefing | Telecommunications: InnoPath Wins KDDI Contract | False | By Ken Belson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/nyc-unions-push-for-a-contract-and-attention.html | NYC; Unions Push For a Contract, And Attention | False | By Clyde Haberman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/olympics-a-cold-reality-athens-is-not-a-hot-ticket.html | OLYMPICS; A Cold Reality: Athens Is Not a Hot Ticket | False | By Bill Pennington and Anthee Carassava | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/the-reach-of-war-reconstruction-rebuilding-iraq-a-well-at-a-time.html | THE REACH OF WAR: RECONSTRUCTION; REBUILDING IRAQ, A WELL AT A TIME | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Claudia H. Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-when-kerry-talks-about-values-362298.html | When Kerry Talks About Values | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/IHT-intelligence-reports-letters-to-the-editor.html | Intelligence reports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/coors-and-molson-announce-they-are-in-merger-talks.html | Coors and Molson Announce They Are in Merger Talks | False | By Joseph B. Treaster | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/c-corrections-364746.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/IHT-1929kellogg-pact-invoked-in-our-pages100-75-and-50-years-ago.html | 1929;Kellogg Pact Invoked in OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/IHT-truck-blast-kills-9-at-baghdad-police-station-philippine-pullout.html | Truck blast kills 9 at Baghdad police station : Philippine pullout finished (folo) | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/IHT-correction-915166105565.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/international/middleeast/palestinian-premier-says-he-is-running-caretaker.html | Palestinian Premier Says He Is Running 'Caretaker Government' | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/democrats-stress-unity-in-backing-councilman-for-state-seat.html | Democrats Stress Unity in Backing Councilman for State Seat | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/fiscal-sanity-at-bay.html | Fiscal Sanity at Bay | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/france-wants-sharon-to-explain-his-call-for-jews-to-flee.html | France Wants Sharon to Explain His Call for Jews to Flee | False | By Elaine Sciolino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/on-baseball-relentless-perennials-bloom-in-east.html | On Baseball; Relentless Perennials Bloom in East | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/IHT-resignation-of-a-top-ally-threatens-berlusconi.html | Resignation of a top ally threatens Berlusconi | False | By Elisabetta Povoledo, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/a-plan-for-china-letters-to-the-editor.html | A plan for China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/retirement-wave-creates-shortage-of-air-traffic-controllers.html | Retirement Wave Creates Shortage of Air Traffic Controllers | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/1-the-books-of-summer-let-the-sun-in-364924.html | The Books of Summer: Let the Sun In | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/technology-spam-sender-settles-case-in-new-york.html | TECHNOLOGY; Spam Sender Settles Case In New York | False | By Saul Hansell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/editorial-observer-avoiding-truth-what-s-needed-fight-aids-needle-programs.html | Editorial Observer; Avoiding the Truth of What's Needed to Fight AIDS: Needle Programs | False | By Brent Staples | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/governors-join-as-big-four-to-pool-clout.html | Governors Join As 'Big Four' To Pool Clout | False | By Raymond Hernandez and Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/critic-s-notebook-experience-and-youth-sharing-the-summer-air.html | CRITICS NOTEBOOK; Experience and Youth, Sharing the Summer Air | False | By Bernard Holland | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/ford-posts-profit-of-12-billion-in-2d-quarter.html | Ford Posts Profit of $1.2 Billion in 2d Quarter | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/IHT-correction-90273214710.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/murder-appeal-is-bolstered-by-discovery-of-possible-weapon.html | Murder Appeal Is Bolstered by Discovery of Possible Weapon | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/fund-raiser-s-tainted-gifts-to-go-to-medical-research.html | Fund-Raiser's Tainted Gifts To Go to Medical Research | False | By Laura Mansnerus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/technology-briefing-software-bea-releases-new-business-suite.html | Technology Briefing \| Software: BEA Releases New Business Suite | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/new-pension-fund-seeks-to-give-struggling-artists-a-taste-of-long-term-stability.html | New Pension Fund Seeks to Give Struggling Artists a Taste of Long-Term Stability | False | By Julie Salamon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/the-reach-of-war-attacks-governor-and-defense-aide-assassinated-in-2-shootings.html | THE REACH OF WAR: ATTACKS; Governor and Defense Aide Assassinated in 2 Shootings | False | By Somini Sengupta and Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/the-arabian-candidate.html | The Arabian Candidate | False | By Paul Krugman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/new-chairman-of-fiat-takes-added-challenge.html | New Chairman of Fiat Takes Added Challenge | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/IHT-russias-journalists-letters-to-the-editor.html | Russia's journalists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/greenspan-warns-inflation-may-derail-rate-increases.html | Greenspan Warns Inflation May Derail Rate Increases | False | By Edmund L. Andrews | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/baseball-in-bullpen-deck-mets-palm-a-card.html | BASEBALL; In Bullpen Deck, Mets Palm A Card | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/the-media-business-advertising-addenda-people-363235.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Claudia H. Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/movies/new-dvd-s-a-professor-under-siege-revivified-by-a-love-affair.html | NEW DVD'S; A Professor Under Siege, Revivified by a Love Affair | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/public-lives-taking-the-story-line-out-of-reality-television.html | PUBLIC LIVES; Taking the Story Line Out of Reality Television | False | By Robin Finn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/IHT-politicus-a-french-sons-angst-over-nazi-collaboration.html | Politicus : A French son's angst over Nazi collaboration | False | By John Vinocur, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/a-magnetic-flip-363960.html | A Magnetic Flip | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/international/asia/afghan-refugees-forced-to-flee-in-push-by-pakistani-army.html | Afghan Refugees Forced to Flee in Push by Pakistani Army | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/for-press-at-the-republican-convention-pens-pads-and-a-concierge.html | For Press at the Republican Convention, Pens, Pads and a Concierge | False | By Michael Slackman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-doerfler-leo-g.html | Paid Notice: Deaths DOERFLER, LEO G. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/news-summary-360279.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/c-corrections-364720.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-religious-intolerance-among-americans-362867.html | Religious Intolerance Among Americans | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-when-kerry-talks-about-values-362280.html | When Kerry Talks About Values | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/auto-racing-earnhardt-is-expected-to-race.html | AUTO RACING; Earnhardt Is Expected to Race | False | By Viv Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-morganstein-jordan.html | Paid Notice: Deaths MORGANSTEIN, JORDAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/governors-tell-of-wars-impact-on-local-needs.html | GOVERNORS TELL OF WARS IMPACT ON LOCAL NEEDS | False | By Sarah Kershaw | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/politics/trail-clinton-says-gop-is-scamtastic.html | Clinton Says G.O.P. Is Scam-tastic | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-turner-jeffrey.html | Paid Notice: Deaths TURNER, JEFFREY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-rahim-shaikh-arif.html | Paid Notice: Deaths RAHIM, SHAIKH ARIF | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/campaign-briefing-the-democrats-seeing-lies-in-war.html | CAMPAIGN BRIEFING: THE DEMOCRATS; SEEING 'LIES' IN WAR | False | By Mark Glassman (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-garfinkel-richard.html | Paid Notice: Deaths GARFINKEL, RICHARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/establishing-a-center-to-remember-woodstock.html | Establishing A Center To Remember Woodstock | False | By Marek Fuchs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/ban-on-printing-information-on-kobe-bryant-accuser-is-upheld.html | Ban on Printing Information on Kobe Bryant Accuser Is Upheld | False | By Kirk Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-mcchesney-ruth-b.html | Paid Notice: Deaths MCCHESNEY, RUTH B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/side-effects-so-many-field-guides-you-need-a-guide.html | SIDE EFFECTS; So Many Field Guides You Need A Guide | False | By James Gorman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/inside-362735.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/IHT-last-soldiers-leave-a-day-before-deadline-philippines-completes-iraq.html | Last soldiers leave a day before deadline : Philippines completes Iraq retreat | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/metro-briefing-new-york-bronx-city-to-offer-web-site-for-home-care-providers.html | Metro Briefing | New York: Bronx City To Offer Web Site For Home Care Providers | False | By Jennifer Steinhauer (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/television-review-an-olympics-of-irksomeness-for-less-than-ideal-couples.html | TELEVISION REVIEW; An Olympics of Irksomeness For Less-Than-Ideal Couples | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/vital-signs-prognosis-living-wills-and-dying-at-home.html | VITAL SIGNS: PROGNOSIS; Living Wills and Dying at Home | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-russia-chechen-issues-new-threat.html | World Briefing | Europe: Russia: Chechen Issues New Threat | False | By Sophia Kishkovsky (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-when-kerry-talks-about-values-362255.html | When Kerry Talks About Values | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/vital-signs-nutrition-fish-that-your-heart-will-love.html | VITAL SIGNS: NUTRITION; Fish That Your Heart Will Love | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/baseball-latest-plug-for-leaking-rotation-fails.html | BASEBALL; Latest Plug For Leaking Rotation Fails | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/c-corrections-364754.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/illegal-dump-in-south-bronx-to-become-a-park.html | Illegal Dump in South Bronx to Become a Park | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/rights-group-says-sudan-aids-abuses.html | Rights Group Says Sudan Aids Abuses | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/campaign-briefing-the-democrats-kerry-s-red-carpet-to-boston.html | CAMPAIGN BRIEFING: THE DEMOCRATS; KERRY'S RED CARPET TO BOSTON | False | By Jodi Wilgoren (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/national-briefing-south-georgia-killer-executed-after-appeals-fail.html | National Briefing | South: Georgia: Killer Executed After Appeals Fail | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-memorials-levine-marvin.html | Paid Notice: Memorials LEVINE, MARVIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/style/diamonds-are-a-boys-best-friend.html | Diamonds are a boy's best friend | False | By Suzy Menkes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/an-8-year-fight-ends-over-a-9200-year-old-man.html | An 8-Year Fight Ends Over a 9,200-Year-Old Man | False | By Eli Sanders | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/transactions-364894.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/seeking-a-fuller-picture-of-statins.html | Seeking A Fuller Picture Of Statins | False | By David Tuller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/europe-approves-genetically-modified-corn-as-animal-feed.html | Europe Approves Genetically Modified Corn as Animal Feed | False | By Elizabeth Becker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/c-corrections-364738.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/searches-of-convention-protesters-limited.html | Searches of Convention Protesters Limited | False | By Julia Preston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-sanderson-judith-nee-parks.html | Paid Notice: Deaths SANDERSON, JUDITH (NEE PARKS) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-gross-jane.html | Paid Notice: Deaths GROSS, JANE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/l-the-books-of-summer-let-the-sun-in-369916.html | The Books of Summer: Let the Sun In | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/international/europe/pope-names-austrian-bishop-to-investigate-seminary.html | Pope Names Austrian Bishop to Investigate Seminary Scandal | False | By Richard Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/president-says-us-to-examine-iran-qaeda-tie.html | President Says U.S. to Examine Iran-Qaeda Tie | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/business-digest-362158.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/c-corrections-364673.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/l-body-mind-and-plane-363847.html | Body, Mind and Plane | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/carlos-kleiber-is-dead-at-74-music-s-perfectionist-recluse.html | Carlos Kleiber Is Dead at 74; Music's Perfectionist Recluse | False | By John Rockwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/tv-sports-gymnastics-show-is-cruel-and-all-too-usual.html | TV SPORTS; Gymnastics Show Is Cruel, and All Too Usual | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/c-corrections-364703.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/movies/film-review-tallyho-spin-flag-waving-and-shouting-to-catch-a-fox.html | FILM REVIEW; Tallyho! Spin, Flag Waving And Shouting To Catch a Fox | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/women-in-lesotho-become-easy-prey-for-hiv.html | Women in Lesotho Become Easy Prey for H.I.V. | False | By Michael Wines | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/2004-campaign-campaign-memo-issue-issue-rivals-see-2-very-different-americas.html | THE 2004 CAMPAIGN: CAMPAIGN MEMO; Issue by Issue, Rivals See 2 Very Different Americas | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/media-business-advertising-post-film-photo-industry-promotes-kiosks-for-turning.html | THE MEDIA BUSINESS: ADVERTISING; The post-film photo industry promotes kiosks for turning digital images into prints. | False | By Claudia H. Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/learning-to-think-and-live.html | Learning To Think, And Live | False | By David Brooks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/IHT-whos-the-real-threat-letters-to-the-editor-90715306987.html | Who's the real threat?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/flying-shirttails-the-new-pennants-of-rebellion.html | Flying Shirttails, the New Pennants of Rebellion | False | By Guy Trebay | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/a-crucial-vote-for-venezuela-and-a-company.html | A Crucial Vote for Venezuela and a Company | False | By Brian Ellsworth | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/vital-signs-hazards-unlikely-sources-of-lead-poison.html | VITAL SIGNS: HAZARDS; Unlikely Sources of Lead Poison | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-france-first-wolf-cull-since-1930.html | World Briefing | Europe: France: First Wolf Cull Since 1930 | False | By Hã¨Lã©Nã©'ðne Fouquet (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/gop-is-poised-to-tighten-grip-on-georgia.html | G.O.P. Is Poised to Tighten Grip on Georgia | False | By Shaila K. Dewan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-the-netherlands-terror-jitters.html | World Briefing | Europe: The Netherlands: Terror Jitters | False | By Marlise Simons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-britain-inquiry-into-mislaid-terror-papers.html | World Briefing | Europe: Britain: Inquiry Into Mislaid Terror Papers | False | By Alan Cowell (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/threat-of-police-pickets-adds-to-boston-s-worries.html | Threat of Police Pickets Adds to Boston's Worries | False | By John Kifner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/us/the-2004-campaign-new-mexico-a-hispanic-electorate-with-many-variations.html | THE 2004 CAMPAIGN: NEW MEXICO; A Hispanic Electorate With Many Variations | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/putin-dismisses-a-top-general-among-moves-to-quell-feud.html | Putin Dismisses A Top General Among Moves To Quell Feud | False | By C. J. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/international/asia/china-frees-surgeon-who-exposed-sars-coverup-who-exposed-sars.html | China Frees Surgeon Who Exposed SARS Coverup | False | By Joseph Kahn | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/plane-makers-at-air-show-trade-barbs-on-new-jets.html | Plane Makers At Air Show Trade Barbs On New Jets | False | By Mark Landler | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/witness-ties-accused-man-to-new-jersey-girl-who-vanished.html | Witness Ties Accused Man to New Jersey Girl Who Vanished | False | By Janon Fisher | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-nickerson-adams-h.html | Paid Notice: Deaths NICKERSON, ADAMS H. | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/soccer-report-twilight-of-career-bright-for-austrian.html | SOCCER REPORT; Twilight of Career Bright for Austrian | False | By Jack Bell | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-kleiber-carlos.html | Paid Notice: Deaths KLEIBER, CARLOS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/world/berlin-journal-airport-s-time-is-running-out-but-what-a-time-it-was.html | Berlin Journal; Airport's Time Is Running Out (but What a Time It Was) | False | By Richard Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/IHT-1904sensational-suicide-in-our-pages100-75-and-50-years-ago.html | 1904:Sensational Suicide : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/politics/kerry-adviser-steps-aside-amid-outcry-over-documents.html | Kerry Adviser Steps Aside Amid Outcry Over Documents | False | By David Stout and Mark Glassman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/you-can-t-go-home-again-an-american-maestro-tries-it.html | You Can't Go Home Again? An American Maestro Tries It | False | By Alan Riding | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/basic-training-doesn-t-guard-against-insurance-pitch-to-gi-s.html | Basic Training Doesn't Guard Against Insurance Pitch to G.I.'s | False | By Diana B. Henriques | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/usda-s-testing-problem.html | U.S.D.A.'s Testing Problem | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-jaffe-gertrude-trudy.html | Paid Notice: Deaths JAFFE, GERTRUDE "TRUDY" | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/business/spitzer-wants-grasso-s-case-in-new-york.html | Spitzer Wants Grasso's Case In New York | False | By Landon Thomas Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/classified/paid-notice-deaths-katz-gerald.html | Paid Notice: Deaths KATZ, GERALD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/science/l-a-magnetic-flip-363898.html | A Magnetic Flip | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/international/iraqi-militants-release-hostage-after-philippines.html | Iraqi Militants Release Hostage After Philippines Withdraws | False | By James Glanz | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-20 | 2004-07-20 | https://www.nytimes.com/2004/07/20/health/the-consumer-toenail-infections-not-pretty-sometimes-painful.html | THE CONSUMER; Toenail Infections: Not Pretty, Sometimes Painful | False | By Mary Duenwald | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-brady-elizabeth-r.html | Paid Notice: Deaths BRADY, ELIZABETH R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-wise-david-j.html | Paid Notice: Deaths WISE, DAVID J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/the-minimalist-grill-less-in-provence.html | The Minimalist; Grill-Less In Provence | False | By Mark Bittman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/c-corrections-379123.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/national-briefing-rockies-colorado-clinton-at-columbine-event.html | National Briefing | Rockies: Colorado: Clinton At Columbine Event | False | By Mindy Sink (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/how-saddam-failed-the-yeltsin-test.html | How Saddam Failed the Yeltsin Test | False | By Stephen Sestanovich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/l-public-housing-money-376060.html | Public Housing Money | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/IHT-soccer-big-stars-big-money-but-read-small-print.html | SOCCER : Big stars, big money, but read small print | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/technology/-3-technology-giants-surge-in-quarter.html | TECHNOLOGY; 3 Technology Giants Surge in Quarter | False | By Barnaby J. Feder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/IHT-tour-de-france-hes-welldressed-for-his-uphill-trial.html | TOUR DE FRANCE : He's well-dressed for his uphill trial | False | By Samud Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/peter-baird-52-who-carried-on-his-family-s-marionette-legacy.html | Peter Baird, 52, Who Carried On His Family's Marionette Legacy | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/l-an-illegitimate-war-376094.html | An Illegitimate War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/when-students-are-in-flux-schools-are-in-crisis.html | When Students Are in Flux, Schools Are in Crisis | False | By Sam Dillon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/forced-from-job-officer-is-a-focus-in-pipe-bomb-case.html | Forced From Job, Officer Is a Focus in Pipe Bomb Case | False | By William K. Rashbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/l-kerry-s-values-376043.html | Kerry's Values | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/cycling-a-sudden-swerve-and-a-dream-comes-to-an-end.html | CYCLING; A Sudden Swerve, and a Dream Comes to an End | False | By Samud Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/world-briefing-middle-east-iran-dissident-gets-five-years.html | World Briefing | Middle East: Iran: Dissident Gets Five Years | False | By Nazila Fathi (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/house-panel-to-begin-a-hearing-on-shell-s-reserve-scandal.html | House Panel to Begin a Hearing on Shell's Reserve Scandal | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/remove-wall-israel-is-told-by-the-u.n.html | Remove Wall, Israel Is Told By the U.N. | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/inside-a-republican-brain.html | Inside a Republican Brain | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-hurwitz-thelma-nee-gold.html | Paid Notice: Deaths HURWITZ, THELMA (NEE GOLD) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/dance-review-castanets-and-fans-yes-and-men-in-t-shirts-too.html | DANCE REVIEW; Castanets and Fans, Yes, And Men in T-Shirts, Too | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/international/europe/britain-says-it-will-cut-armed-forces-but-modernize.html | Britain Says It Will Cut Armed Forces, but Modernize Them | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/china-releases-the-sars-whistle-blower.html | China Releases the SARS Whistle-Blower | False | By Joseph Kahn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/technology-briefing-telecommunications-t-wireless-introduces-fast-internet-for.html | Technology Briefing | Telecommunications: AT&T Wireless Introduces Fast Internet For Phones | False | By Matt Richtel (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/media-business-advertising-addenda-grey-says-its-agencies-will-not-be-sold.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Says Its Agencies Will Not Be Sold Singly | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/hockey-niedermayer-hopes-to-avoid-arbitration.html | HOCKEY; Niedermayer Hopes To Avoid Arbitration | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/quotation-of-the-day-378127.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/arts-briefing-highlights-no-puffy-for-proxy.html | ARTS BRIEFING: HIGHLIGHTS; No Puffy For Proxy | False | By Lola Ogunnaike | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/c-corrections-379093.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/c-corrections-379107.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/hostage-is-freed-after-philippine-troops-are-withdrawn-from-iraq.html | Hostage Is Freed After Philippine Troops Are Withdrawn From Iraq | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/our-towns-an-artist-s-masterpiece-until-the-next-storm-arrives.html | Our Towns; An Artist's Masterpiece, Until the Next Storm Arrives | False | By Peter Applebome | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/james-williams-53-pianist-and-leading-jazz-educator.html | James Williams, 53, Pianist And Leading Jazz Educator | False | By Ben Ratliff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/l-aids-and-education-376795.html | AIDS and Education | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/los-alamos-incident-is-not-seen-as-crime.html | Los Alamos Incident Is Not Seen as Crime | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/philharmonic-review-to-be-a-crowd-pleaser-you-start-with-a-crowd.html | PHILHARMONIC REVIEW; To Be a Crowd Pleaser, You Start With a Crowd | False | By Anthony Tommasini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/as-gene-test-menu-grows-who-gets-to-choose.html | As Gene Test Menu Grows, Who Gets to Choose? | False | By Amy Harmon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/too-many-black-men-out-of-work-4-letters.html | Too Many Black Men Out of Work (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/books/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/transactions-379255.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/study-of-antidepressants-finds-little-disparity-in-suicide-risk.html | Study of Antidepressants Finds Little Disparity in Suicide Risk | False | By Benedict Carey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/money-talks-women-don-t.html | Money Talks, Women Don't | False | By Susan Antilla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/sports-of-the-times-delgado-makes-a-stand-by-taking-a-seat.html | Sports of The Times; Delgado Makes a Stand by Taking a Seat | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-eckel-john-wj.html | Paid Notice: Deaths ECKEL, JOHN W.J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/IHT-hostage-truck-driver-in-good-condition-at-embassy-in-baghdad-filipino.html | Hostage truck driver in good condition at embassy in Baghdad : Filipino released in Iraq after pullout | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/power-failures-in-new-jersey-snarl-the-homebound-rush.html | Power Failures in New Jersey Snarl the Homebound Rush | False | By James Barron | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/worldbusiness/IHT-the-workplace-in-long-run-shortterm-jobs-risky.html | THE WORKPLACE : In long run, short-term jobs risky | False | By Doreen Carvajal, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/IHT-an-eu-constitution-letters-to-the-editor.html | An EU constitution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/international/middleeast/palestinian-parliament-steps-up-pressure-on-arafat.html | Palestinian Parliament Steps Up Pressure on Arafat | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/c-corrections-379158.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/riders-group-gives-subway-system-its-best-report-card-yet.html | Riders' Group Gives Subway System Its Best Report Card Yet | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-taylor-walter-jennings.html | Paid Notice: Deaths TAYLOR, WALTER JENNINGS | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/albany-leaders-agree-to-raise-minimum-wage.html | Albany Leaders Agree to Raise Minimum Wage | False | By Al Baker | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/aids-and-education-376809.html | AIDS and Education | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/grasso-sues-stock-exchange-and-top-officer.html | Grasso Sues Stock Exchange And Top Officer | False | By Landon Thomas Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/food-stuff-born-of-a-need-to-knead-neatly.html | FOOD STUFF; Born of a Need to Knead Neatly | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/higher-sales-of-2-leading-drugs-help-novartis-profit-to-rise-18.html | Higher Sales of 2 Leading Drugs Help Novartis Profit to Rise 18% | False | By Fiona Fleck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-berney-tomi-deutsch.html | Paid Notice: Deaths BERNEY, TOMI DEUTSCH | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/food-stuff-some-prosecco-with-that-desk-set.html | FOOD STUFF; Some Prosecco with That Desk Set? | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/too-many-black-men-out-of-work-376841.html | Too Many Black Men Out of Work | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-manhattan-civil-liberties-concerns-over-ads.html | Metro Briefing | New York: Manhattan: Civil Liberties Concerns Over Ads | False | By Winnie Hu (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/20-to-spend-surrounded-by-ripeness.html | $20 to Spend, Surrounded by Ripeness | False | By Pableaux Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/1-me-and-my-metrocard-a-daily-pas-de-deux-376930.html | Me and My MetroCard: A Daily Pas de Deux | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/a-matter-of-money-against-malaria-there-is-a-drug-that-works.html | A matter of money against malaria : There is a drug that works | False | By Cynthia Scharf, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/company-news-strong-sales-push-radioshack-s-profit-up-by-19.html | COMPANY NEWS; STRONG SALES PUSH RADIOSHACK'S PROFIT UP BY 19% | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/martha-stewart-justice-and-injustice-2-letters.html | Martha Stewart, Justice and Injustice (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/nasa-finally-gets-down-to-business-side-of-space.html | NASA Finally Gets Down To Business Side of Space | False | By Leslie Wayne | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/movies/russia-strikes-back-with-a-blockbuster-trilogy.html | Russia Strikes Back With a Blockbuster Trilogy | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/IHT-1954sally-the-seal-in-our-pages100-75-and-50-years-ago.html | 1954Sally the Seal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/all-grown-up-ready-for-deep-end-deprived-watery-childhood-city-adults-are.html | All Grown Up, and Ready for the Deep End; Deprived of Watery Childhood, City Adults Are Learning to Swim | False | By Andrea Elliott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/baseball-spoiled-by-mediocrity-mets-fans-expect-more.html | BASEBALL; Spoiled by Mediocrity, Mets Fans Expect More | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/company-news-chevrontexaco-is-considering-investing-in-libya.html | COMPANY NEWS; CHEVRONTEXACO IS CONSIDERING INVESTING IN LIBYA | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/the-2004-campaign-the-republicans-bush-campaign-plans-no-rest-in-next-month.html | THE 2004 CAMPAIGN: THE REPUBLICANS; Bush Campaign Plans No Rest In Next Month | False | By Adam Nagourney and Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/a-taste-of-boston-even-the-body-politic-has-to-eat.html | A TASTE OF BOSTON; Even the Body Politic Has to Eat | False | By R. W. Apple Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/council-wants-new-jersey-bear-hunt-commissioner-does-not.html | Council Wants New Jersey Bear Hunt; Commissioner Does Not | False | By Iver Peterson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/c-corrections-367745.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/IHT-is-anopheles-gambiae-plotting-an-escape.html | Is Anopheles gambiae plotting an escape? | False | By Jeffrey R. Powell and Mario Coluzzi, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/critic-s-notebook-berlin-tarts-up-opera-with-sex-and-violence.html | CRITICS NOTEBOOK; Berlin Tarts Up Opera With Sex and Violence | False | By Jeremy Eichler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/commercial-real-estate-regional-market-warehouse-giant-picks-up-space-greater.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET; A Warehouse Giant Picks Up Space in Greater New York | False | By Sana Siwolop | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/chase-the-guy-with-the-ball.html | Chase the Guy With the Ball | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-lesnick-norma.html | Paid Notice: Deaths LESNICK, NORMA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/shrimp-and-mischief.html | Shrimp and Mischief | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/movies/test.html | test | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/baseball-mets-add-to-piazza-collection.html | BASEBALL; Mets Add to Piazza Collection | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/world-business-briefing-europe-italy-parmalat-debt-plan-approved.html | World Business Briefing | Europe: Italy: Parmalat Debt Plan Approved | False | By Eric Sylvers (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/boldface-names-374954.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/world-briefing-americas-canada-new-cabinet.html | World Briefing | Americas: Canada: New Cabinet | False | By Colin Campbell (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/nickel-miner-is-optimistic-despite-a-loss.html | Nickel Miner Is Optimistic Despite a Loss | False | By Ian Austen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/news-summary-378160.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/2-killed-as-truck-hits-pickets-from-l-i-union.html | 2 Killed as Truck Hits Pickets From L.I. Union | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/east-germany-swallows-billions-and-still-stagnates.html | East Germany Swallows Billions, and Still Stagnates | False | By Mark Landler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-manhattan-a-city-home-for-home-depot.html | Metro Briefing | New York: Manhattan: A City Home For Home Depot | False | By Glenn Collins (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/baseball-yankees-notebook-sheffield-is-still-a-power-injury-and-all.html | BASEBALL; YANKEES NOTEBOOK; Sheffield Is Still a Power, Injury and All | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/IHT-1929french-cocktail-phobia-in-our-pages100-75-and-50-years-ago.html | 1929:French Cocktail Phobia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/movies/making-her-leap-into-an-arena-of-action-halle-berry-mixes-sexiness-with-strength.html | Making Her Leap Into an Arena Of Action; Halle Berry Mixes Sexiness With Strength | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/eat-your-vegetables-easier-said-than-done.html | Eat Your Vegetables: Easier Said Than Done | False | By Julia Moskin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/convention-to-delay-some-cases-in-city-courts.html | Convention To Delay Some Cases In City Courts | False | By Thomas J. Lueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-posner-mary.html | Paid Notice: Deaths POSNER, MARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/group-accuses-pakistan-fighters-of-killing-and-torturing-farmers.html | Group Accuses Pakistan Fighters of Killing and Torturing Farmers | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/c-corrections-379140.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-memorials-schoen-robert-m-md.html | Paid Notice: Memorials SCHOEN, ROBERT M., M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/baseball-contreras-is-fitting-the-pieces-in-his-season-of-puzzles.html | BASEBALL; Contreras Is Fitting the Pieces in His Season of Puzzles | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/2004-campaign-campaign-finance-parties-set-take-role-big-fund-raisers.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; Parties Set to Take Role As the Big Fund-Raisers | False | By Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-harty-donald-r.html | Paid Notice: Deaths HARTY, DONALD R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-cahn-bernard.html | Paid Notice: Deaths CAHN, BERNARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-yonkers-legislator-won-t-seek-new-term.html | Metro Briefing | New York: Yonkers: Legislator Won't Seek New Term | False | By Lisa Foderaro (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/gunfire-kills-a-teenager-and-shatters-an-oasis.html | Gunfire Kills A Teenager And Shatters An Oasis | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-chaitman-rose-nee-karfitsky.html | Paid Notice: Deaths CHAITMAN, ROSE NEE KARFITSKY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/cycling-armstrong-goes-up-up-and-away-into-first.html | CYCLING; Armstrong Goes Up, Up And Away, Into First | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/food-stuff-matching-blades-with-the-iron-chef.html | FOOD STUFF; Matching Blades With the Iron Chef | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/intelligence-plan-draws-skepticism.html | Intelligence Plan Draws Skepticism | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/rain-on-sahara-s-fringe-is-lovely-weather-for-locusts.html | Rain on Sahara's Fringe Is Lovely Weather for Locusts | False | By Craig S. Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/infineon-sets-aside-229-million-to-cover-any-penalty-on-pricing.html | Infineon Sets Aside $229 Million To Cover Any Penalty on Pricing | False | By Kevin J. O'Brien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/yonkers-school-budget-imperils-536-jobs.html | Yonkers School Budget Imperils 536 Jobs | False | By Kirk Semple | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/desperadoes.html | Desperadoes | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/campaign-briefing-the-democrats-big-role-for-veterans.html | CAMPAIGN BRIEFING: THE DEMOCRATS; BIG ROLE FOR VETERANS | False | By David M. Halbfinger (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/delta-pilots-offer-23-cut-in-their-wages.html | Delta Pilots Offer 23% Cut in Their Wages | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-sklaire-jacob-jack.html | Paid Notice: Deaths SKLAIRE, JACOB (JACK) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/company-news-us-airways-may-cut-133-flights-from-pittsburgh.html | COMPANY NEWS; US AIRWAYS MAY CUT 133 FLIGHTS FROM PITTSBURGH | False | By Micheline Maynard (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/bill-to-save-foster-care-costs-is-stalled-in-the-legislature.html | Bill to Save Foster Care Costs Is Stalled in the Legislature | False | By Leslie Kaufman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/movies/film-review-breaking-up-with-susan-is-dangerous-murderwise.html | FILM REVIEW; Breaking Up With Susan Is Dangerous, Murderwise | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/a-gaza-battle-with-surprise-antagonists.html | A Gaza Battle With Surprise Antagonists | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/commercial-real-estate-extra-dose-of-rivalry-in-property-fight.html | COMMERCIAL REAL ESTATE; Extra Dose of Rivalry in Property Fight | False | By Susan Diesenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-mcchesney-ruth-b.html | Paid Notice: Deaths MCCHESNEY, RUTH B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/public-lives-after-the-ferry-crash-a-new-captain-at-the-helm.html | PUBLIC LIVES; After the Ferry Crash, a New Captain at the Helm | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/georgians-line-up-candidates-to-fill-miller-s-seat.html | Georgians Line Up Candidates to Fill Miller's Seat | False | By Sheila K. Dewan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-brooklyn-prosecution-rests-in-mob-case.html | Metro Briefing | New York: Brooklyn: Prosecution Rests in Mob Case | False | By William Glaberson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/I-me-and-my-metrocard-a-daily-pas-de-deux-376914.html | Me and My MetroCard: A Daily Pas de Deux | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/government-wants-to-bring-health-records-into-computer-age.html | Government Wants to Bring Health Records Into Computer Age | False | By Steve Lohr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/IHT-milosevic-trial-letters-to-the-editor.html | Milosevic trial : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/a-kerry-adviser-leaves-the-race-over-documents.html | A Kerry Adviser Leaves the Race Over Documents | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/media-business-advertising-national-geographic-explores-obesity-critics-question.html | THE MEDIA BUSINESS: ADVERTISING; As National Geographic explores obesity, critics question the food ads in its children's magazine | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/world-business-briefing-americas-canada-phone-technicians-may-strike.html | World Business Briefing | Americas: Canada: Phone Technicians May Strike | False | By Ian Austen (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/world-briefing-asia-mongolia-hole-18-290-over-par.html | World Briefing | Asia: Mongolia: Hole 18, 290 Over Par | False | By James Brooke (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/media/grey-says-its-agencies-will-not-be-sold-singly.html | Grey Says Its Agencies Will Not Be Sold Singly | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/the-tv-watch-the-inner-life-of-firefighters-after-the-heroics-the-heartbreak.html | THE TV WATCH; The Inner Life of Firefighters: After the Heroics, the Heartbreak | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/new-nets-and-devils-owners-play-a-waiting-game.html | New Nets and Devils Owners Play a Waiting Game | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/I-too-many-black-men-out-of-work-376833.html | Too Many Black Men Out of Work | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-jersey-burlington-city-investigation-in-coach-s-death.html | Metro Briefing | New Jersey: Burlington City: Investigation in Coach's Death | False | By John Holl (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/market-place-ford-profit-surges-on-strength-in-financing-not-carmaking.html | MARKET PLACE; Ford Profit Surges on Strength in Financing, Not Carmaking | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-the-bronx-girl-6-survives-carjacking.html | Metro Briefing | New York: The Bronx: Girl, 6, Survives Carjacking | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-mazzola-joan.html | Paid Notice: Deaths MAZZOLA, JOAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-von-sonnenburg-hubert.html | Paid Notice: Deaths VON SONNENBURG, HUBERT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/politics/campaign/a-little-something-for-everyone.html | A Little Something for Everyone | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/sportsspecial/armstrong-wins-time-trial-extending-lead.html | Armstrong Wins Time Trial, Extending Lead | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/man-denies-li-killings-at-hearing-for-appeal.html | Man Denies L.I. Killings At Hearing For Appeal | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/in-san-francisco-cherries-and-oysters.html | In San Francisco, Cherries and Oysters | False | By Elizabeth Weil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/international/middleeast/saudis-find-head-of-american-who-was-held-by.html | Saudis Find Head of American Who Was Held by Militants | False | By Neil MacFarquhar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/temptation-flour-butter-eggs-and-oh-yes-the-cardamom.html | TEMPTATION; Flour, Butter, Eggs and, Oh Yes, the Cardamom | False | By Dana Bowen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-phillips-martha-jane-potter-marty.html | Paid Notice: Deaths PHILLIPS, MARTHA JANE POTTER ("MARTY") | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/a-dessert-that-dances-on-the-grill.html | A Dessert That Dances on the Grill | False | By Kay Rentschler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/vatican-to-investigate-pornography-accusations.html | Vatican to Investigate Pornography Accusations | False | By Richard Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-manhattan-girl-9-hit-by-driver-who-fled.html | Metro Briefing | New York: Manhattan: Girl, 9, Hit By Driver Who Fled | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-austin-ralph-e.html | Paid Notice: Deaths AUSTIN, RALPH E. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-martinez-marcella-a-od-jamaica.html | Paid Notice: Deaths MARTINEZ, MARCELLA A., O.D. (JAMAICA) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/continental-posts-loss-citing-fuel-costs-and-fare-competition.html | Continental Posts Loss, Citing Fuel Costs and Fare Competition | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/l-me-and-my-metrocard-a-daily-pas-de-deux-376949.html | Me and My MetroCard: A Daily Pas de Deux | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-drucker-burton-n.html | Paid Notice: Deaths DRUCKER, BURTON N. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/technology-closing-arguments-made-in-suit-over-oracle-s-bid.html | TECHNOLOGY; Closing Arguments Made In Suit Over Oracle's Bid | False | By Laurie Flynn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/l-martha-stewart-justice-and-injustice-376787.html | Martha Stewart, Justice and Injustice | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/mexican-panel-challenges-ruling-on-rights-lawyer-s-death.html | Mexican Panel Challenges Ruling on Rights Lawyer's Death | False | By Ginger Thompson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/insurers-rely-on-congress-to-keep-access-to-gi-s.html | Insurers Rely on Congress to Keep Access to G.I.'s | False | By Diana B. Henriques | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/IHT-battered-but-his-team-needs-him.html | Battered, but his team needs him | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/pressured-by-us-greece-will-allow-troops-at-olympics.html | Pressured by U.S., Greece Will Allow Troops at Olympics | False | By Raymond Bonner and Anthee Carassava | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/city-to-appeal-limits-on-searches-of-protesters.html | City to Appeal Limits on Searches of Protesters | False | By Diane Cardwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/blair-defends-war-in-iraq-in-parliament.html | Blair Defends War in Iraq In Parliament | False | By Lizette Alvarez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/IHT-globalist-ariel-sharon-deploys-a-paradoxical-strategy.html | Globalist : Ariel Sharon deploys a paradoxical strategy | False | By Roger Cohen, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/at-my-table-spatchcock-the-chicken-cut-the-cake-ah-summer.html | AT MY TABLE; Spatchcock The Chicken. Cut the Cake. Ah, Summer! | False | By Nigella Lawson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/technology-microsoft-to-pay-special-dividend-to-stockholders.html | TECHNOLOGY; MICROSOFT TO PAY SPECIAL DIVIDEND TO STOCKHOLDERS | False | By Gary Rivlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/business-digest-378399.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/letter-from-europe-is-knighthood-ready-for-the-ax-how-unchivalrous.html | LETTER FROM EUROPE; Is Knighthood Ready for the Ax? How Unchivalrous! | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/IHT-ties-that-bind-japan-must-wean-itself-off-the-us.html | Ties that bind : Japan must wean itself off the U.S. | False | By Peter Rutland, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-dillon-milton-md.html | Paid Notice: Deaths DILLON, MILTON, M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/politics/campaign/bush-sketches-his-agenda-for-us-in-a-second-term.html | Bush Sketches His Agenda for U.S. in a Second Term | False | By Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/saying-no-to-killers.html | Saying No To Killers | False | By Nicholas D. Kristof | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/style/appraising-masters.html | Appraising 'Masters' | False | By Matt Wolf, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/IHT-religious-fundamentalism-letters-to-the-editor.html | Religious fundamentalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/1-billion-is-pledged-to-help-haiti-rebuild-topping-request.html | $1 Billion Is Pledged to Help Haiti Rebuild, Topping Request | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/books/books-of-the-times-overwhelming-giant-of-blues-3-ring-circus-in-size-14-shoes.html | BOOKS OF THE TIMES; Overwhelming Giant of Blues: 3-Ring Circus In Size 14 Shoes | False | By Ben Ratliff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/company-briefs-378631.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/IHT-europes-economy-eastern-lessons-from-germany-lessons-for-europe.html | EUROPES ECONOMY / Eastern lessons: From Germany, lessons for Europe | False | By Mark Landler, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/music-review-a-step-into-this-century-with-works-written-for-the-performer.html | MUSIC REVIEW; A Step Into This Century With Works Written for the Performer | False | By Anthony Tommasini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/IHT-1904germany-slighted-in-our-pages100-75-and-50-years-ago.html | 1904:Germany Slighted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/too-many-black-men-out-of-work-376817.html | Too Many Black Men Out of Work | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/russia-moves-to-seize-yukos-s-primary-oil-asset.html | Russia Moves to Seize Yukos's Primary Oil Asset | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/hot-reruns-burn-up-tv-s-summer-of-new-series.html | Hot Reruns Burn Up TVs Summer Of New Series | False | By Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/black-farmers-accuse-agriculture-dept-failing-live-up-racial-bias-settlement.html | Black Farmers Accuse Agriculture Dept. of Failing to Live Up to Racial Bias Settlement | False | By Lynette Clemetson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/c-corrections-379115.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/fleecing-american-soldiers.html | Fleecing American Soldiers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/paris-faulted-on-aid-given-to-telecom.html | Paris Faulted On Aid Given To Tâ€šÃ‚Âˆâ€šÃ‚Âˆcom | False | By Paul Meller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/schwab-ousts-chief-and-founder-steps-in.html | Schwab Ousts Chief and Founder Steps In | False | By Riva D. Atlas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/IHT-verbal-aid-to-france-telecom-ruled-illegal.html | Verbal aid to France Tâ€šÃ‚Âˆâ€šÃ‚Âˆcom ruled illegal | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/too-many-black-men-out-of-work-376825.html | Too Many Black Men Out of Work | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/gop-blames-clinton-for-intelligence-failures.html | G.O.P. Blames Clinton For Intelligence Failures | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/me-and-my-metrocard-a-daily-pas-de-deux-4-letters.html | Me and My MetroCard: A Daily Pas de Deux (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/baseball-mets-lose-piazza-hurt-but-wright-is-on-way.html | BASEBALL; Mets Lose, Piazza Hurt But Wright Is on Way | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/restaurants-a-french-soul-wrapped-in-a-picket-fence.html | RESTAURANTS; A French Soul, Wrapped in a Picket Fence | False | By Frank Bruni | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/worldbusiness/IHT-parmalat-debt-plan-is-approved-by-italy.html | Parmalat debt plan is approved by Italy | False | By Eric Sylvers, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/campaign-briefing-the-democrats-boston-police-lose-ruling.html | CAMPAIGN BRIEFING: THE DEMOCRATS; BOSTON POLICE LOSE RULING | False | By Steven Greenhouse (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/l-martha-stewart-justice-and-injustice-376779.html | Martha Stewart, Justice and Injustice | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/25-and-under-an-evening-in-istanbul-at-an-east-village-address.html | $25 AND UNDER; An Evening in Istanbul at an East Village Address | False | By Matt Lee and Ted Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/media-business-advertising-addenda-another-upward-shift-spending-forecast.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Upward Shift In a Spending Forecast | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/wines-of-the-times-bold-enough-to-look-the-sun-in-the-eye.html | WINES OF THE TIMES; Bold Enough to Look the Sun in the Eye | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/international/middleeast/militants-intensify-abductions-in-iraq-with-6-new.html | Militants Intensify Abductions in Iraq With 6 New Hostages | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/7th-candidate-for-judgeship-is-blocked-by-democrats.html | 7th Candidate For Judgeship Is Blocked By Democrats | False | By Neil A. Lewis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/greenspan-says-rates-could-rise-quickly.html | Greenspan Says Rates Could Rise Quickly | False | By Edmund L. Andrews | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/classified/paid-notice-deaths-williams-james.html | Paid Notice: Deaths WILLIAMS, JAMES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/arafat-and-his-premier-locked-in-stalemate.html | Arafat and His Premier Locked in Stalemate | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/movies/is-response-to-ronstadt-in-las-vegas-bad-for-q.html | Is Response To Ronstadt In Las Vegas Bad For 'Q'? | False | By Jason Zinoman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/after-charge-for-legal-reserves-jp-morgan-takes-big-loss.html | After Charge for Legal Reserves, J.P. Morgan Takes Big Loss | False | By Timothy L. O&#39 | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/IHT-socialist-to-split-term-with-rival-party-european-parliament-gets.html | Socialist to split term with rival party : European Parliament gets Catalan president | False | By Thomas Fuller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/tiger-s-former-owner-reaches-plea-agreement.html | Tiger's Former Owner Reaches Plea Agreement | False | By EDDY RAMÍ¢ÃÂ§REZ and DAMIEN CAVE | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/aids-and-education-2-letters.html | AIDS and Education (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/a-corruption-fighter-roils-trenton-politics.html | A Corruption Fighter Roils Trenton Politics | False | By David Kocieniewski and Laura Mansnerus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/world-briefing-europe-britain-the-palace-and-step-on-it.html | World Briefing | Europe: Britain: The Palace. And Step On It! | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/how-s-he-doing-this-mayor-offers-47-pages-of-answers.html | How's He Doing? This Mayor Offers 47 Pages of Answers | False | By Mike McIntire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/pakistan-army-ousts-afghan-refugees-in-militants-area.html | Pakistan Army Ousts Afghan Refugees in Militants' Area | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/golf-hamilton-is-just-a-guy-with-a-claret-jug.html | GOLF; Hamilton Is Just a Guy With a Claret Jug | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/sports-of-the-times-man-versus-mountain-is-stage-for-ages.html | Sports of The Times; Man Versus Mountain Is Stage for Ages | False | By George Vecsey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/style/IHT-music-a-marathon-man-in-salzburg.html | Music : A marathon man in Salzburg | False | By George Loomis, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/it-s-a-long-lonely-search-for-men-looking-for-love-in-alaska.html | It's a Long, Lonely Search for Men Looking for Love in Alaska | False | By Sarah Kershaw | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/on-education-young-lives-scarred-by-loss-find-balm-at-a-summer-camp.html | ON EDUCATION; Young Lives Scarred by Loss Find Balm at a Summer Camp | False | By Samuel G. Freedman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/pairings-a-steak-with-hints-of-heat-a-wine-with-confidence-to-spare.html | PAIRINGS; A Steak With Hints of Heat, a Wine With Confidence to Spare | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/inside-376230.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/c-corrections-379131.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/food-stuff-on-stone-street-sustenance-by-way-of-scandinavia.html | FOOD STUFF; On Stone Street, Sustenance by Way Of Scandinavia | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-manhattan-five-charter-schools-to-open.html | Metro Briefing | New York: Manhattan: Five Charter Schools To Open | False | By Elissa Gootman (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/pataki-orders-legislators-to-session-on-school-aid.html | Pataki Orders Legislators To Session on School Aid | False | By Michael Cooper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/new-york-city-and-8-states-plan-to-sue-power-plants.html | New York City and 8 States Plan to Sue Power Plants | False | By Andrew C. Revkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/1-me-and-my-metrocard-a-daily-pas-de-deux-376922.html | Me and My MetroCard: A Daily Pas-de-Deux | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/world/world-briefing-asia-japan-moves-for-commercial-whaling.html | World Briefing | Asia: Japan: Moves For Commercial Whaling | False | By Andrew C. Revkin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/us/2004-campaign-president-bush-tells-iowa-crowd-what-he-learned-sept-11.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Tells Iowa Crowd What He Learned From Sept. 11 | False | By David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/business/medicine-s-data-gap-when-labels-mislead-results-drug-trials-can-mystify-doctors.html | MEDICINE'S DATA GAP; When Labels Mislead; Results of Drug Trials Can Mystify Doctors Through Omission | False | By Barry Meier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-21 | 2004-07-21 | https://www.nytimes.com/2004/07/21/politics/campaign/campaign-briefing.html | Campaign Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-midwest-wisconsin-gaza-sister-city-bid-fails.html | National Briefing | Midwest: Wisconsin: Gaza Sister-City Bid Fails | False | By Jo Napolitano (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/the-ad-campaign-kerry-makes-a-bid-for-hispanic-votes.html | THE AD CAMPAIGN; Kerry Makes a Bid for Hispanic Votes | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/struggling-for-new-role-att-to-stop-marketing-to-consumers.html | Struggling for New Role, AT&T to Stop Marketing to Consumers | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/c-corrections-390976.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/israel-s-barrier-and-a-un-vote-389420.html | Israel's Barrier and a U.N. Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/congress-plays-the-housing-game.html | Congress Plays the Housing Game | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/the-reach-of-war-the-military-the-general-departs-with-a-scandal-to-ponder.html | THE REACH OF WAR: THE MILITARY; The General Departs, With a Scandal to Ponder | False | By John F. Burns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/after-artwork-s-fiery-demise-a-new-and-impenitent-hell.html | After Artwork's Fiery Demise, A New and Impenitent 'Hell' | False | By Carol Vogel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/q-a-fine-tuning-a-browser-for-a-mac-with-os-9.html | Q&A; Fine-Tuning a Browser For a Mac With OS 9 | False | By J.d. Biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/detroit-profits-most-from-loans-not-cars.html | Detroit Profits Most From Loans, Not Cars | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/debate-over-trade-barriers-what-people-really-think-of-free-trade.html | Debate over trade barriers : What people really think of free trade | False | By John Audley , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/soccer-an-american-triumphs-in-england.html | SOCCER; An American Triumphs in England | False | By Jack Bell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/japan-almost-doubles-forecast-for-economic-growth.html | Japan Almost Doubles Forecast for Economic Growth | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/IHT-the-16-words-letters-to-the-editor-91840506920.html | The 16 words : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/gop-seeks-better-share-of-black-vote.html | G.O.P. Seeks Better Share of Black Vote | False | By Michael Janofsky | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/c-corrections-390950.html | Corrections | False | | | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/IHT-1904malacca-incident-in-our-pages100-75-and-50-years-ago.html | 1904Malacca Incident : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/anne-gorsuch-burford-62-reagan-epa-chief-dies.html | Anne Gorsuch Burford, 62, Reagn E.P.A. Chief, Dies | False | By Douglas Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/threats-responses-missing-documents-white-house-knew-inquiry-aide-kerry-camp.html | THREATS AND RESPONSES: MISSING DOCUMENTS; White House Knew Of Inquiry on Aide; Kerry Camp Irked | False | By Eric Lichtblau and David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/c-corrections-389056.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/IHT-brieflyparis-eu-parliament-elects-catalan-socialist-leader.html | BRIEFLY:PARIS : EU Parliament elects Catalan Socialist leader | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/IHT-entracte-for-french-immigrants-a-museum-isnt-enough.html | Entr'acte : For French immigrants, a museum isn't enough | False | By Alan Riding, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/he-can-play-guitar-but-can-he-grimace-contest-for-those-who-play-air-or-electric.html | He Can Play Guitar, But Can He Grimace?; Contest for Those Who Play, Air or Electric | False | By Randy Kennedy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/palestinian-council-rebukes-arafat-backs-premier-s-resignation.html | Palestinian Council Rebukes Arafat; Backs Premier's Resignation | False | By GregMyre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/c-corrections-389048.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-williams-james.html | Paid Notice: Deaths WILLIAMS, JAMES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/currents-furnishings-towels-for-spoiling-yourself-dry-dog-with-something-else.html | CURRENTS: FURNISHINGS; Towels for Spoiling Yourself; Dry the Dog With Something Else | False | By Deborah Baldwin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-dillon-milton-md.html | Paid Notice: Deaths DILLON, MILTON, M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-memorials-maloff-rubin.html | Paid Notice: Memorials MALOFF, RUBIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-matters-can-gop-bear-to-see-naked-city.html | Metro Matters; Can G.O.P. Bear to See Naked City? | False | By Joyce Purnick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/IHT-battered-but-his-team-needs-him.html | Battered, but his team needs him | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/world-business-briefing-europe-britain-cadbury-profit-falls-10.html | World Business Briefing | Europe: Britain: Cadbury Profit Falls 10% | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/sports-briefing-golf-a-66-on-the-black-course.html | SPORTS BRIEFING: GOLF; A 66 ON THE BLACK COURSE | False | By Bernie Beglane | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-washington-flagless-washington-monument.html | National Briefing | Washington: Flagless Washington Monument | False | By Marian Smith (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/books/books-of-the-times-ronnie-s-awfully-fertile-for-a-dead-guy.html | BOOKS OF THE TIMES; Ronnie's Awfully Fertile for a Dead Guy | False | By Janet Maslin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/IHT-ankara-lobbies-paris-to-support-eu-entry-turks-woo-france-with-airbus-deal.html | Ankara lobbies Paris to support EU entry : Turks woo France with Airbus deal | False | By Thomas Fuller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-sklaire-jacob-jack.html | Paid Notice: Deaths SKLAIRE, JACOB (JACK) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/making-america-safer.html | Making America Safer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/market-place-the-32-billion-with-a-bonus-in-tax-breaks.html | MARKET PLACE; The $32 Billion With a Bonus In Tax Breaks | False | By Floyd Norris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-york-albany-plan-provides-pension-relief.html | Metro Briefing \| New York: Albany: Plan Provides Pension Relief | False | By Al Baker (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/idle-at-los-alamos-a-weapons-lab-as-its-own-worst-enemy.html | Idle at Los Alamos: A Weapons Lab as Its Own Worst Enemy | False | By Ralph Blumenthal | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/a-canvas-of-100-rooms.html | A Canvas of 100 Rooms | False | By Claudia Steinberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/politics/trail/politics-and-tax-cuts.html | Politics and Tax Cuts | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-middle-east-israel-pro-palestinian-american-allowed-entry.html | World Briefing \| Middle East: Israel: Pro-Palestinian American Allowed Entry | False | By Greg Myre (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-memorials-kolberg-beatrice-s.html | Paid Notice: Memorials KOLBERG, BEATRICE S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/l-the-political-song-of-linda-ronstadt-389102.html | The Political Song Of Linda Ronstadt | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/news-watch-games-bush-and-kerry-duke-it-out-in-a-mobile-phone-arena.html | NEWS WATCH: GAMES; Bush and Kerry Duke It Out In a Mobile Phone Arena | False | By Michel Marriott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-memorials-schneeweiss-pauline-nee-goldfine.html | Paid Notice: Memorials SCHNEEWEISS, PAULINE (NEE GOLDFINE) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/republicans-will-feed-the-hungry-while-offering-a-few-sound-bites.html | Republicans Will Feed the Hungry (While Offering a Few Sound Bites) | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/the-reach-of-war-reconfiguring-forces-britain-is-planning-to-cut-troops-by-15000.html | THE REACH OF WAR: RECONFIGURING FORCES; Britain Is Planning to Cut Troops by 15,000 | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/baseball-piazza-role-at-first-base-diminishes.html | BASEBALL; Piazza Role At First Base Diminishes | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/study-maps-the-location-of-deaths-in-the-twin-towers.html | Study Maps the Location of Deaths in the Twin Towers | False | By Eric Lipton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/for-legislators-midsummer-break-is-a-time-to-hurry-up-and-wait.html | For Legislators, Midsummer Break Is a Time to Hurry Up and Wait | False | By Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/politics/army-report-on-prison-abuse-sets-off-partisan-uproar.html | Army Report on Prison Abuse Sets Off Partisan Uproar | False | By Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/baseball-wright-s-debut-no-hits-no-gripes.html | BASEBALL; Wright's Debut: No Hits, No Gripes | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-york-manhattan-like-the-stadium-depends-on-who-pays.html | Metro Briefing \| New York: Manhattan: Like The Stadium? Depends On Who Pays | False | By Mike McIntire (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/right-axis-wrong-evil.html | Right Axis. Wrong Evil. | False | By Maureen Dowd | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/IHT-when-terror-strikes-letters-to-the-editor-94241703800.html | When terror strikes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/for-some-beta-testers-it-s-about-buzz-not-bugs.html | For Some Beta Testers, It's About Buzz, Not Bugs | False | By Juliet Chung | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/gotti-son-indicted-in-guardian-angel-shooting.html | Gotti Son Indicted in Guardian Angel Shooting | False | By Christine Hauser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/politics/urging-swift-action-panel-warns-deadlier-attacks-are-likely.html | Urging Swift Action, Panel Warns Deadlier Attacks Are Likely | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/one-fighter-11-nations-and-building-problems.html | One Fighter, 11 Nations and Building Problems | False | By Leslie Wayne | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-sandorf-florence-kurtz.html | Paid Notice: Deaths SANDORF, FLORENCE KURTZ | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/a-new-look-for-ghost-of-88-race.html | A New Look For Ghost Of '88 Race | False | By Pam Belluck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/news-summary-388300.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/the-political-song-of-linda-ronstadt-4-letters.html | The Political Song of Linda Ronstadt (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/sports-of-the-times-mets-learn-there-s-no-place-to-hide-piazza-on-defense.html | Sports of The Times; Mets Learn There's No Place to Hide Piazza on Defense | False | By Selena Roberts | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/personal-shopper-the-lighting-on-the-wall.html | PERSONAL SHOPPER; The Lighting On the Wall | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/the-arafat-problem.html | The Arafat Problem | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-austin-ralph.html | Paid Notice: Deaths AUSTIN, RALPH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/IHT-tour-victory-in-alps-puts-him-in-command-armstrong-king-of-hill.html | Tour victory in Alps puts him in command : Armstrong king of hill | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-south-texas-mother-who-killed-is-refusing-food.html | National Briefing \| South: Texas: Mother Who Killed Is Refusing Food | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-lifson-burton.html | Paid Notice: Deaths LIFSON, BURTON | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/bridge-the-summer-nationals-three-ways-a-triumph.html | BRIDGE; The Summer Nationals: Three Ways a Triumph | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/news-watch-portable-audio-revamped-ipod-adds-juice-and-a-clickable-scroll-wheel.html | NEWS WATCH: PORTABLE AUDIO; Revamped IPod Adds Juice And a Clickable Scroll Wheel | False | By J.d. Biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/clear-channel-to-experiment-with-digital-radio-signals.html | Clear Channel to Experiment With Digital Radio Signals | False | By Jacques Steinberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/gay-pair-seeks-canadas-first-same-sex-divorce.html | Gay Pair Seeks Canada's First Same-Sex Divorce | False | By Colin Campbell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/IHT-europes-economy-driving-demand-frugal-europeans-hold-up-recovery.html | EUROPE'S ECONOMY / Driving demand; Frugal Europeans hold up recovery | False | By Nicola Clark, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/more-jobs-worse-work.html | More Jobs, Worse Work | False | By Stephen S. Roach | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/c-corrections-390968.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-washington-judge-denies-utah-rock-art-case.html | National Briefing | Washington: Judge Denies Utah Rock Art Case | False | By Felicity Barringer (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/europe-warms-to-idea-of-unified-military-agency.html | Europe Warms to Idea of Unified Military Agency | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/online-matchmakers-give-dating-a-partisan-tilt.html | Online Matchmakers Give Dating a Partisan Tilt | False | By Noah Shachtman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/news-watch-storage-packing-for-a-vacation-take-along-a-wardrobe-of-files.html | NEWS WATCH: STORAGE; Packing for a Vacation? Take Along a Wardrobe of Files | False | By Adam Baer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/when-technology-imitates-art.html | When Technology Imitates Art | False | By Joshua Tompkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/british-worry-that-drinking-has-gotten-out-of-hand.html | British Worry That Drinking Has Gotten Out of Hand | False | By Sarah Lyall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/public-lives-the-unbearable-flashiness-of-bling.html | PUBLIC LIVES; The Unbearable Flashiness of Bling | False | By Lynda Richardson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/agency-head-s-departure-leads-to-payout-inquiry.html | Agency Head's Departure Leads to Payout Inquiry | False | By Stacey Stowe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/oh-that-look-rebels-without-a-comb-389137.html | Oh, That Look! Rebels Without a Comb | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-miller-murray-a.html | Paid Notice: Deaths MILLER, MURRAY A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/cricket-harmison-brings-englands-bowling-up-to-speed.html | Cricket : Harmison brings England's bowling up to speed | False | By Huw Richards, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-maher-eileen-t.html | Paid Notice: Deaths MAHER, EILEEN T. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/it-s-cold-on-mars.html | It's Cold on Mars | False | By Jane Gross | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/politics/preface-of-final-report.html | Preface of Final Report | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/baseball-yankees-bad-news-outweighs-the-good.html | BASEBALL; Yankees' Bad News Outweighs the Good | False | By Joe Lapointe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/worldbusiness/IHT-lots-of-cash-little-to-buy.html | Lots of cash, little to buy | False | By Judith Rehak, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/politics/details-emerge-on-flight-93.html | Details Emerge on Flight 93 | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/higher-sales-in-asia-and-europe-lift-colgate.html | Higher Sales in Asia and Europe Lift Colgate | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/technology/lucent-extends-its-profit-streak.html | TECHNOLOGY; Lucent Extends Its Profit Streak | False | By Barnaby J. Feder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-europe-france-eiffel-tower-evacuated-in-bomb-hoax.html | World Briefing | Europe: France: Eiffel Tower Evacuated In Bomb Hoax | False | By Hã¨SÃ©Ã¨SÃ©ñe Fouquet (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/court-asked-to-decide-cases-to-clarify-sentencing-ruling.html | Court Asked to Decide Cases To Clarify Sentencing Ruling | False | By Adam Liptak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/politics/report-describes-al-qaedas-document-forgery-unit.html | Report Describes Al Qaeda's Document Forgery Unit | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/c-corrections-390984.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/style/pragues-answer-to-the-designated-driver.html | Prague's answer to the designated driver | False | By Alison Smale, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-jersey-trenton-settlement-with-wireless-carriers.html | Metro Briefing \| New Jersey: Trenton: Settlement with Wireless Carriers | False | By Jason George (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/1-australia-trade-pact-387282.html | Australia Trade Pact | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/basics-e-mail-in-your-hand-no-matter-where-you-go.html | BASICS; E-Mail in Your Hand, No Matter Where You Go | False | By Thomas J. Fitzgerald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/threats-responses-conclusions-9-11-panel-said-sharply-fault-role-congress.html | THREATS AND RESPONSES: THE CONCLUSIONS; 9/11 PANEL IS SAID TO SHARPLY FAULT ROLE OF CONGRESS | False | By Carl Hulse and Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/threats-responses-history-families-forced-rare-look-government-secrecy.html | THREATS AND RESPONSES: THE HISTORY; Families Forced a Rare Look at Government Secrecy | False | By Jim Dwyer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/inside-391069.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/game-theory-a-sick-killer-has-pac-man-fever.html | GAME THEORY; A Sick Killer Has Pac-Man Fever | False | By Charles Herold | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/world-business-briefing-europe-sweden-ericsson-posts-profit.html | World Business Briefing \| Europe: Sweden: Ericsson Posts Profit | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/head-of-kidnapped-american-is-discovered-in-a-saudi-raid.html | Head of Kidnapped American Is Discovered in a Saudi Raid | False | By Neil MacFarquhar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/editors-note-388289.html | Editors' Note | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-midwest-illinois-fire-dept-calls-2nd-fire-intentional.html | National Briefing \| Midwest: Illinois: Fire Dept. Calls 2nd Fire Intentional | False | By Jo Napolitano (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/1-oh-that-look-rebels-without-a-comb-389129.html | Oh, That Look! Rebels Without a Comb | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/city-hall-s-quiet-sharpshooter-officer-leaves-limelight-after-killings-year-ago.html | City Hall's Quiet Sharpshooter; Officer Leaves the Limelight After Killings a Year Ago | False | By Michael Wilson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-rockies-colorado-hundreds-riot-at-prison.html | National Briefing \| Rockies: Colorado: Hundreds Riot At Prison | False | By Mindy Sink (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/50-car-dealers-file-a-suit-against-newsday.html | 50 Car Dealers File a Suit Against Newsday | False | By Jacques Steinberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/olympics-two-runners-facing-drug-hearings-make-us-team.html | OLYMPICS; Two Runners Facing Drug Hearings Make U.S. Team | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-york-queens-police-say-two-rapes-appear-linked.html | Metro Briefing \| New York: Queens: Police Say Two Rapes Appear Linked | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/man-plead-not-guilty-in-strangling-of-13-year-old-girl-in-harlem.html | Men Plead Not Guilty in Strangling Of 13-Year-Old Girl in Harlem | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/woman-s-mosque-protest-brings-furor-in-the-us.html | Woman's Mosque Protest Brings Furor in the U.S. | False | By Laurie Goodstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/state-of-the-art-apple-s-base-station-no-wires-lots-of-bells-and-whistles.html | STATE OF THE ART; Apple's Base Station: No Wires, Lots of Bells and Whistles | False | By David Pogue | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/campaign-briefing-the-democrats-edwards-s-9-11-experience.html | CAMPAIGN BRIEFING: THE DEMOCRATS; EDWARDS'S 9/11 EXPERIENCE | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/threats-responses-white-house-memo-before-report-s-release-it-s-question-angles.html | THREATS AND RESPONSES: WHITE HOUSE MEMO; Before Report's Release, It's a Question of Angles | False | By David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-doersam-mary-lou.html | Paid Notice: Deaths DOERSAM, MARY LOU | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/amid-aging-smokestacks-job-creation.html | Amid Aging Smokestacks, Job Creation | False | By Eric Pfanner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/so-how-bad-is-albany-well-notorious.html | So How Bad is Albany? Well, Notorious | False | By Michael Cooper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/checking-in-at-the-local-pod-with-plenty-of-toe-room.html | Checking In at the Local Pod, With Plenty of Toe Room | False | By Ernest Beck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/currents-who-knew-french-extraction-antique-inspiration.html | CURRENTS: WHO KNEW?; French Extraction, Antique Inspiration | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/theater/lincoln-center-festival-review-speaking-varied-tongues-audience-cow.html | LINCOLN CENTER FESTIVAL REVIEW; Speaking in Varied Tongues, To Audience (and to a Cow) | False | By Neil Genzlinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/c-corrections-390941.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-memorials-cooper-carter-v.html | Paid Notice: Memorials COOPER, CARTER V. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-europe-russia-mourning-for-mine-deaths.html | World Briefing | Europe: Russia: Mourning For Mine Deaths | False | By C.j. Chivers (NYT) | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/on-baseball-yankee-slim-times-to-absolute-cash-cow.html | ON BASEBALL; YankeeS: Slim Times To Absolute Cash Cow | False | By Murray Chass | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/quotation-of-the-day-388335.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/owning-up-to-abortion.html | Owning Up to Abortion | False | By Barbara Ehrenreich | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/politics/campaign/campaign-briefings.html | Campaign Briefings | False | By The New York Times | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/bush-sketches-his-agenda-for-us-in-a-second-term.html | Bush Sketches His Agenda For U.S. in a Second Term | False | By Richard W. Stevenson | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-damon-kriss-l.html | Paid Notice: Deaths DAMON, KRISS L. | False | | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/surfer-saves-one-of-2-boys-after-rescue-boat-capsizes.html | Surfer Saves One Of 2 Boys After Rescue Boat Capsizes | False | By Patrick Healy | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/l-we-cannot-stand-by-387339.html | We Cannot Stand By | False | | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/white-house-helps-block-extension-of-tax-cuts.html | White House Helps Block Extension of Tax Cuts | False | By Edmund L Andrews | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/dreamworks-is-planning-to-offer-stock-in-its-animation-operation.html | DreamWorks Is Planning to Offer Stock in Its Animation Operation | False | By Laura M. Holson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/l-train-more-nurses-387304.html | Train More Nurses | False | | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/l-vanishing-wetland-387347.html | Vanishing Wetland | False | | 2004-10-12 | TX 6-215- | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/pilots-at-delta-offer-to-take-a-23-cut-in-wages.html | Pilots at Delta Offer to Take a 23% Cut in Wages | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-europe-italy-to-be-or-not-to-be.html | World Briefing | Europe: Italy: To Be Or Not To Be? | False | By Jason Horowitz (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/two-drug-makers-pin-hopes-on-a-cholesterol-remedy.html | Two Drug Makers Pin Hopes on a Cholesterol Remedy | False | By Andrew Pollack | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-africa-sudan-militia-attacks-continue.html | World Briefing | Africa: Sudan: Militia Attacks Continue | False | By Warren Hoge (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/television-review-think-of-a-reality-show-then-ask-questions.html | TELEVISION REVIEW; Think of a Reality Show, Then Ask Questions | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/close-encounters-with-a-home-barely-known.html | Close Encounters With a Home Barely Known | False | By Jill Brooke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/international/middleeast/israelis-violating-settlement-withdrawal-pledge.html | Israelis Violating Settlement Withdrawal Pledge, Group Says | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/city-council-bans-car-alarm-sales-but-a-mayoral-veto-looms.html | City Council Bans Car Alarm Sales, but a Mayoral Veto Looms | False | By Winnie Hu | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/for-officer-in-pipe-bomb-inquiry-9-11-scars-never-healed.html | For Officer in Pipe Bomb Inquiry, 9/11 Scars Never Healed | False | By Michael Wilson and William K. Rashbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/l-oh-that-look-rebels-without-a-comb-389145.html | Oh, That Look! Rebels Without a Comb | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/sales-of-investments-to-gi-s-under-scrutiny-in-washington.html | Sales of Investments to G.I.'s Under Scrutiny in Washington | False | By Diana B. Henriques | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/IHT-when-terror-strikes-letters-to-the-editor-939197137111.html | When terror strikes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/boldface-names-you-can-well-imagine-our-weltschmerz.html | BOLDFACE NAMES; You Can Well Imagine Our Weltschmerz | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/online-shopper-skip-the-oven-just-bring-on-the-toast.html | ONLINE SHOPPER; Skip the Oven, Just Bring On the Toast | False | By Michelle Slatalla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/a-toilet-stop-in-times-sq-just-ask-to-be-buzzed-in.html | A Toilet Stop in Times Sq.? Just Ask to Be Buzzed In | False | By EDDY RAMÃ'SÃ¡REZ | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/IHT-tour-de-france-hes-welldressed-for-his-uphill-trial.html | TOUR DE FRANCE : He's well-dressed for his uphill trial | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/IHT-when-terror-strikes-letters-to-the-editor.html | When terror strikes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/jp-morgan-reports-loss-from-adding-to-legal-fund.html | J.P. Morgan Reports Loss From Adding To Legal Fund | False | By Timothy L. O'Brien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/israels-barrier-and-a-un-vote-5-letters.html | Israel's Barrier and a U.N. Vote (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/hockey-nhl-offers-six-proposals-to-cut-costs-to-the-union.html | HOCKEY; N.H.L. Offers Six Proposals To Cut Costs to the Union | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/what-s-next-for-doctored-photos-a-new-flavor-of-digital-truth-serum.html | WHAT'S NEXT; For Doctored Photos, a New Flavor of Digital Truth Serum | False | By Noah Shachtman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/c-corrections-390933.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/coors-and-molson-expected-to-announce-a-merger-today.html | Coors and Molson Expected To Announce a Merger Today | False | By Andrew Ross Sorkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/l-israel-s-barrier-and-a-un-vote-389331.html | Israel's Barrier and a U.N. Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/economic-scene-improve-terrorism-data-as-should-follow-lead-economic-statistics.html | Economic Scene; To improve terrorism data, the U.S. should follow the lead of economic statistics. | False | By Alan B. Krueger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/IHT-1929advance-on-kabul-in-our-pages100-75-and-50-years-ago.html | 1929;Advance on Kabul : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/protesters-accept-a-stage-distant-from-gop-ears.html | Protesters Accept a Stage Distant From G.O.P. Ears | False | By Diane Cardwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/l-israel-s-barrier-and-a-un-vote-389374.html | Israel's Barrier and a U.N. Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/muslim-women-seeking-a-place-in-the-mosque.html | Muslim Women Seeking a Place in the Mosque | False | By Laurie Goodstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/cycling-armstrong-conquers-crowds-and-rivals.html | CYCLING; Armstrong Conquers Crowds And Rivals | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/now-newshounds-have-more-to-watch.html | Now Newshounds Have More to Watch | False | By Eric A. Taub | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/transactions-390917.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/news-watch-accessories-keep-the-cadence-with-a-radio-on-the-handlebars.html | NEWS WATCH: ACCESSORIES; Keep the Cadence With a Radio On the Handlebars | False | By Ivan Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-americas-canada-marijuana-policy.html | World Briefing | Americas: Canada: Marijuana Policy | False | By Colin Campbell (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/the-reach-of-war-financing-war-costs-exceed-budget-watchdog-panel-says.html | THE REACH OF WAR: FINANCING; War Costs Exceed Budget, Watchdog Panel Says | False | By Edmund L Andrews | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/worldbusiness/IHT-parmalat-debt-plan-is-approved-by-italy.html | Parmalat debt plan is approved by Italy | False | By Eric Sylvers, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/news/1904malacca-incident-in-our-pages100-75-and-50-years-ago.html | 1904;Malacca Incident : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/movies/film-review-not-so-cuddly-cat-this-one-cracks-a-mean-whip.html | FILM REVIEW; Not-So-Cuddly Cat: This One Cracks a Mean Whip | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/the-reach-of-war-the-militants-iraqi-insurgents-report-grabbing-6-more-hostages.html | THE REACH OF WAR: THE MILITANTS; IRAQI INSURGENTS REPORT GRABBING 6 MORE HOSTAGES | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/magistrate-urges-no-fees-for-a-louima-lawyer.html | Magistrate Urges No Fees for a Louima Lawyer | False | By Thomas J. Lueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/the-political-song-of-linda-ronstadt-389099.html | The Political Song Of Linda Ronstadt | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/business-digest-389153.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/olympics-notebook-after-marathon-of-delays-the-route-will-be-ready.html | OLYMPICS: NOTEBOOK; After Marathon of Delays, the Route Will Be Ready | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-africa-uganda-girl-taken-by-rebels-in-1996-escapes.html | World Briefing | Africa: Uganda: Girl Taken By Rebels In 1996 Escapes | False | By Marc Lacey (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/baseball-a-28-day-trip-is-ending-for-montreal-s-vagabonds.html | BASEBALL; A 28-Day Trip Is Ending for Montreal's Vagabonds | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/companies-with-cash-hoards-don-t-necessarily-pay-it-out.html | Companies With Cash Hoards Don't Necessarily Pay It Out | False | By Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/a-child-s-eyes-don-t-focus-on-obvious-differences.html | A Child's Eyes Don't Focus on Obvious Differences | False | By Sarah Boxer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/small-business/small-business-executives-often-fail-to-put-a-successor-in-the-plans.html | SMALL BUSINESS; Executives Often Fail to Put a Successor in the Plans | False | By Ellen L, Rosen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/the-political-song-of-linda-ronstadt-389080.html | The Political Song Of Linda Ronstadt | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/currents-fabrics-from-the-pakistani-bridal-path-shower-curtains-and-cushions.html | CURRENTS: FABRICS; From the Pakistani Bridal Path, Shower Curtains and Cushions | False | By Elaine Louie | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/IHT-1954indochina-talks-end-in-our-pages100-75-and-50-years-ago.html | 1954;Indo-China Talks End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/residential-sales.html | Residential Sales | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/about-those-fearsome-black-holes-never-mind.html | About Those Fearsome Black Holes? Never Mind | False | By Dennis Overbye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/antonio-gades-67-artistic-flamenco-dancer.html | Antonio Gades, 67, Artistic Flamenco Dancer | False | By Anna Kisselgoff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/world-business-briefing-asia-india-transaction-tax-altered.html | World Business Briefing | Asia: India: Transaction Tax Altered | False | By Saritha Rai (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/media-business-advertising-it-might-be-it-could-be-it-another-pitch-for-taco.html | THE MEDIA BUSINESS ADVERTISING; It might be, it could be, it is another pitch for Taco Bell. | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/national/national-briefings.html | National Briefings | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/porto-empedocle-journal-italy-bangs-the-door-shut-on-the-castaways-from-africa.html | Porto Empedocle Journal; Italy Bangs the Door Shut on the Castaways From Africa | False | By Jason Horowitz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/over-protests-brothers-win-right-to-work-with-casinos.html | Over Protests, Brothers Win Right to Work with Casinos | False | By Iver Peterson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/on-the-trail-of-a-persistent-pest.html | On the Trail of a Persistent Pest | False | By Jeffrey Selingo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/bone-dry-conditions-feeding-wildfires-in-forest-area-north-of-los-angeles.html | Bone-Dry Conditions Feeding Wildfires in Forest Area North of Los Angeles | False | By Nick Madigan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/currents-textiles-from-rags-to-rugs-with-a-loom-between.html | CURRENTS: TEXTILES; From Rags to Rugs With a Loom Between | False | By Elaine Louie | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/IHT-america-needs-a-china-strategy.html | America needs a China strategy | False | By Tom Manning, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-jersey-trenton-funds-approved-for-flooded-counties.html | Metro Briefing | New Jersey : Trenton: Funds Approved For Flooded Counties | False | By John Holl (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/campaign-briefing-the-democrats-3-big-fund-raisers.html | CAMPAIGN BRIEFING: THE DEMOCRATS; 3 BIG FUND-RAISERS | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/trail/trail-politics-and-tax-cuts.html | Politics and Tax Cuts | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/technology-briefing-internet-comcast-adds-disney-programming.html | Technology Briefing | Internet: Comcast Adds Disney Programming | False | By Ken Belson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/the-reach-of-war-fighters-iraq-asks-aid-in-keeping-out-infiltrators.html | THE REACH OF WAR: FIGHTERS; Iraq Asks Aid In Keeping Out Infiltrators | False | By Neil MacFarquhar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/technology-cingular-sprint-and-nextel-report-a-strong-2nd-quarter.html | TECHNOLOGY; Cingular, Sprint and Nextel Report a Strong 2nd Quarter | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/campaign-briefing-the-states-north-carolina-senate-race.html | CAMPAIGN BRIEFING: THE STATES; NORTH CAROLINA SENATE RACE | False | By Ariel Hart | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/riders-stalled-after-train-in-westchester-snags-wires.html | Riders Stalled After Train in Westchester Snags Wires | False | By James Barron | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/judge-fines-philip-morris-for-e-mail-loss.html | Judge Fines Philip Morris For E-Mail Loss | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/richard-bloch-78-businessman-who-helped-create-h-r-block.html | Richard Bloch, 78, Businessman Who Helped Create H&R Block | False | By Sabrina Tavernise | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/army-to-call-up-recruits-earlier.html | ARMY TO CALL UP RECRUITS EARLIER | False | By Eric Schmitt and Thom Shanker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/IHT-musharraf-and-pakistan-letters-to-the-editor.html | Musharraf and Pakistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/baseball-mets-notebook-wigginton-s-new-job-utility-player.html | BASEBALL: METS NOTEBOOK; Wigginton's New Job: Utility Player | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/movies/producing-a-superman-sequel-is-like-leaping-tall-buildings.html | Producing a 'Superman' Sequel Is Like Leaping Tall Buildings | False | By Laura M. Holson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/world/ex-gi-charged-in-kabul-says-he-was-on-us-mission.html | Ex-G.I., Charged in Kabul, Says He Was on U.S. Mission | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-york-manhattan-five-charged-with-beating-drivers.html | Metro Briefing | New York : Manhattan: Five Charged With Beating Drivers | False | By Mary Spicuzza (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/c-corrections-390925.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/television-review-democratic-reality-show-for-the-wives-at-the-top.html | TELEVISION REVIEW; Democratic Reality Show For the Wives at the Top | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-memorials-rabinor-george-b.html | Paid Notice: Memorials RABINOR, GEORGE B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/IHT-corrections-903861833354.html | Corrections | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/campaign-briefing-the-convention-welcoming-parties-are-canceled.html | CAMPAIGN BRIEFING: THE CONVENTION; WELCOMING PARTIES ARE CANCELED | False | By Katie Zezima | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/witness-says-man-told-her-he-killed-li-couple.html | Witness Says Man Told Her He Killed L.I. Couple | False | By Bruce Lambert | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/city-joins-suit-against-5-power-companies.html | City Joins Suit Against 5 Power Companies | False | By Julia Preston and Andrew C. Revkin | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/company-briefs-390569.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/l-the-political-song-of-linda-ronstadt-389110.html | The Political Song Of Linda Ronstadt | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/l-israel-s-barrier-and-a-un-vote-389250.html | Israel's Barrier and a U.N. Vote | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/politics/summary-of-final-report.html | Summary of Final Report | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/technology-briefing-e-commerce-ebay-profit-up-107.html | Technology Briefing | E-Commerce: Ebay Profit Up 107% | False | By Saul Hansell (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-stoute-dr-argyle.html | Paid Notice: Deaths STOUTE, DR. ARGYLE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/l-israel-s-barrier-and-a-un-vote-389307.html | Israel's Barrier and a U.N. Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/classified/paid-notice-deaths-rosen-jim.html | Paid Notice: Deaths ROSEN, JIM | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/IHT-the-16-words-letters-to-the-editor.html | The 16 words : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/amtrak-train-searched-after-note-threatening-jews-is-found.html | Amtrak Train Searched After Note Threatening Jews is Found | False | By Jason George and Mary C. Bounds | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/c-corrections-380997.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/us/threats-and-responses-the-chairman-unifier-of-partisan-commission-members.html | THREATS AND RESPONSES: THE CHAIRMAN; Unifier of Partisan Commission Members | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/currents-architecture-from-maya-lin-a-design-that-connotes-a-safe-harbor.html | CURRENTS: ARCHITECTURE; From Maya Lin, a Design That Connotes a Safe Harbor | False | By Elaine Louie | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/sportsspecial/armstrong-wins-mountain-stage-and-retains-lead.html | Armstrong Wins Mountain Stage and Retains Lead | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/business/technology-verizon-seen-introducing-phone-service-via-internet.html | TECHNOLOGY; Verizon Seen Introducing Phone Service Via Internet | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-22 | 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/news-watch-peripherals-strutting-down-the-catwalk-a-mouse-with-a-lighted-stripe.html | NEWS WATCH: PERIPHERALS; Strutting Down the Catwalk, A Mouse With a Lighted Stripe | False | By Judy Tong | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-felsher-beatrice.html | Paid Notice: Deaths FELSHER, BEATRICE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/sportsspecial/mercado-scores-in-tour-armstrong-detours-to-settle-one.html | Mercado Scores in Tour, Armstrong Detours to Settle One | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/world-briefing-europe-russia-summer-camp-for-budding-thieves.html | World Briefing | Europe: Russia: Summer Camp For Budding Thieves | False | By Sophia Kishkovsky (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-overview-9-11-report-calls-for-sweeping-overhaul-intelligence.html | THREATS AND RESPONSES: THE OVERVIEW; 9/11 Report Calls for a Sweeping Overhaul of Intelligence | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/IHT-cycling-armstrong-soars-with-monster-stage.html | Cycling : Armstrong soars with monster stage | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-inspiration-101-how-to-make-students-think-403490.html | Inspiration 101: How to Make Students Think | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/spare-times-394068.html | SPARE TIMES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-tompkins-rebecca-crane.html | Paid Notice: Deaths TOMPKINS, REBECCA CRANE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/2004-campaign-campaign-briefing-states-candidate-drops-north-carolina-governor-s.html | THE 2004 CAMPAIGN: CAMPAIGN BRIEFING -- THE STATES; CANDIDATE DROPS OUT OF NORTH CAROLINA GOVERNOR'S RACE | False | By Ariel Hart | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-diversity-on-wall-street-401676.html | Diversity on Wall Street | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/transactions-405388.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-looking-for-dad-in-the-city-but-finding-a-foot-fetishist.html | FILM REVIEW; Looking for Dad in the City, But Finding a Foot Fetishist | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/politics/campaign/after-bypassing-naacp-bush-courts-black-voters.html | After Bypassing N.A.A.C.P., Bush Courts Black Voters | False | By Christine Hauser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-inspiration-101-how-to-make-students-think-403466.html | Inspiration 101: How to Make Students Think | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/the-tv-watch-2-kerry-portraits-before-retouching.html | THE TV WATCH; 2 Kerry Portraits, Before Retouching | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Todd Zaun (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/36-hours-north-to-alaska-land-of-dreams.html | 36 HOURS; North to Alaska, Land of Dreams | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/when-politicians-write-accounting-rules-reality-can-be-forgotten.html | When Politicians Write Accounting Rules, Reality Can Be Forgotten | False | By Floyd Norris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/railroad-safety-agency-says-it-is-addressing-fatal-crashes.html | Railroad Safety Agency Says It Is Addressing Fatal Crashes | False | By Walt Bogdanich and Jenny Nordberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-into-the-heart-of-idaho-by-river-seeking-solitude-and-thrills.html | JOURNEYS; Into the Heart of Idaho by River, Seeking Solitude and Thrills | False | By Wendy Knight | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-fear-and-the-election-403768.html | Fear and the Election | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/the-long-haul-in-haiti.html | The Long Haul in Haiti | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-flight-93-new-details-battle-hijackers-passengers-control.html | THREATS AND RESPONSES: FLIGHT 93; New Details in Battle of Hijackers and Passengers to Control Plane | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/cycling-official-says-armstrong-will-not-return-to-tour.html | CYCLING; Official Says Armstrong Will Not Return to Tour | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/news/europes-economy-immigrants-wanted-fortress-europe-keeps-doors-barred.html | EUROPE'S ECONOMY / Immigrants wanted?: 'Fortress Europe' keeps doors barred | False | By Katrin Bennhold, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/the-diminishing-bell-advertising-yet-again-a-brand-name-loses-its-magic.html | THE DIMINISHING BELL; ADVERTISING; Yet Again, A Brand Name Loses Its Magic | False | By Claudia H. Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/politics/antiterrorism-proposals-confronting-an-array-of-obstacles.html | Antiterrorism Proposals Confronting an Array of Obstacles | False | By Richard W. Stevenson and Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/the-2004-campaign-campaign-briefing-democrats-preacher-speak-convention.html | THE 2004 CAMPAIGN: CAMPAIGN BRIEFING -- THE DEMOCRATS; PREACHER TO SPEAK AT CONVENTION | False | By Laurie Goodstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/IHT-europes-economy-immigrants-wanted-fortress-europe-keeps-doors-barred.html | EUROPE'S ECONOMY / Immigrants wanted?: 'Fortress Europe' keeps doors barred | False | By Katrin Bennhold, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-glorious-appearing-401641.html | 'Glorious Appearing' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-nayer-joan-g-nee-esanu.html | Paid Notice: Deaths NAYER, JOAN G. (NEE ESANU) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/the-struggle-to-get-europeans-to-do-their-duty-and-spend.html | The Struggle to Get Europeans To Do Their Duty and Spend | False | By Nicola Clark | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/editors-note-403059.html | Editors' Note | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-african-art-is.html | ART IN REVIEW; 'African Art Is . . .' | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-abortion-for-whatever-reason-403350.html | Abortion, for Whatever Reason | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-eteri-chkadua-paolo-maione-jan-worst.html | ART IN REVIEW; Eteri Chkadua, Paolo Maione, Jan Worst | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/provision-in-bill-bars-pentagon-from-revising-investment-rules.html | Provision in Bill Bars Pentagon From Revising Investment Rules | False | By Diana B. Henriques | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-mets-notebook-piazza-is-likely-to-miss-series-against-braves.html | BASEBALL; METS NOTEBOOK; Piazza Is Likely to Miss Series Against Braves | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/music-review-a-string-quartet-as-family-affair-and-showcase-for-czech-masters.html | MUSIC REVIEW; A String Quartet as Family Affair And Showcase for Czech Masters | False | By Bernard Holland | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-recommendations-antiterrorism-proposals-confronting-array.html | THREATS AND RESPONSES: RECOMMENDATIONS; Antiterrorism Proposals Confronting an Array of Obstacles | False | By Richard W. Stevenson and Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/foolscap-and-favored-sons.html | Foolscap And Favored Sons | False | By Caroline Alexander | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/mta-budget-projections-may-have-been-too-bleak.html | M.T.A. Budget Projections May Have Been Too Bleak | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/the-diminishing-bell-the-overview-at-t-won-t-seek-new-residential-customers.html | THE DIMINISHING BELL: THE OVERVIEW; AT&T Won't Seek New Residential Customers | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/the-2004-campaign-the-candidates-for-bush-and-kerry-different-lessons.html | THE 2004 CAMPAIGN: THE CANDIDATES; For Bush and Kerry, Different Lessons | False | By Michael Janofsky and David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-new-york-yonkers-pink-slips-sent-to-464-teachers.html | Metro Briefing | New York: Yonkers: Pink Slips Sent To 464 Teachers | False | By Kirk Semple (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/california-reports-first-death-from-west-nile-virus-this-year.html | California Reports First Death From West Nile Virus This Year | False | By Nick Madigan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-review-the-olympics-as-they-were.html | ART REVIEW; The Olympics As They Were | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/IHT-eating-in-france-letters-to-the-editor.html | Eating in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/the-reach-of-war-hearings-halliburton-defends-record-in-iraq-on-capitol-hill.html | THE REACH OF WAR: HEARINGS; Halliburton Defends Record In Iraq on Capitol Hill | False | By Erik Eckholm | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-yankees-notebook-whatever-ails-giambi-tests-show-it-s-not-cancer.html | BASEBALL: YANKEES NOTEBOOK; Whatever Ails Giambi, Tests Show It's Not Cancer | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/at-air-show-echoes-of-boeing-s-new-assertiveness-in-duel-with-airbus.html | At Air Show, Echoes of Boeing's New Assertiveness in Duel With Airbus | False | By Mark Landler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/international/middleeast/palestinian-family-pays-the-price-for-asking.html | Palestinian Family Pays the Price for Asking Militants to Leave | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/fear-and-the-election-403695.html | Fear and the Election | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-angelo-filomeno-simon-periton-philip-taaffe-francesco-vezzoli.html | ART IN REVIEW; Angelo Filomeno, Simon Periton, Philip Taaffe, Francesco Vezzoli | False | By Roberta Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-red-sox-hear-clock-tick-on-hopes-of-playoffs.html | BASEBALL; Red Sox Hear Clock Tick On Hopes Of Playoffs | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-in-vermont-downhill-racers-shift-gears-for-summer.html | JOURNEYS; In Vermont, Downhill Racers Shift Gears for Summer | False | By Tatiana Boncompagni | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/IHT-in-the-arena-first-a-few-bits-of-encouraging-news.html | In the Arena : First, a few bits of encouraging news | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-the-way-of-the-samurai-followed-by-a-new-master.html | FILM REVIEW; The Way of the Samurai, Followed by a New Master | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/coors-merger-is-announced-amid-some-molson-dissent.html | Coors Merger Is Announced Amid Some Molson Dissent | False | By Ian Austen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/IHT-europa-a-bridge-and-a-barrier-and-the-chasm-between.html | Europa : A bridge and a barrier, and the chasm between | False | By Richard Bernstein, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/viacom-s-profits-surge-on-upbeat-news-from-its-cable-networks-and-cbs.html | Viacom's Profits Surge on Upbeat News From Its Cable Networks and CBS | False | By Geraldine Fabrikant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/politics/congress-plans-special-hearings-on-sept-11-panel.html | Congress Plans Special Hearings on Sept. 11 Panel | False | By Sheryl Gay Stolberg and Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/2004-campaign-no-2-spot-unpretentious-political-wife-strikes-empathetic-chords.html | THE 2004 CAMPAIGN: THE NO. 2 SPOT; Unpretentious Political Wife Strikes Empathetic Chords | False | By Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-findings-report-cites-lapses-across-government-2-presidencies.html | THREATS AND RESPONSES: FINDINGS; Report Cites Lapses Across Government And 2 Presidencies | False | By David Johnston and Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/yukos-says-asset-sale-could-prove-fatal-blow.html | Yukos Says Asset Sale Could Prove Fatal Blow | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/how-drought-just-might-bring-water-to-the-navajo.html | How Drought Just Might Bring Water to the Navajo | False | By Kirk Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-minor-league-report-celebration-at-the-plate-turns-painful.html | BASEBALL: MINOR LEAGUE REPORT; Celebration at the Plate Turns Painful | False | By Jim Luttrell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/trantino-found-not-guilty-of-beating-his-companion.html | Trantino Found Not Guilty Of Beating His Companion | False | By Robert Hanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/olympics-a-judo-champion-bounces-back-from-heartbreak.html | OLYMPICS; A Judo Champion Bounces Back From Heartbreak | False | By Ira Berkow | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/IHT-where-is-home-a-clash-of-civilizations-over-french-jews.html | Where is home?: A clash of civilizations over French Jews | False | By Uri Avnery, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/witness-in-stewarts-trial-fined-2000.html | Witness in Stewart's Trial Fined $2,000 | False | By Mary C. Bounds | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-relatives-families-savor-their-victory-over-grief-reluctant.html | THREATS AND RESPONSES: THE RELATIVES; Families Savor Their Victory Over Grief and a Reluctant Government | False | By Lydia Polgreen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/tv-sports-analysts-learn-stage-isnt-over-until-it-s-over.html | TV SPORTS; Analysts Learn Stage Isn't Over Until It's Over | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/sports-of-the-times-rivalry-remains-the-same-but-the-yankees-are-different.html | Sports of The Times; Rivalry Remains the Same, But the Yankees Are Different | False | By Dave Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-as-9-11-panel-shows-problems-start-at-top-401650.html | As 9/11 Panel Shows, Problems Start at Top | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-activist-with-a-topsy-turvy-view-of-the-world.html | FILM REVIEW; Activist With a Topsy-Turvy View of the World | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/us-indicts-2-colombians-on-drug-charges.html | U.S. Indicts 2 Colombians on Drug Charges | False | By Juan Forero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/c-corrections-405256.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-responsibilities-looking-back-looking-ahead-panel-assesses-402796.html | THREATS AND RESPONSES: RESPONSIBILITIES; Looking Back and Looking Ahead, Panel Assesses the Opportunities for Prevention | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/drive-theater-tries-comeback-looking-for-few-hundred-adventurous-moviegoers.html | The Drive-In Theater Tries a Comeback; Looking for a Few Hundred Adventurous Moviegoers | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/IHT-tension-between-saudi-arabia-and-libya-letters-to-the-editor.html | Tension between Saudi Arabia and Libya : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/the-reach-of-war-the-wounded-in-hospital-hit-by-missile-the-survivors-wonder-why.html | THE REACH OF WAR: THE WOUNDED; In Hospital Hit by Missile, The Survivors Wonder Why | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/spying-becomes-an-issue-in-brazilian-phone-dispute.html | Spying Becomes an Issue In Brazilian Phone Dispute | False | By Todd Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-fear-and-the-election-403741.html | Fear and the Election | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-responsibilities-looking-back-looking-ahead-panel-assesses-402761.html | THREATS AND RESPONSES: RESPONSIBILITIES; Looking Back and Looking Ahead, Panel Assesses the Opportunities for Prevention | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/house-backs-bill-to-limit-power-of-judges.html | House Backs Bill to Limit Power of Judges | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-beware-the-ghosts-in-the-closet-and-virtually-everywhere-else.html | FILM REVIEW; Beware the Ghosts in the Closet (And Virtually Everywhere Else) | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-stoute-dr-argyle.html | Paid Notice: Deaths STOUTE, DR. ARGYLE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-happy-days-are-here-again.html | ART IN REVIEW; 'Happy Days are Here Again' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/the-diminishing-bell-the-industry-bells-win-a-battle-not-necessarily-the-war.html | THE DIMINISHING BELL: THE INDUSTRY; Bells Win a Battle, Not Necessarily the War | False | By Matt Richtel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/style/music-puffy-animates-japanese-pop.html | Music : 'Puffy' animates Japanese pop | False | By Steve McClure, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/diminishing-bell-stock-blue-chip-cut-below-blue-plate-special.html | THE DIMINISHING BELL: THE STOCK; From a Blue Chip to a Cut Below the Blue-Plate Special | False | By Floyd Norris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-greenberg-jeannette.html | Paid Notice: Deaths GREENBERG, JEANNETTE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/reach-war-hostages-families-kenya-tells-citizens-iraq-go-after-3-are-abducted.html | THE REACH OF WAR: HOSTAGES FAMILIES; Kenya Tells Citizens in Iraq To Go After 3 Are Abducted | False | By Marc Lacey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/second-councilwoman-to-run-against-veteran-congressman.html | Second Councilwoman to Run Against Veteran Congressman | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-abortion-for-whatever-reason-403377.html | Abortion, for Whatever Reason | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/group-says-new-israeli-expansion-breaks-vow.html | Group Says New Israeli Expansion Breaks Vow | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/IHT-cycling-armstrong-is-king-of-toughest-hill.html | Cycling : Armstrong is king of toughest hill | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/boldface-names-399256.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/IHT-terrorists-easily-faked-passports-panel-reports-90012375687.html | Terrorists easily faked passports, panel reports | False | By Thomas Crampton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-canyon-hikes-in-the-city-of-stars.html | JOURNEYS; Canyon Hikes In the City of Stars | False | By David Handelman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/editors-note-527580.html | Editors' Note | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/accounting-and-accountability.html | Accounting and Accountability | False | By Paul Krugman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/company-briefs-404748.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/paris-journal-a-campaign-to-drink-another-glass-of-wine-for-france.html | Paris Journal; A Campaign to Drink Another Glass of Wine for France | False | By Elaine Sciolino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/godfather-to-son-gottis-set-up-a-hit-on-sliwa-us-says.html | Godfather to Son: Gottis Set Up a Hit On Sliwa, U.S. Says | False | By Julia Preston and James Barron | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-excerpts-report-sept-11-commission-unity-purpose.html | THREATS AND RESPONSES; Excerpts From the Report of the Sept. 11 Commission: 'A Unity of Purpose' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/politics/antiterrorism-proposals-confronting-an-array-of-obstacles.20040723907843677790.html | Antiterrorism Proposals Confronting an Array of Obstacles | False | By Richard W. Stevenson and Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/driving-attitude-and-style-close-to-the-road.html | DRIVING; Attitude and Style, Close to the Road | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/2004-campaign-campaign-briefing-democrats-garlic-powder-forces-evacuation-kerry.html | THE 2004 CAMPAIGN: CAMPAIGN BRIEFING -- THE DEMOCRATS; GARLIC POWDER FORCES EVACUATION AT KERRY HEADQUARTERS | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/IHT-barroso-insists-he-will-control-portfolios-more-women-sought-as-eu.html | Barroso insists he will control portfolios : More women sought as EU commissioners | False | By Thomas Fuller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-fear-and-the-election-403776.html | Fear and the Election | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-inspiration-101-how-to-make-students-think-403504.html | Inspiration 101: How to Make Students Think | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-guide.html | ART GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/media/microsoft-says-it-is-exploring-the-sale-of-slate-magazine.html | Microsoft Says It Is Exploring the Sale of Slate Magazine | False | By David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/driving-taking-it-low-and-slow-on-espanola-s-streets.html | DRIVING; Taking It Low and Slow On Española's Streets | False | By Brad Wetzler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/loral-s-plan-to-leave-bankruptcy-advances.html | Loral's Plan To Leave Bankruptcy Advances | False | By Barnaby J. Feder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/day-trips-taking-a-tour-of-kerry-country.html | DAY TRIPS; Taking A Tour Of Kerry Country | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/fear-was-reason-for-lying-about-shooting-woman-says.html | Fear Was Reason for Lying About Shooting, Woman Says | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-a-pop-intrusion-on-a-personal-tragedy.html | FILM REVIEW; A Pop Intrusion on a Personal Tragedy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/rock-review-slick-in-jackets-and-spats-ready-for-their-close-up.html | ROCK REVIEW; Slick in Jackets and Spats, Ready for Their Close-Up | False | By Kelefa Sanneh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/day-trips-escape-route-from-boston.html | DAY TRIPS; Escape Route From Boston | False | By Ray Cormier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/style/IHT-ask-roger-collis-when-less-costs-more.html | Ask ROGER COLLIS : When less costs more | False | By Roger Collis, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/richard-ney-financial-adviser-popular-author-and-actor-87.html | Richard Ney, Financial Adviser, Popular Author and Actor, 87 | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/public-lives-taking-a-stand-where-church-and-state-collide.html | PUBLIC LIVES; Taking a Stand Where Church and State Collide | False | By Lisa W. Foderaro | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/havens-living-here-staircases-with-a-twist-turning-a-function-into-a-feature.html | HAVENS; LIVING HERE; Staircases With a Twist: Turning a Function Into a Feature | False | As told to Bethany Lyttle | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/critic-s-choice-dance-si-it-takes-two-to-tango-new-york-and-a-festival.html | CRITICS CHOICE/Dance; Sí'táñ¿, It Takes Two to Tango: New York and a Festival | False | By Jennifer Dunning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-responsibilities-looking-back-looking-ahead-panel-assesses-402818.html | THREATS AND RESPONSES: RESPONSIBILITIES; Looking Back and Looking Ahead, Panel Assesses the Opportunities for Prevention | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-and-responses-international-issues-report-urges-new-strategy-on-muslims.html | THREATS AND RESPONSES: INTERNATIONAL ISSUES; Report Urges New Strategy On Muslims | False | By David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-summer-in-the-great-outdoors.html | JOURNEYS; Summer in the Great Outdoors | False | By Alex Markels | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/auto-parts-supplier-names-chief.html | Auto Parts Supplier Names Chief | False | By Fara Warner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/IHT-and-a-questionis-this-armstrongs-last-goround.html | And a question:Is this Armstrong's last go-round? | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-stamford-john-s.html | Paid Notice: Deaths STAMFORD, JOHN S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-katz-gerald.html | Paid Notice: Deaths KATZ, GERALD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/company-news-net-income-up-26-at-american-international.html | COMPANY NEWS; NET INCOME UP 26% AT AMERICAN INTERNATIONAL | False | By Joseph B. Treaster (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/mr-berger-s-incredible-misadventure.html | Mr. Berger's Incredible Misadventure | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/c-corrections-405302.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/photography-review-slogging-through-the-valley-of-the-shutter-of-death.html | PHOTOGRAPHY REVIEW; Slogging Through the Valley Of the Shutter of Death | False | By Sarah Boxer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-connecticut-sterling-zoning-for-fast-growing-town.html | Metro Briefing | Connecticut: Sterling Zoning For Fast-Growing Town | False | By William Yardley (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/news/terrorists-easily-faked-passports-panel-reports.html | Terrorists easily faked passports, panel reports | False | By Thomas Crampton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-lambert-abbott.html | Paid Notice: Deaths LAMBERT, ABBOTT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/lincoln-center-festival-review-gods-greeks-and-ancient-shtick.html | LINCOLN CENTER FESTIVAL REVIEW; Gods, Greeks and Ancient Shtick | False | By Ben Brantley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/inside-402885.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/the-2004-campaign-campaign-briefing-the-democrats-kucinich-endorses-kerry.html | THE 2004 CAMPAIGN: CAMPAIGN BRIEFING -- THE DEMOCRATS; KUCINICH ENDORSES KERRY | False | By David Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/los-alamos-chief-suspends-19-workers-with-warning.html | Los Alamos Chief Suspends 19 Workers With Warning | False | By Sandra Blakeslee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/convention-near-boston-police-win-raise.html | Convention Near, Boston Police Win Raise | False | By Steven Greenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-abortion-for-whatever-reason-403300.html | Abortion, for Whatever Reason | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/international/americas/murder-charges-filed-against-former-president-of.html | Murder Charges Filed Against Former President of Mexico | False | By Ginger Thompson and Tim Weiner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-faeder-alfred-h.html | Paid Notice: Deaths FAEDER, ALFRED H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-and-responses-news-analysis-the-next-hard-step.html | THREATS AND RESPONSES: NEWS ANALYSIS; The Next Hard Step | False | By Todd S. Purdum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/books/books-of-the-times-ride-into-battle-writers-astride-style-s-glorious-steed.html | BOOKS OF THE TIMES; Ride Into Battle, Writers, Astride Style's Glorious Steed | False | By Richard Eder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/critic-s-notebook-hometown-of-utopia-and-dissent.html | CRITIC'S NOTEBOOK; Hometown Of Utopia And Dissent | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-new-york-manhattan-actors-contract-approved.html | Metro Briefing | New York: Manhattan: Actors' Contract Approved | False | By Jesse McKinley (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/rell-is-ready-to-get-down-to-business-in-connecticut.html | Rell Is Ready to Get Down to Business in Connecticut | False | By William Yardley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/IHT-1954czech-flees-to-west-in-our-pages100-75-and-50-years-ago.html | 1954Czech Flees to West : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/c-corrections-405299.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/world-briefing-europe-britain-diana-s-ex-lover-freed-after-drug-arrest.html | World Briefing | Europe: Britain: Diana's Ex-Lover Freed After Drug Arrest | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-field-science-and-nature.html | ART IN REVIEW; 'Field' -- 'Science, Technology and Nature' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/c-corrections-405310.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-new-york-manhattan-furloughs-for-dancers.html | Metro Briefing | New York: Manhattan: Furloughs For Dancers | False | By Jennifer Dunning (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/sudan-memo-in-darfur-appalling-atrocity-but-is-that-genocide.html | Sudan Memo; In Darfur, Appalling Atrocity, but Is That Genocide? | False | By Marc Lacey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/theater-guide.html | THEATER GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/pastor-injured-in-attack-by-intruder-in-brooklyn-rectory.html | Pastor Injured in Attack by Intruder in Brooklyn Rectory | False | By Sabrina Tavernise and Jess Wisloski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/c-corrections-405337.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/antiques-the-modest-masterpieces.html | ANTIQUES; The Modest Masterpieces | False | By Wendy Moonan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/lincoln-center-festival-review-a-hip-hop-connection-across-media-and-cultures.html | LINCOLN CENTER FESTIVAL REVIEW; A Hip-Hop Connection, Across Media and Cultures | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-stokvis-john.html | Paid Notice: Deaths STOKVIS, JOHN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/the-reach-of-war-battles-violence-surges-in-baghdad-and-sunni-area-to-the-west.html | THE REACH OF WAR: BATTLES; Violence Surges in Baghdad and Sunni Area to the West | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-how-a-big-brother-s-sexuality-and-death-lead-to-a-romantic-triangle.html | FILM REVIEW; How a Big Brother's Sexuality and Death Lead to a Romantic Triangle | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/pop-and-jazz-guide-397130.html | POP AND JAZZ GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/good-and-bad-news-cited-in-summer-school-turnout.html | Good and Bad News Cited In Summer School Turnout | False | By Elissa Gootman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/politics/trail-campaigns-respond-to-911-report-in-mixed-fashions.html | Campaigns Respond to 9/11 Report in Mixed Fashions | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/politics/911-report-calls-for-a-sweeping-overhaul-of-intelligence.html | 9/11 Report Calls for a Sweeping Overhaul of Intelligence | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/insurance-for-electronic-votes.html | Insurance for Electronic Votes | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/IHT-1929kaiser-can-return-in-our-pages100-75-and-50-years-ago.html | 1929:Kaiser Can Return : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/golf-fitzgerald-triumphs.html | GOLF; FITZGERALD TRIUMPHS | False | By Bernie Beglane | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/national-briefing-southwest-texas-insurer-defends-record.html | National Briefing | Southwest: Texas: Insurer Defends Record | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/lincoln-center-festival-review-sifting-through-splinters-fragmented-world.html | LINCOLN CENTER FESTIVAL REVIEW; Sifting Through the Splinters of a Fragmented World | False | By Ben Brantley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/shuttle-flights-a-bit-closer-group-says.html | Shuttle Flights A Bit Closer, Group Says | False | By Warren E. Leary | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-with-heat-on-the-mets-again-find-little-relief.html | BASEBALL; With Heat On, the Mets Again Find Little Relief | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-glover-the-honorable-william-t.html | Paid Notice: Deaths GLOVER, THE HONORABLE WILLIAM T. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/cycling-with-paris-days-away-armstrong-pours-it-on.html | CYCLING; With Paris Days Away, Armstrong Pours It On | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/national-briefing-rockies-utah-search-for-missing-woman.html | National Briefing | Rockies: Utah: Search For Missing Woman | False | By Mindy Sink (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/quotation-of-the-day-403105.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-lesberg-ivy.html | Paid Notice: Deaths LESBERG, IVY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/emile-peynaud-92-a-revolutionary-wine-expert-who-defined-expert.html | ä'šÂémile Peynaud, 92, a Revolutionary Wine Expert Who Defined 'Expert' | False | By Eric Asimov | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/1-abortion-for-whatever-reason-403253.html | Abortion, for Whatever Reason | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/world-briefing-americas-colombia-government-held-responsible-for-1987-massacre.html | World Briefing | Americas: Colombia: Government Held Responsible For 1987 Massacre | False | By Juan Forero (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/world-business-briefing-europe-britain-food-giant-to-buy-australian-units.html | World Business Briefing | Europe: Britain: Food Giant To Buy Australian Units | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/the-9-11-report.html | THE 9/11 REPORT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/IHT-terrorists-easily-faked-passports-panel-reports.html | Terrorists easily faked passports, panel reports | False | By Thomas Crampton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/abortion-for-whatever-reason-6-letters.html | Abortion, for Whatever Reason (6 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/national/campaign-briefing.html | Campaign Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/jerry-goldsmith-is-dead-at-75-prolific-composer-for-films.html | Jerry Goldsmith Is Dead at 75; Prolific Composer for Films | False | By Douglas Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-review-when-they-leave-the-road-some-lucky-tires-go-into-art.html | ART REVIEW; When They Leave the Road, Some Lucky Tires Go Into Art | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/c-corrections-391913.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/defense-says-he-s-a-boss-but-still-a-nice-guy.html | Defense Says He's a Boss But Still a Nice Guy | False | By William Glaberson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-finding-a-place-in-the-sky.html | JOURNEYS; Finding A Place In the Sky | False | By Denny Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/technology-amazon-reports-a-profit-but-misses-expectations.html | TECHNOLOGY; Amazon Reports a Profit But Misses Expectations | False | By Laurie J. Flynn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/religious-note-in-bathroom-halts-train-for-90-minutes.html | Religious Note in Bathroom Halts Train for 90 Minutes | False | By Jason George | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/trail/trail/campaigns-respond-to-911-report-in-mixed-fashions.html | Campaigns Respond to 9/11 Report in Mixed Fashions | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-responsibilities-looking-back-looking-ahead-panel-assesses-402753.html | THREATS AND RESPONSES: RESPONSIBILITIES; Looking Back and Looking Ahead, Panel Assesses the Opportunities for Prevention | False | By Thom Shanker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/nyc-a-green-light-on-the-road-to-protest.html | NYC; A Green Light On the Road To Protest | False | By Clyde Haberman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-inspiration-101-how-to-make-students-think-403482.html | Inspiration 101: How to Make Students Think | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/corporate-pay-case-ends-in-acquittal.html | Corporate Pay Case Ends in Acquittal | False | By Mark Landler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-responsibilities-looking-back-looking-ahead-panel-assesses-402788.html | THREATS AND RESPONSES: RESPONSIBILITIES; Looking Back and Looking Ahead, Panel Assesses the Opportunities for Prevention | False | By Rachel L. Swarns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/news-summary-403962.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-thomas-hilda.html | Paid Notice: Deaths THOMAS, HILDA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-mchugh-ann-m.html | Paid Notice: Deaths MCHUGH, ANN M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/athletic-center-for-children-planned-for-brooklyn-armory.html | Athletic Center for Children Planned for Brooklyn Armory | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/l-abortion-for-whatever-reason-403261.html | Abortion, for Whatever Reason | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/international/middleeast/egyptian-diplomat-is-seized-by-gunmen-in-iraq.html | Egyptian Diplomat Is Seized by Gunmen in Iraq | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-adam-pendleton-being-here.html | ART IN REVIEW; Adam Pendleton -- 'Being Here' | False | By Roberta Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-memorials-schulick-edward-h.html | Paid Notice: Memorials SCHULICK, EDWARD H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/c-corrections-405329.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-dubin-martin.html | Paid Notice: Deaths DUBIN, MARTIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/convention-visitors-to-see-more-than-just-the-garden.html | Convention Visitors to See More Than Just the Garden | False | By Michael Slackman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/world-briefing-europe-russia-bombs-injure-8-in-area-near-chechnya.html | World Briefing | Europe: Russia: Bombs Injure 8 In Area Near Chechnya | False | By Sophia Kishkovsky (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/when-frogs-croaked-and-yale-listened.html | When Frogs Croaked and Yale Listened | False | By Mel Gussow | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/technology-briefing-telecommunications-nokia-security-upgrade.html | Technology Briefing | Telecommunications: Nokia Security Upgrade | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/olympics/olympics-jones-is-said-to-have-used-banned-drugs-in-sydney.html | OLYMPICS; Jones Is Said to Have Used Banned Drugs in Sydney | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-new-york-riverhead-suspect-given-alibi-deadline.html | Metro Briefing \| New York: Riverhead: Suspect Given Alibi Deadline | False | By Peter C. Beller (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/IHT-meanwhile-ad-pollution-wafts-over-britain.html | MEANWHILE : Ad pollution wafts over Britain | False | By Robert Taylor, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/politics/in-their-words-a-collection-of-quotes-about-boston.html | In Their Words: A Collection of Quotes About Boston | False | By Kari Haskell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/illinois-jacquet-81-sax-playing-bandleader.html | Illinois Jacquet, 81, Sax-Playing Bandleader | False | By Ben Ratliff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/the-diminishing-bell-the-customers-no-decline-in-service-company-says.html | THE DIMINISHING BELL; THE CUSTOMERS; No Decline In Service, Company Says | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/gun-permits-in-others-names-found-in-ex-officer-s-home.html | Gun Permits in Others' Names Found in Ex-Officer's Home | False | By William K. Rashbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/design/field-science-technology-and-nature-hung-drawn-and-quartered.html | 'Field: Science, Technology and Nature'; 'Hung, Drawn and Quartered'; 'Happy Days Are Here Again' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/IHT-palestinian-infighting-letters-to-the-editor.html | Palestinian infighting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/world-briefing-europe-italy-castaways-expelled.html | World Briefing \| Europe: Italy: Castaways Expelled | False | By Jason Horowitz (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/inspiration-101-how-to-make-students-think-4-letters.html | Inspiration 101: How to Make Students Think (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/national-briefing-west-california-student-wins-ruling.html | National Briefing \| West: California: Student Wins Ruling | False | By Carole Pogash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/microsoft-reports-strong-sales-increases-for-quarter-and-year.html | Microsoft Reports Strong Sales Increases for Quarter and Year | False | By Steve Lohr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/us-army-accepted-afghan-prisoner-from-vigilante-suspect.html | U.S. Army Accepted Afghan Prisoner From Vigilante Suspect | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/education-bill-goes-nowhere-and-the-legislature-goes-home.html | Education Bill Goes Nowhere, And the Legislature Goes Home | False | By Michael Cooper and Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-lucas-sylvia-m.html | Paid Notice: Deaths LUCAS, SYLVIA M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/microsoft-is-dead-long-live-microsoft.html | Microsoft Is Dead. Long Live Microsoft. | False | By Nicholas G. Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/justices-asked-to-block-borrowing-for-budget.html | Justices Asked to Block Borrowing for Budget | False | By Laura Mansnerus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/c-corrections-405280.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/politics/campaign-worker-knows-how-to-grin-and-bear-it.html | Campaign Worker Knows How to Grin and Bear It | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/privacy-rights-fair-trials-celebrities-and-the-press.html | Privacy Rights, Fair Trials, Celebrities and the Press | False | By Adam Liptak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-36-hours-homer-alaska.html | JOURNEYS; 36 Hours \| Homer, Alaska | False | By Maria Finn Dominguez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-sandorf-florence.html | Paid Notice: Deaths SANDORF, FLORENCE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/IHT-1904paris-faces-torrid-heat-in-our-pages100-75-and-50-years-ago.html | 1904:Paris Faces Torrid Heat : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/reverberations-an-old-ideal-of-femininity-is-running-strong-in-toe-shoes.html | REVERBERATIONS; An Old Ideal of Femininity Is Running Strong (in Toe Shoes) | False | By John Rockwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/us/the-2004-campaign-campaign-briefing-the-democrats-edwards-the-fund-raiser.html | THE 2004 CAMPAIGN: CAMPAIGN BRIEFING -- THE DEMOCRATS; EDWARDS, THE FUND-RAISER | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/c-corrections-405264.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-hernandez-finds-the-location-and-then-sierra-finds-the-fence.html | BASEBALL; Hernã¡ndez Finds the Location, and Then Sierra Finds the Fence | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-new-york-manhattan-ads-to-push-for-higher-salaries.html | Metro Briefing \| New York: Manhattan: Ads To Push For Higher Salaries | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/business-digest-399957.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-pool-party.html | ART IN REVIEW; 'Pool Party' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/1-abortion-for-whatever-reason-403369.html | Abortion, for Whatever Reason | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-spies-chasing-a-spy-chasing-his-identity.html | FILM REVIEW; Spies Chasing a Spy Chasing His Identity | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/reach-war-iraq-prison-scandal-army-report-says-flaws-detention-did-not-cause.html | THE REACH OF WAR: IRAQ PRISON SCANDAL; Army Report Says Flaws in Detention Did Not Cause the Abuses at Abu Ghraib | False | By Eric Schmitt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/at-un-us-threatens-penalties-on-sudan.html | At U.N., U.S. Threatens Penalties on Sudan | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/IHT-religion-and-politics-letters-to-the-editor.html | Religion and politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-intelligence-captured-terrorists-hint-new-plan-officials-say.html | THREATS AND RESPONSES: INTELLIGENCE; Captured Terrorists Hint At New Plan, Officials Say | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/IHT-france-and-turkey-letters-to-the-editor.html | France and Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/classified/paid-notice-deaths-king-martin-buddy.html | Paid Notice: Deaths KING, MARTIN, (BUDDY) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/IHT-move-signals-anger-over-iraq-pullout-filipino-back-home-but-us-envoy-leaves.html | Move signals anger over Iraq pullout : Filipino back home, but U.S. envoy leaves | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-manhattan-vigorous-improvised-response-city-that-remains-prime.html | THREATS AND RESPONSES: IN MANHATTAN; A Vigorous, Improvised Response in a City That Remains a Prime Target | False | By Jim Dwyer and Kevin Flynn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/IHT-stealth-candidate-letters-to-the-editor.html | Stealth candidate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/who-s-getting-the-new-jobs.html | Who's Getting the New Jobs? | False | By Bob Herbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/c-corrections-405272.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/olympics-us-passes-edwards-case-to-the-world-track-body.html | OLYMPICS; U.S. Passes Edwards Case To the World Track Body | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/IHT-ties-with-china-letters-to-the-editor.html | Ties with China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-big-media-as-a-force-that-bends-the-truth.html | FILM REVIEW; Big Media As a Force That Bends the Truth | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-hung-drawn-and-quartered.html | ART IN REVIEW; 'Hung, Drawn and Quartered' | False | By Roberta Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/reporter-s-notebook-defendant-can-t-testify-as-he-fights-conviction.html | Reporter's Notebook; Defendant Can't Testify As He Fights Conviction | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-23 | 2004-07-23 | https://www.nytimes.com/2004/07/23/business/united-airlines-ends-pension-plan-contributions.html | United Airlines Ends Pension Plan Contributions | False | By Micheline Maynard and Mary Williams Walsh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/IHT-globalist-a-midsummer-sampler-of-italys-settled-ways.html | Globalist : A midsummer sampler of Italy's 'settled' ways | False | By Roger Cohen, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/witness-in-stewart-case-gets-a-2000-fine-on-guilty-plea.html | Witness in Stewart Case Gets A $2,000 Fine on Guilty Plea | False | By Oren Yaniv | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/abu-ghraib-whitewashed.html | Abu Ghraib, Whitewashed | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/us-halts-secret-work-at-more-nuclear-laboratories.html | U.S. Halts Secret Work at More Nuclear Laboratories | False | By Kenneth Chang and Sandra Blakeslee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/world-briefing-asia-afghanistan-nato-sending-italian-and-spanish-forces-for-vote.html | World Briefing | Asia: Afghanistan: Nato Sending Italian And Spanish Forces For Vote | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/fire-and-police-plan-to-picket-gop-events.html | Fire and Police Plan to Picket G.O.P. Events | False | By Steven Greenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/news/despite-pullout-from-iraq-philippine-leader-reaffirms-support-of-us-and.html | Despite pullout from Iraq, Philippine leader reaffirms support of U.S. and allies in 'fight' : Arroyo stands by her call | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/your-money/IHT-fund-report-registration-can-give-investors-tools-to-avoid.html | Fund Report : Registration can give investors tools to avoid scams | False | By John F. Wasik, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/theater/lincoln-center-festival-review-is-it-live-or-is-it-edison-a-1915-challenge.html | LINCOLN CENTER FESTIVAL REVIEW; Is It Live or Is It Edison? A 1915 Challenge | False | By Anthony Tommasini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-lagin-marcia.html | Paid Notice: Deaths LAGIN, MARCIA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/campaign-briefing-the-voters-polls-in-two-states.html | CAMPAIGN BRIEFING: THE VOTERS; POLLS IN TWO STATES | False | By Marjorie Connelly (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/l-9-11-the-panel-report-and-what-must-be-done-415421.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/offer-to-buy-into-yukos-may-be-spurned.html | Offer to Buy Into Yukos May Be Spurned | False | By Heather Timmons and Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/archives-installed-cameras-after-berger-took-papers.html | Archives Installed Cameras After Berger Took Papers | True | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/an-overpass-collapses-in-queens-as-heavy-rain-pounds-the-region.html | An Overpass Collapses in Queens As Heavy Rain Pounds the Region | False | By Sabrina Tavernise and Jason George | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/baseball-yankees-notebook-arizona-shows-patience-as-trade-deadline-nears.html | BASEBALL: YANKEES NOTEBOOK; Arizona Shows Patience As Trade Deadline Nears | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/greek-myths.html | Greek Myths | False | By Nicholas Gage | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-silverman-esther-nee-krieger.html | Paid Notice: Deaths SILVERMAN, ESTHER NEE KRIEGER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/c-corrections-418226.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/911-the-panel-report-and-what-must-be-done-13-letters.html | 9/11, the Panel Report and What Must Be Done (13 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/worldbusiness/IHT-netbased-phone-firm-plans-prepaid-service.html | Net-based phone firm plans prepaid service | False | By Chris Oakes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/IHT-cycling-in-tours-late-stages-armstrong-proves-insatiable.html | CYCLING : In Tour's late stages, Armstrong proves insatiable | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/metro-briefing-new-york-manhattan-manager-charged-in-art-theft.html | Metro Briefing | New York: Manhattan: Manager Charged In Art Theft | False | By William K. Rashbaum (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/transactions-418161.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/key-witness-fails-to-testify-in-li-mans-murder-appeal.html | Key Witness Fails to Testify In L.I. Man's Murder Appeal | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/metro-briefing-connecticut-new-haven-jury-favors-3-professors.html | Metro Briefing | Connecticut: New Haven: Jury Favors 3 Professors | False | By William Yardley (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/olympics-when-games-turned-political.html | OLYMPICS; When Games Turned Political | False | By Tim Weiner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-o-dea-mary.html | Paid Notice: Deaths O'DEA, MARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/worldbusiness/IHT-a-voice-for-the-consumer-palm-user-rediscovers.html | A voice for the consumer: Palm user rediscovers PDA's zest | False | By Victoria Shannon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-memorials-hogarty-gerard-w.html | Paid Notice: Memorials HOGARTY, GERARD W. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/seeing-double-on-ballot-similar-names-sow-confusion.html | Seeing Double on Ballot: Similar Names Sow Confusion | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/politics/campaign/campaign-briefing.html | Campaign Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/french-strive-to-be-diverse-without-being-less-french.html | French Strive to Be Diverse Without Being Less French | False | By Alan Riding | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/IHT-formula-one-chess-match-in-the-pits-tries-to-put-driver-a-move.html | FORMULA ONE : Chess match in the pits tries to put driver a move ahead | False | By Brad Spurgeon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/l-9-11-the-panel-report-and-what-must-be-done-415472.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/us-lays-out-case-in-british-court-to-extradite-cleric.html | U.S. Lays Out Case in British Court to Extradite Cleric | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/l-9-11-the-panel-report-and-what-must-be-done-415480.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/business-digest-414336.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/curtis-sliwa-fleeing-city-citing-fear-of-mob-figures.html | Curtis Sliwa Fleeing City, Citing Fear of Mob Figures | False | By James Barron | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/ethnic-macedonians-riot-over-new-laws-that-aid-albanians.html | Ethnic Macedonians Riot Over New Laws That Aid Albanians | False | By Nicholas Wood | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/unsure-of-earnings-st-paul-delays-report.html | Unsure of Earnings, St. Paul Delays Report | False | By Joseph B. Treaster | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/c-corrections-418196.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/oil-venezuela-s-lifeblood-is-now-its-social-currency-too.html | Oil, Venezuela's Lifeblood, Is Now Its Social Currency, Too | False | By Juan Forero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/editorial-observer-nicaragua-25-years-after-the-revolution-is-still-struggling.html | Editorial Observer; Nicaragua, 25 Years After the Revolution, Is Still Struggling | False | By Tina Rosenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/lawmakers-accuse-yonkers-of-playing-budget-games.html | Lawmakers Accuse Yonkers of Playing Budget Games | False | By Kirk Semple | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/threats-responses-pakistan-united-states-needs-take-stand-with-pakistan-9-11.html | THREATS AND RESPONSES: PAKISTAN; United States Needs to Take a Stand With Pakistan, 9/11 Panel's Report Says | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/world-briefing-europe-russia-putin-orders-stalingrad-on-memorial.html | World Briefing | Europe: Russia: Putin Orders 'Stalingrad On Memorial | False | By Sophia Kishkovsky (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/for-addicts-at-one-center-severity-is-key-to-success.html | For Addicts At One Center, Severity Is Key To Success | False | By Corey Kilgannon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/world-briefing-europe-italy-city-wants-happier-goldfish.html | World Briefing | Europe: Italy: City Wants Happier Goldfish | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/two-are-indicted-in-swindling-of-immigrants-seeking-visas.html | Two Are Indicted In Swindling Of Immigrants Seeking Visas | False | By EDDY RAMÍÃẞẞREZ | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/9-11-the-panel-report-and-what-must-be-done-415642.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/books/adjusting-his-life-to-suit-british-law.html | Adjusting His 'Life' To Suit British Law | False | By Edward Wyatt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/your-money/portfolio-theory-inside-the-black-box-a-brief-history-of-risk.html | Portfolio theory / Inside the black box: A brief history of risk | False | By Sharon Reier, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/wheels-of-fortune.html | Wheels of Fortune | False | By Geoffrey Wheatcroft | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/threats-responses-commission-congress-plans-special-hearings-9-11-findings.html | THREATS AND RESPONSES: THE COMMISSION; CONGRESS PLANS SPECIAL HEARINGS ON 9/11 FINDINGS | False | By Sheryl Gay Stolberg and Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/9-11-the-panel-report-and-what-must-be-done-415537.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/9-11-the-panel-report-and-what-must-be-done-415510.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/books/harry-potter-inspires-a-christian-alternative.html | 'Harry Potter' Inspires A Christian Alternative | False | By Dinitia Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/lost-in-space.html | Lost In Space | False | By Nicholas D. Kristof | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/9-11-the-panel-report-and-what-must-be-done-415561.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/quotation-of-the-day-416150.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/2004-campaign-president-bush-urges-blacks-reconsider-allegiance-democratic-party.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Urges Blacks to Reconsider Allegiance to Democratic Party | False | By Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/baseball-spencer-is-sidelined-after-freakish-accident.html | BASEBALL; Spencer Is Sidelined After Freakish Accident | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/national-briefing-southwest-texas-death-row-inmate-to-get-hearing.html | National Briefing | Southwest: Texas: Death Row Inmate To Get Hearing | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/IHT-1929us-denies-note-in-our-pages100-75-and-50-years-ago.html | 1929:US. Denies Note : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/two-inmate-suicides-in-same-week.html | Two Inmate Suicides in Same Week | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/national-briefing-south-georgia-georgia-governor-suspends-sheriff.html | National Briefing | South: Georgia: Georgia Governor Suspends Sheriff | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/9-11-the-panel-report-and-what-must-be-done-415448.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/dance-review-in-a-series-of-surprises-a-headstand-and-arias.html | DANCE REVIEW; In a Series Of Surprises, A Headstand And Arias | False | By Jack Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/indians-go-home-but-don-t-leave-us-behind.html | Indians Go Home, but Don't Leave U.S. Behind | False | By Amy Waldman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/baseball/red-sox-stun-rivera-and-yankees-with-walkoff-homer.html | Red Sox Stun Rivera and Yankees With Walk-Off Homer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/politics/trail/heinz-kerrys-todo-list-1-rehearse-big-speech-2-pick-outfit.html | Heinz Kerry's To-Do List: 1) Rehearse Big Speech 2) Pick Outfit | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/baseball-schilling-not-so-automatic-this-time-even-at-fenway.html | BASEBALL; Schilling Not So Automatic This Time, Even at Fenway | False | By Bill Finley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/hubert-von-sonnenburg-76-a-leading-conservator-of-paintings.html | Hubert von Sonnenburg, 76, a Leading Conservator of Paintings | False | By Carol Vogel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-goidell-gladys-bartos.html | Paid Notice: Deaths GOIDELL, GLADYS BARTOS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/IHT-soccer-skyhigh-talents-flourish-in-the-copas-heady-atmosphere.html | SOCCER : Sky-high talents flourish in the Copa's heady atmosphere | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/news-summary-415162.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/IHT-cycling-armstrong-staying-in-command-settles-a-score.html | CYCLING : Armstrong, staying in command, settles a score | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/IHT-1904germanys-surprise-in-our-pages100-75-and-50-years-ago.html | 1904Germany's Surprise : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/iraqi-insurgents-add-an-egyptian-diplomat-to-spate-of-recent-kidnapping-victims.html | Iraqi Insurgents Add an Egyptian Diplomat to Spate of Recent Kidnapping Victims | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-sandorf-florence.html | Paid Notice: Deaths SANDORF, FLORENCE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/mexicans-charge-a-former-president-with-1971-killings.html | Mexicans Charge A Former President With 1971 Killings | False | By Ginger Thompson and Tim Weiner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/clock-ticks-on-extension-of-gun-ban.html | Clock Ticks On Extension Of Gun Ban | False | By Rachel L. Swarns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/your-money/IHT-world-of-investing-asia-sprints-as-west-ambles.html | World of Investing : Asia sprints as West ambles | False | By James K. Glassman, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/c-corrections-418242.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/eager-to-be-with-boyfriend-teenager-met-a-darker-fate.html | Eager to Be With Boyfriend, Teenager Met a Darker Fate | False | By Janon Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-greenberg-jeannette.html | Paid Notice: Deaths GREENBERG, JEANNETTE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/national-briefing-plains-oklahoma-ex-official-in-odometer-fraud-case.html | National Briefing | Plains: Oklahoma: Ex-Official In Odometer-Fraud Case | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/IHT-despite-pullout-from-iraq-philippine-leader-reaffirms-support-of-us-and.html | Despite pullout from Iraq, Philippine leader reaffirms support of U.S. and allies in 'fight' : Arroyo stands by her call | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/auto-racing-nascar-seeks-reduction-in-yellow-flag-finishes.html | AUTO RACING; Nascar Seeks Reduction In Yellow-Flag Finishes | False | By Viv Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/in-ohio-another-celebrity-considers-a-political-path.html | In Ohio, Another Celebrity Considers a Political Path | False | By James Dao | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/more-astronauts-approved-for-space-station.html | More Astronauts Approved for Space Station | False | By Warren E. Leary | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/well-they-grow-arugula-you-call-that-farming-urban-refugees-remake-dairy-country.html | Well, They Grow Arugula. You Call That Farming?; Urban Refugees Remake Dairy Country | False | By Samme Chittum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/metro-briefing-new-york-brooklyn-dead-baby-found-in-trash.html | Metro Briefing | New York: Brooklyn: Dead Baby Found In Trash | False | By Colin Moynihan (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/politics/campaign/how-the-survey-of-delegates-was-conducted.html | How the Survey of Delegates was Conducted | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/united-airlines-to-quit-paying-into-pension-plans.html | United Airlines to Quit Paying Into Pension Plans | False | By Mary Williams Walsh and Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/in-agreement-with-south-korea-us-to-move-troops-from-seoul.html | In Agreement With South Korea, U.S. to Move Troops From Seoul | False | By Thom Shanker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/albany-at-a-minimum.html | Albany at a Minimum | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/c-corrections-418170.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/pop-review-a-hybrid-from-spain-connects-past-and-future.html | POP REVIEW; A Hybrid From Spain Connects Past and Future | False | By Ben Ratliff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/books/shelf-life-to-make-a-snake-you-boil-a-goose.html | SHELF LIFE; To Make a Snake, You Boil a Goose . . . | False | By Edward Rothstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/IHT-1954deworming-program-in-our-pages-100-75-and-50-years-ago.html | 1954Dе-Worming Program : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/the-markets-stocks-and-bonds-market-slide-leaves-dow-below-10000.html | THE MARKETS: STOCKS AND BONDS; Market Slide Leaves Dow Below 10,000 | False | By Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/2004-campaign-massachusetts-senator-kerry-explores-roots-his-birthplace.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Explores Roots at His Birthplace | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/c-corrections-418234.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/national/county-sheriff-is-suspended-in-georgia.html | County Sheriff Is Suspended in Georgia | False | By Ariel Hart | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/yoko-watanabe-51-soprano-renowned-as-puccini-s-butterfly.html | Yoko Watanabe, 51, Soprano Renowned as Puccini's 'Butterfly' | False | By Allan Kozinn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/regulator-stalls-blue-cross-deal-in-california.html | Regulator Stalls Blue Cross Deal In California | False | By Reed Abelson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/news/report-details-qaedas-skill-in-faking-passports.html | Report details Qaeda's skill in faking passports | False | By Thomas Crampton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/your-money/IHT-portfolio-theory-inside-the-black-box-should-you-check-your.html | Portfolio theory / Inside the black box : Should you check your emotions at the door? | False | By Sharon Reier, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/corrections-418188.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/9-11-the-panel-report-and-what-must-be-done-415650.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/corrections-418218.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/IHT-philippine-withdrawal-from-iraq-arroyos-burst-of-defiant.html | Philippine withdrawal from Iraq : Arroyo's burst of defiant nationalism | False | By Philip Bowring, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/9-11-the-panel-report-and-what-must-be-done-415359.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/2004-campaign-electioneering-pennsylvania-parallel-campaign-rolls-neither.html | THE 2004 CAMPAIGN: ELECTIONEERING; In Pennsylvania, a Parallel Campaign Rolls On, Neither Neutral Nor Partisan | False | By Elisabeth Rosenthal | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/olympics-jones-s-lawyers-rebut-claims.html | OLYMPICS; Jones's Lawyers Rebut Claims | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/cycling-armstrong-takes-time-to-satisfy-a-grudge.html | CYCLING; Armstrong Takes Time To Satisfy A Grudge | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-mchugh-ann.html | Paid Notice: Deaths MCHUGH, ANN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/bridge-is-restored-in-bosnia-and-with-it-hope-of-peace.html | Bridge Is Restored in Bosnia, and With It Hope of Peace | False | By Richard Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/microsoft-may-sell-slate-a-pioneer-in-web-magazines.html | Microsoft May Sell Slate, a Pioneer in Web Magazines | False | By David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/bridge-a-shaky-4-3-fit-finds-success-but-a-solid-6-3-fit-is-hopeless.html | BRIDGE; A Shaky 4-3 Fit Finds Success, But a Solid 6-3 Fit Is Hopeless | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/movies/surviving-with-nothing-man-made-try-a-film-festival.html | Surviving With Nothing Man-Made? Try a Film Festival | False | By Elaine Aradillas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/corrections-418200.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/9-11-the-panel-report-and-what-must-be-done-415405.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/baseball-analysis-torre-would-bring-some-of-the-bronx-to-boston-s-dugout.html | Baseball Analysis; Torre Would Bring Some of the Bronx To Boston's Dugout | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/style/IHT-a-journey-through-realism-impressionism-and-beyond.html | A journey through Realism, Impressionism and beyond | False | By Souren Melikian, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/9-11-the-panel-report-and-what-must-be-done-415618.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/world-business-briefing-europe-spain-santander-to-discuss-abbey-bid.html | World Business Briefing | Europe: Spain: Santander To Discuss Abbey Bid | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/for-a-republican-everyman-a-five-star-accommodation.html | For a Republican Everyman, a Five-Star Accommodation | False | By Michael Slackman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/qwest-steps-up-to-lure-at-t-s-customers.html | Qwest Steps Up to Lure At-t-s Customers | False | By Matt Richtel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/9-11-the-panel-report-and-what-must-be-done-415553.html | 9/11, the Panel Report and What Must Be Done | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/panel-hearing-on-soldiers-and-insurers.html | Panel Hearing On Soldiers And Insurers | False | By Diana B. Henriques | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/a-frustrated-congress-takes-a-break.html | A Frustrated Congress Takes a Break | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/world-business-briefing-asia-india-wipro-profit-soars.html | World Business Briefing | Asia: India: Wipro Profit Soars | False | By Saritha Rai (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/inside-417564.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/style/IHT-postcard-escorting-spanish-painting-for-love.html | POSTCARD : Escorting Spanish painting for love | False | By Manuela Mena Marqués, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-hopper-wendy-berzine.html | Paid Notice: Deaths HOPPER, WENDY BERZINE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/style/the-art-of-dynasty-italian-style.html | The art of dynasty, Italian style | False | By Roderick Conway Morris, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/world-briefing-asia-afghanistan-bomb-injures-american-soldiers.html | World Briefing \| Asia: Afghanistan: Bomb Injures American Soldiers | False | By Carlotta Gall (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/a-radical-assault-on-the-constitution.html | A Radical Assault on the Constitution | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/a-former-power-in-nassau-pleads-guilty-to-reduced-charges.html | A Former Power in Nassau Pleads Guilty to Reduced Charges | False | By Michelle O'Donnell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/fda-approves-cholesterol-drug.html | F.D.A. Approves Cholesterol Drug | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/threats-responses-publication-bookstores-counting-strong-sales-for-commission-s.html | THREATS AND RESPONSES: PUBLICATION; Bookstores Counting Strong Sales for the Commission's Report | False | By Edward Wyatt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/the-saturday-profile-a-chinese-bookworm-raises-her-voice-in-cyberspace.html | THE SATURDAY PROFILE; A Chinese Bookworm Raises Her Voice in Cyberspace | False | By Jim Yardley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/state-investigates-death-of-patient-after-eye-surgery-at-hospital.html | State Investigates Death of Patient After Eye Surgery at Hospital | False | By Randal C. Archibold | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/threats-and-responses-washington-memo-slow-change-is-expected-after-report.html | THREATS AND RESPONSES: WASHINGTON MEMO; Slow Change Is Expected After Report | False | By David Johnston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/c-corrections-418250.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-zwicker-eddie.html | Paid Notice: Deaths ZWICKER, EDDIE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/IHT-europe-needs-immigrants-letters-to-the-editor.html | Europe needs immigrants : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/the-2004-campaign-first-family-when-dad-is-mr-president.html | THE 2004 CAMPAIGN: FIRST FAMILY; When Dad Is Mr. President | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/IHT-obesity-in-asia-letters-to-the-editor.html | Obesity in Asia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/IHT-cycling-a-last-spin-for-the-american.html | CYCLING : A last spin for the American? | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-nayer-joan.html | Paid Notice: Deaths NAYER, JOAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/baseball-this-time-rodriguez-returns-to-haunt-boston.html | BASEBALL; This Time, Rodriguez Returns to Haunt Boston | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/beliefs-scholars-suggest-reading-lists-for-bush-kerry-religious-faith-political.html | Beliefs; Scholars suggest reading lists for Bush and Kerry on religious faith and political responsibility. | False | By Peter Steinfels | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/IHT-jews-and-france-letters-to-the-editor.html | Jews and France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-king-susan-bennett.html | Paid Notice: Deaths KING, SUSAN BENNETT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/blair-appoints-close-adviser-to-represent-britain-in-europe.html | Blair Appoints Close Adviser to Represent Britain in Europe | False | By Alan Cowell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/metro-briefing-new-york-manhattan-woman-found-dead-in-park.html | Metro Briefing \| New York: Manhattan: Woman Found Dead In Park | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/bush-service-records-from-72-thought-lost-are-discovered.html | Bush Service Records From '72, Thought Lost, Are Discovered | False | By Ralph Blumenthal | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/classified/paid-notice-deaths-faeder-alfred.html | Paid Notice: Deaths FAEDER, ALFRED | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/IHT-offbeat-locales-for-less-retirees-horizons-keep-expanding.html | Offbeat locales for less : Retirees' horizons keep expanding | False | By Conrad De Aenlle, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/harlem-journal-honoring-dr-argyle-stoute-97-a-man-of-many-honors.html | Harlem Journal; Honoring Dr. Argyle Stoute, 97, a Man of Many Honors | False | By Alan Feuer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/campaign-briefing-the-republicans-seeking-catholic-voters.html | CAMPAIGN BRIEFING: THE REPUBLICANS; SEEKING CATHOLIC VOTERS | False | By David D. Kirkpatrick (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/names-of-the-dead.html | Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/prosecutor-ridicules-idea-of-mob-boss-as-pacifist.html | Prosecutor Ridicules Idea Of Mob Boss as Pacifist | False | By William Glaberson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/IHT-report-details-qaedas-skill-in-faking-passports.html | Report details Qaeda's skill in faking passports | False | By Thomas Crampton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/militants-force-palestinian-family-into-an-agonizing-choice.html | Militants Force Palestinian Family Into an Agonizing Choice | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/world-business-briefing-asia-japan-mcdonald-s-japan-raises-forecast.html | World Business Briefing \| Asia: Japan: McDonald's Japan Raises Forecast | False | By Todd Zaun (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/war-of-ideology.html | War Of Ideology | False | By David Brooks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/elie-abel-newsman-and-teacher-dies-at-83.html | Elie Abel, Newsman and Teacher, Dies at 83 | False | By Jacques Steinberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/kerry-calls-for-service.html | Kerry Calls for Service | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/judge-limiting-sex-life-shield-at-bryant-trial.html | Judge Limiting Sex-Life Shield At Bryant Trial | False | By Kirk Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/business/company-briefs-417955.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/world/world-briefing-europe-poland-ex-choir-conductor-draws-8-years-for-sex-abuse.html | World Briefing | Europe: Poland: Ex-Choir Conductor Draws 8 Years For Sex Abuse | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-24 | 2004-07-24 | https://www.nytimes.com/2004/07/24/us/the-2004-campaign-the-massachusetts-senator-kerry-repays-campaign-loan.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Repays Campaign Loan | False | By Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/2004-campaign-massachusetts-senator-kerry-sees-hope-gaining-edge-terror-issue.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; KERRY SEES HOPE OF GAINING EDGE ON TERROR ISSUE | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/l-bringing-out-the-worst-in-buyers-and-sellers-380253.html | Bringing Out the Worst In Buyers and Sellers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/ideas-trends-a-pox-of-book-titles-upon-thee.html | Ideas & Trends; A Pox of Book Titles Upon Thee! | False | By Tom Kuntz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/c-corrections-386685.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/q-a-broker-s-fee-is-disputed-by-a-tenant.html | Q&A; Broker's Fee Is Disputed by a Tenant | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-corbin-richard-beverley-jr.html | Paid Notice: Deaths CORBIN, RICHARD BEVERLEY JR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/sweden-grants-fewer-requests-for-asylum.html | Sweden Grants Fewer Requests for Asylum | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-glickman-frank.html | Paid Notice: Deaths GLICKMAN, FRANK | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/theater/theater-the-perils-of-marital-honesty.html | THEATER; The Perils Of Marital Honesty | False | By Trish Deitch Rohrer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-margot-streeter-philip-utsch.html | WEDDINGS/CELEBRATIONS; Margot Streeter, Philip Utsch | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/harnessing-the-tides-to-make-electricity.html | Harnessing the Tides to Make Electricity | False | By J.d. Samuelson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/the-tech-lobby-calling-again.html | The Tech Lobby, Calling Again | False | By Gary Rivlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-oil-for-food-inquiry-417831.html | Oil-for-Food Inquiry | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/rangers-top-pick-decides-to-stay-in-school.html | Rangers' Top Pick Decides to Stay in School | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/theater/c-corrections-386677.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-america-s-shortage-of-quality-jobs-423351.html | America's Shortage of Quality Jobs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-sara-becton-guy-ardrey.html | WEDDINGS/CELEBRATIONS; Sara Becton, Guy Ardrey | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/the-democratic-convention.html | The Democratic Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/new-york-at-work-the-city-s-other-restaurant-row.html | NEW YORK AT WORK; The City's Other Restaurant Row | False | By Jeff Vandam | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-tompkins-rebecca-crane.html | Paid Notice: Deaths TOMPKINS, REBECCA CRANE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/television-before-the-detective-sang.html | TELEVISION; Before the Detective Sang | False | By Joyce Millman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/the-guide-391921.html | THE GUIDE | False | By Eleanor Charles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-art-and-music-tunes-haunted-by-politics.html | HUB GUIDE / ART AND MUSIC; Tunes Haunted By Politics | False | By Jon Garelick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-gay-charles-s.html | Paid Notice: Deaths GAY, CHARLES S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/sandra-payson-78-influential-arts-patron.html | Sandra Payson, 78, Influential Arts Patron | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-dominique-peck-lee-meyer.html | WEDDINGS/CELEBRATIONS; Dominique Peck, Lee Meyer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/feud-among-si-republicans-spills-into-assembly-race.html | Feud Among S.I. Republicans Spills Into Assembly Race | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/fashion/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-suits-martha-stewart-won-t-sing.html | OPENERS; SUITS, Martha Stewart Won't Sing | False | By Eric Dash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-monica-arora-rajeev-goyle.html | WEDDINGS/CELEBRATIONS; Monica Arora, Rajeev Goyle | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/reach-war-insurgents-iraqi-urges-allies-not-be-deterred-kidnappings-executive.html | THE REACH OF WAR: INSURGENTS; Iraqi Urges Allies Not to Be Deterred by Kidnappings; Executive Is Seized | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/cycling-all-that-s-left-is-a-triumphant-ride-into-paris.html | CYCLING; All That's Left Is a Triumphant Ride Into Paris | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/reach-war-culture-art-attempts-imitate-iraq-life-all-its-chaos-misery.html | THE REACH OF WAR: CULTURE; Art Attempts to Imitate Iraq Life In All Its Chaos and Misery | False | By Jeffrey Gettleman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/c-corrections-412791.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/on-the-street-gossamer-wings.html | ON THE STREET; Gossamer Wings | False | By Bill Cunningham | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/l-a-midtown-restaurant-for-lincoln-fans-407348.html | A Midtown Restaurant for Lincoln Fans | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/housing-bust-it-won-t-be-pretty.html | Housing Bust: It Won't Be Pretty | False | By Gretchen Morgenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-breitbarth-renee.html | Paid Notice: Deaths BREITBARTH, RENEE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/l-a-charming-aristocracy-332216.html | A Charming Aristocracy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/up-from-the-sleeper-car.html | Up From the Sleeper Car | False | By A'Lelia Bundles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/economic-view-drive-forward-look-back-predict.html | ECONOMIC VIEW; Drive Forward. Look Back. Predict. | False | By Daniel Gross | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/government-landlord-registry-plan-draws-outcry-in-mt-kisco.html | GOVERNMENT; Landlord Registry Plan Draws Outcry in Mt. Kisco | False | By Debra West | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/l-conservatively-speaking-366536.html | Conservatively Speaking | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/chapters-a-pretext-for-war.html | 'A Pretext for War' | False | By James Bamford | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/l-conservatively-speaking-366560.html | Conservatively Speaking | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/c-corrections-422819.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-urban-studies-watching-among-the-muffins-some-eagle-eyes.html | NEIGHBORHOOD REPORT: URBAN STUDIES/WATCHING; Among the Muffins, Some Eagle Eyes | False | By Lydia Polgreen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-berger-and-the-archives-no-more-misadventure-423319.html | Berger and the Archives: No More Misadventure | True | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/art-reviews-from-romantic-to-the-edgy-works-that-compel.html | ART REVIEWS; From Romantic to the Edgy, Works That Compel | False | By D. Dominick Lombardi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/the-urbanization-of-suburban-classrooms.html | The Urbanization Of Suburban Classrooms | False | By Marc F. Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-democrats-lend-me-your-ears.html | The Nation; Democrats, Lend Me Your Ears | False | By Tom Zeller Jr. and Hugh K. Truslow | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/music-the-conductor-who-could-not-tolerate-error.html | MUSIC; The Conductor Who Could Not Tolerate Error | False | By Harvey Sachs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-blumberg-ralph.html | Paid Notice: Deaths BLUMBERG, RALPH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/c-corrections-366412.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/square-feet-west-23rd-street-david-barton-pumps-iron-in-a-former-y.html | SQUARE FEET/West 23rd Street; David Barton Pumps Iron in a Former Y | False | By Mervyn Rothstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/l-wind-and-sea-378534.html | Wind and Sea | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/design/art-listings.html | Art Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/page-two-july-18-july-24-on-sept-11-did-anything-go-right.html | Page Two: July 18 - July 24; On Sept. 11, Did Anything Go Right? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-geraldine-johnson-christopher-martin.html | WEDDINGS/CELEBRATIONS; Geraldine Johnson, Christopher Martin | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/supervisor-is-forced-out-at-historic-site.html | Supervisor Is Forced Out At Historic Site | False | By Joel Keller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/democrats-lend-me-your-ears.html | Democrats, Lend Me Your Ears | False | By Tom Zeller Jr. and Hugh K. Truslow | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/l-how-to-make-a-guerrilla-documentary-366587.html | How to Make a Guerrilla Documentary | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/in-person.html | IN PERSON | False | By Jennifer Goldblatt | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-stacie-brensilver-jeffrey-berman.html | WEDDINGS/CELEBRATIONS; Stacie Brensilver, Jeffrey Berman | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/communities-when-a-welcome-mat-begins-to-shrink.html | COMMUNITIES; When a Welcome Mat Begins to Shrink | False | By Carin Rubenstein | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/officer-charged-in-shooting-of-woman-18.html | Officer Charged in Shooting of Woman, 18 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-a-redone-albert-hall-is-open-for-tours.html | TRAVEL ADVISORY; A Redone Albert Hall Is Open for Tours | False | By Pamela Kent | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/l-brando-s-power-407313.html | Brando's Power | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/warsaw-will-be-liquidated.html | 'Warsaw Will Be Liquidated' | False | By Carlo D'Este | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/dance/dance-listings.html | Dance Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/harvard-s-invisible-fund-raising.html | Harvard's Invisible Fund-Raising | False | By Stephanie Strom | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/l-council-district-representation-423408.html | Council District Representation | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/c-corrections-398357.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball-mets-problems-again-begin-when-starter-leaves-and-end-with-a-defeat.html | BASEBALL; Mets' Problems Again Begin When Starter Leaves, and End With a Defeat | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/theater/theater-new-kids-on-the-boards.html | THEATER; New Kids on the Boards | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/li-work-problem-thinking-regionally-in-village-land.html | L.I. @ WORK; Problem: Thinking Regionally in Village Land | False | By Warren Strugatch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/international/middleeast/militants-use-kidnapping-as-their-most-powerful.html | Militants Use Kidnapping as Their Most Powerful Weapon in Iraq | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-america-s-shortage-of-quality-jobs-423343.html | America's Shortage of Quality Jobs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/a-night-out-with-catalina-sandino-moreno-our-lady-of-serendipity.html | A NIGHT OUT WITH: Catalina Sandino Moreno; Our Lady of Serendipity | False | By Lauren Collins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/restaurants-always-on-saturday.html | RESTAURANTS; Always on Saturday | False | By Karla Cook | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-pusey-anne-w.html | Paid Notice: Deaths PUSEY, ANNE W. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-greenberg-jeannette.html | Paid Notice: Deaths GREENBERG, JEANNETTE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-erin-wyckoff-peter-finelli.html | WEDDINGS/CELEBRATIONS; Erin Wyckoff, Peter Finelli | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/l-fossil-footnote-378585.html | Fossil Footnote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/l-martin-dealt-for-nothing-423807.html | Martin Dealt for Nothing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/for-the-record-in-the-line-of-fire-retrieving-golf-balls.html | FOR THE RECORD; In the Line of Fire, Retrieving Golf Balls | False | By Marek Fuchs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/truffaut-fellini-zach-braff.html | Truffaut. Fellini. Zach Braff. | False | By Kevin Cahillane | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/spinning-our-safety.html | Spinning Our Safety | False | By Maureen Dowd | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/up-front-worth-noting-concerned-about-those-sagging-aging-malls.html | UP FRONT: WORTH NOTING; Concerned About Those Sagging, Aging Malls? | False | By John Sullivan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/worker-killed-by-intruders-in-brooklyn-store.html | Worker Killed by Intruders in Brooklyn Store | False | By Oren Yaniv | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-goidell-gladys-bartos.html | Paid Notice: Deaths GOIDELL, GLADYS BARTOS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-other-mother.html | The Other Mother | False | By Peggy Orenstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-changing-battlefield-when-grace-flies-under-fire.html | The Changing Battlefield; When Grace Flies Under Fire | False | By Mark Glassman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/q-a-instituting-a-flip-tax-in-a-co-op.html | Q&A; Instituting a Flip Tax in a Co-op | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-cara-gagliano-neil-koenig.html | WEDDINGS/CELEBRATIONS; Cara Gagliano, Neil Koenig | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/transactions-423505.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/big-deal-walking-in-the-footsteps-of-goddard-and-remarque.html | BIG DEAL; Walking in the Footsteps Of Goddard and Remarque | False | By William Neuman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/op-art-393681.html | Op-Art | False | By Rob Shepperson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/briefings-law-enforcement-progress-for-state-police.html | BRIEFINGS: LAW ENFORCEMENT; PROGRESS FOR STATE POLICE | False | By Jessica Bruder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/l-introduction-366455.html | Introduction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/a-bit-of-stardust-drops-onto-a-club-in-southport.html | A Bit of Stardust Drops Onto A Club in Southport | False | By Dan Leroy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/c-corrections-378380.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/l-airport-security-378569.html | Airport Security | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/bush-vs-kerry-ignites-battles-over-dinner-and-the-tv.html | Bush vs. Kerry Ignites Battles Over Dinner And the TV | False | By Andrew Jacobs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-new-york-up-close-amid-the-palm-trees-area-code-212.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Amid the Palm Trees, Area Code 212 | False | By Alex Mindlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/l-our-school-boards-need-no-auditing-383660.html | Our School Boards Need No Auditing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/automobiles/as-authentic-as-the-matrix-or-menudo.html | As Authentic as 'The Matrix' or Menudo | False | By Phil Patton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-the-count-even-if-the-world-hates-america-it-s-happy-to-drop-in.html | OPENERS: THE COUNT; Even if the World Hates America, It's Happy to Drop In | False | By Hubert B. Herring | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/briefings-animal-kingdom-bear-hunt-or-no-bear-hunt.html | BRIEFINGS: ANIMAL KINGDOM; BEAR HUNT OR NO BEAR HUNT? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-navigating-boston-protests-at-the-convention-a-brief-guide.html | HUB GUIDE / NAVIGATING BOSTON; Protests at the Convention: A Brief Guide | False | Compiled by James Bronzan, Lalena Fisher and Katie Zezima | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-characters.html | THE WAY WE LIVE NOW: 7-25-04; Characters | False | By Christopher Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/dance-have-bouquet-will-travel.html | DANCE; Have Bouquet, Will Travel | False | By Tango Tanner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-art-music-aside-politics-colonial-history-old-masters-funky-jazz.html | HUB GUIDE / ART AND MUSIC; Aside From Politics: Colonial History, Old Masters, Funky Jazz | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/portfolios-etc-companies-profits-are-surging-why-isn-t-the-market.html | PORTFOLIOS, ETC.; Companies' Profits Are Surging. Why Isn't the Market? | False | By Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-metrocard-secret-417823.html | MetroCard Secret | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/trail/trail/republicans-out-in-force-at-democratic-convention.html | Republicans Out in Force at Democratic Convention | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-welch-robert-f.html | Paid Notice: Deaths WELCH, ROBERT F. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/l-rescue-me-a-dangerous-stigma-386596.html | 'RESCUE ME'; A Dangerous Stigma | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-watch-international-datebook-july-31-to-aug-25.html | TRAVEL WATCH; International Datebook: July 31 to Aug. 25 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-kimberly-weissman-david-silva.html | WEDDINGS/CELEBRATIONS; Kimberly Weissman, David Silva | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/past-is-prologue-is-democracy-still-welcome-in-the-hall.html | PAST IS PROLOGUE; Is Democracy Still Welcome In the Hall? | False | By Alan Brinkley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-elizabeth-dickie-william-walters-jr.html | WEDDINGS/CELEBRATIONS; Elizabeth Dickie, William Walters Jr. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-question-for-ralph-nader-417807.html | Question for Ralph Nader | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/together-in-breaking-away-country.html | TOGETHER IN 'BREAKING AWAY' COUNTRY | False | By Michael McColly | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/chapters/the-lesser-evil.html | 'The Lesser Evil' | False | By Michael Ignatieff | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/l-not-funnies-366498.html | Not Funnies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/on-politics-mcgreevey-s-defenders-are-oddly-low-key.html | ON POLITICS; McGreevey's Defenders Are Oddly Low-Key | False | By David Kocieniewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/chronicle-first-novels-new-kids-on-the-block.html | CHRONICLE: FIRST NOVELS; New Kids on the Block | False | By Mark Kamine | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-albany-s-world-and-the-real-world-423297.html | Albany's World and The Real World | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/art-karma-top-floor-next-to-shoes.html | ART; Karma? Top Floor, Next to Shoes | False | By Kay Larson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/news-and-analysis-catching-up-to-the-cost-of-global-warming.html | NEWS AND ANALYSIS; Catching Up to the Cost of Global Warming | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/chapters/ardor.html | 'Ardor' | False | By Lily Prior | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/in-a-hot-market-everyone-wants-to-be-a-developer.html | In a Hot Market, Everyone Wants To Be a Developer | False | By Josh Barbanel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/office-space-the-boss-beyond-the-talent-show.html | OFFICE SPACE: THE BOSS; Beyond the Talent Show | False | By Patricia E. Mitchell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-hoffman-gerard.html | Paid Notice: Deaths HOFFMAN, GERARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/soccer-merely-another-victory-for-metrostars-coach.html | SOCCER; Merely Another Victory for MetroStars' Coach | False | By Jack Bell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/politics/trail-relief-in-boston-after-some-labor-issues-are-settled.html | Relief in Boston After Some Labor Issues Are Settled | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/the-public-editor-is-the-new-york-times-a-liberal-newspaper.html | THE PUBLIC EDITOR; Is The New York Times a Liberal Newspaper? | False | By Daniel Okrent | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-kramer-elsie-m.html | Paid Notice: Deaths KRAMER, ELSIE M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-memorials-bardach-howard.html | Paid Notice: Memorials BARDACH, HOWARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/l-not-funnies-366463.html | Not Funnies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-emma-mclaren-steven-riccardi.html | WEDDINGS/CELEBRATIONS; Emma McLaren, Steven Riccardi | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-levitan-lena.html | Paid Notice: Deaths LEVITAN, LENA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/fashion/weddings/dominique-peck-lee-meyer.html | Dominique Peck, Lee Meyer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/in-the-region-new-jersey-living-above-the-store-in-luxury.html | IN THE REGION/New Jersey; Living Above the Store, in Luxury | False | By Rachelle Garbarino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/backtalk-after-the-scandals-have-played-out-let-the-games-begin.html | BackTalk; After the Scandals Have Played Out, Let the Games Begin | False | By Diana Nyad | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/felonious-and-urbane-dillinger-still-charms.html | Felonious and Urbane, Dillinger Still Charms | False | By Stephen Kinzer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/making-the-rocks-talk.html | Making the Rocks Talk | False | By Carl Zimmer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/international/middleeast/israelis-form-human-chain-to-protest-withdrawal.html | Israelis Form Human Chain to Protest Withdrawal Plan | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-week-ahead-athletes-and-spies.html | The Week Ahead; ATHLETES AND SPIES | False | By Raymond Bonner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-memo-to-elton-john-lighten-up-sir.html | The Nation; Memo to Elton John: Lighten Up, Sir | False | By Damien Cave | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-america-s-shortage-of-quality-jobs-423360.html | America's Shortage of Quality Jobs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/america-s-shortage-of-quality-jobs-6-letters.html | America's Shortage of Quality Jobs (6 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/new-york-s-fake-legislature.html | New York's Fake Legislature | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-tribeca-core-eviction-battle-definition-demolition.html | NEIGHBORHOOD REPORT: TRIBECA; At the Core of an Eviction Battle, The Definition of Demolition | False | By Michael Gwertzman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-refresh-button-still-awaiting-the-big-boom.html | OPENERS: REFRESH BUTTON; Still Awaiting The Big Boom | False | By Robert Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/environment-after-the-flood-a-deluge-of-woes.html | ENVIRONMENT; After the Flood, A Deluge of Woes | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-baumet-amy-m.html | Paid Notice: Deaths BAUMET, AMY M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/in-business-taking-flight.html | IN BUSINESS; Taking Flight | False | By Carin Rubenstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/l-in-defense-of-armstrong-423793.html | In Defense of Armstrong | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-vows-rebecca-spitz-and-stephen-fullington.html | WEDDINGS/CELEBRATIONS; VOWS; Rebecca Spitz and Stephen Fullington | False | By Stephen Henderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/the-looking-glass-boston-rises-above-unflattering-stereotypes.html | THE LOOKING GLASS; Boston Rises Above Unflattering Stereotypes | False | By Pam Belluck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/education/political-boston-before-gay-marriage-there-was-busing.html | POLITICAL BOSTON; Before Gay Marriage, There Was Busing | False | By John Kifner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-getting-around-oh-boston-devil-how-you-taunt-me.html | HUB GUIDE / GETTING AROUND; Oh, Boston Devil, How You Taunt Me | False | By Ron Rosenbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/ideas-trends-when-daughter-seems-a-bit-too-much-like-father.html | Ideas & Trends; When Daughter Seems a Bit Too Much Like Father | False | By Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/op-art-416835.html | Op-Art | False | By Danny Gregory | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/postcards-from-the-shore-height-of-good-taste-s.html | POSTCARDS FROM THE SHORE; Height of Good Taste(s) | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/postings-rebuilding-plans-for-low-income-buildings.html | POSTINGS; Rebuilding Plans For Low-Income Buildings | False | By Josh Barbanel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/streetscapes-brooklyn-public-library-a-living-monument-to-the-power-of-the-word.html | STREETSCAPES/Brooklyn Public Library; A Living Monument To the Power of the Word | False | By Christopher Gray | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/on-the-contrary-shedding-pounds-with-medicare.html | ON THE CONTRARY; Shedding Pounds With Medicare | False | By Daniel Akst | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-baker-david-h.html | Paid Notice: Deaths BAKER, DAVID H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-skye-ketonen-donaldson-pillsbury-jr.html | WEDDINGS/CELEBRATIONS; Skye Ketonen, Donaldson Pillsbury Jr. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-questions-for-carl-hiaasen-miami-voice.html | THE WAY WE LIVE NOW: 7-25-04; QUESTIONS FOR CARL HIAASEN; Miami Voice | False | By Deborah Solomon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/crime-318167.html | CRIME | False | By Marilyn Stasio | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/update-for-liquor-stores-an-hour-to-spare.html | UPDATE; For Liquor Stores, an Hour to Spare | False | By Dick Ahles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/l-counting-stars-at-hotels-414778.html | Counting Stars at Hotels | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN; Chicago | False | By Monica Davey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/stadium-could-send-sewage-into-river-lawmaker-says.html | Stadium Could Send Sewage Into River, Lawmaker Says | False | By Charles V Bagli | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-laura-nieder-william-dichtel.html | WEDDINGS/CELEBRATIONS; Laura Nieder, William Dichtel | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/institutions-mount-vernon-quibbles-while-library-crumbles.html | INSTITUTIONS; Mount Vernon Quibbles While Library Crumbles | False | By Barbara Whitaker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/sunday-money-investing-initial-public-offerings-with-a-canadian-twist.html | SUNDAY MONEY: INVESTING; Initial Public Offerings, With a Canadian Twist | False | By Bernard Simon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/in-a-shift-bush-moves-to-block-medical-suits.html | In a Shift, Bush Moves to Block Medical Suits | False | By Robert Pear | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/l-in-queens-gays-feel-at-home-416800.html | In Queens, Gays Feel at Home | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/politics/911-panel-urges-lawmakers-to-put-politics-aside-for-security.html | 9 11 Panel Urges Lawmakers to Put Politics Aside for Security | False | By Christine Hauser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/outdoors-hex-improves-luck-of-fishing-partners.html | OUTDOORS; Hex Improves Luck Of Fishing Partners | False | By Peter Kaminsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/lives-dancing-with-elder-bob.html | LIVES; Dancing With Elder Bob | False | By Mark Sundeen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/chapters/the-food-of-love.html | 'The Food of Love' | False | By Anthony Capella | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/jobs/home-front-bit-parts-on-screen-and-a-salary-to-match.html | HOME FRONT; Bit Parts on Screen, and a Salary to Match | False | By Betsy Cummings | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/l-wind-and-sea-378550.html | Wind and Sea | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-randi-kranzler-andrew-spatz.html | WEDDINGS/CELEBRATIONS; Randi Kranzler, Andrew Spatz | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-eating-and-drinking-two-vibrant-neighborhoods-to-salivate-through.html | HUB GUIDE / EATING AND DRINKING; Two Vibrant Neighborhoods to Salivate Through | False | By Kay Rentschler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-brooklyn-up-close-crossing-delancey-it-s-not.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Crossing Delancey It's Not | False | By Jake Mooney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/long-road-to-an-olympic-berth.html | Long Road to an Olympic Berth | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/3-people-are-killed-in-2-city-accidents.html | 3 People Are Killed In 2 City Accidents | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/the-fleeting-joy-of-being-top-dog.html | The Fleeting Joy Of Being Top Dog | False | By Alex Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/iranian-court-clears-agent-in-death-of-journalist.html | Iranian Court Clears Agent in Death of Journalist | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/c-corrections-413445.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-the-new-magic-bullet-bureaucratic-imagination.html | The Nation; The New Magic Bullet: Bureaucratic Imagination | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-suits-martha-epilogue.html | OPENERS: SUITS; MARTHA EPILOGUE | False | By Mark A. Stein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/correcting-the-record-on-sept-11-in-great-detail.html | Correcting the Record on Sept. 11, in Great Detail | False | This article was reported by Philip Shenon, Douglas Jehl and David Johnston and Written By Mr. Shenon. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-blaustein-al.html | Paid Notice: Deaths BLAUSTEIN, AL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel-honored-dead-378593.html | Honored Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/databank-microsoft-creates-a-stir-but-markets-retreat.html | DataBank; Microsoft Creates a Stir, but Markets Retreat | False | By Jeff Sommer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/music-playlist-the-best-rapper-no-one-knows.html | MUSIC: PLAYLIST; The Best Rapper No One Knows | False | By Kelefa Sanneh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/north-korea-seems-to-reject-butter-for-guns-proposal-from-us.html | North Korea Seems to Reject Butter-for-Guns Proposal From U.S. | False | By David E. Sanger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/theater-listings.html | Theater Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/l-the-anchorman-the-cowardly-press-386570.html | 'THE ANCHORMAN'; The Cowardly Press | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/pulse-borrowed-from-mumbai.html | PULSE; Borrowed From Mumbai | False | By Ellen Tien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/edward-j-hoffman-medical-imaging-researcher-dies-at-62.html | Edward J. Hoffman, Medical Imaging Researcher, Dies at 62 | False | By Jeremy Pearce | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/letters.html | Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/in-business-county-seeks-end-of-extra-fees-to-subsidize-steam-customers.html | IN BUSINESS; County Seeks End of Extra Fees To Subsidize Steam Customers | False | Compiled by Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/possessed-sculpture-to-fit-the-hand-good-for-rooting-around.html | POSSESSED; Sculpture to Fit the Hand, Good for Rooting Around | False | By David Colman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/with-plum-tv-a-studio-turns-a-corner.html | With Plum TV, a Studio Turns a Corner | False | By Julia C. Mead | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/bus-service-cancels-unruly-school-routes.html | Bus Service Cancels Unruly School Routes | False | By Stewart Ain | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/political-points-on-eve-of-convention-a-quiz.html | Political Points; On Eve of Convention, a Quiz | False | By John Tierney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/sports-of-the-times-the-red-sox-finally-find-that-everything-adds-up.html | Sports of The Times; The Red Sox Finally Find That Everything Adds Up | False | By Selena Roberts | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/theater-review-hello-sweetheart-get-me-wardrobe.html | THEATER: REVIEW; Hello, Sweetheart, Get Me Wardrobe | False | By Anna Bahney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/l-boo-mets-management-423815.html | Boo Mets' Management | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-sarah-song-gabriel-schnitzler.html | WEDDINGS/CELEBRATIONS; Sarah Song, Gabriel Schnitzler | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-new-york-focus-smell-suntan-lotion-click-shutter.html | NEIGHBORHOOD REPORT: NEW YORK IN FOCUS; The Smell of Suntan Lotion, the Click of the Shutter | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/political-boston-home-where-the-money-is.html | POLITICAL BOSTON; Home, Where The Money Is | False | By Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-las-vegas-monorail-rolls-above-strip-traffic.html | TRAVEL ADVISORY; Las Vegas Monorail Rolls Above Strip Traffic | False | By William Taaffe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/chapters/colossus.html | 'Colossus' | False | By Niall Ferguson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/theater/theater-review-a-quiet-restful-weekend-in-the-country-with-nod-coward.html | THEATER REVIEW; A Quiet, Restful Weekend in the Country With Noel'sÂ'l Coward | False | By Naomi Siegel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/on-baseball-contenders-turn-to-the-pirates-to-put-them-over-the-top.html | On Baseball; Contenders Turn to the Pirates to Put Them Over the Top | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/noticed-seeing-double-to-the-perfect-you.html | NOTICED; Seeing Double To the Perfect You | False | By Ruth La Ferla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-phenomenon-the-roach-that-failed.html | THE WAY WE LIVE NOW: 7-25-04; PHENOMENON; The Roach That Failed | False | By Sam Schechner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-great-kills-harbor-new-plan-for-homes-but-still-no-welcome.html | NEIGHBORHOOD REPORT: GREAT KILLS HARBOR; A New Plan for Homes, but Still No Welcome Wagon | False | By Jeff Vandam | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/l-the-man-from-hot-springs-332232.html | The Man From Hot Springs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-long-island-city-high-rises-are-arising-but-are-they-skyline.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; High-Rises Are Arising, but Are They a Skyline? | False | By Jake Mooney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/shore-line-east-memo-all-aboard-for-a-security-check.html | SHORE LINE EAST MEMO; All Aboard, for a Security Check | False | By Lynnley Browning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/l-the-man-from-hot-springs-332240.html | The Man From Hot Springs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/county-lines-babes-in-the-woods-helped-home-to-mom.html | COUNTY LINES; Babes in the Woods, Helped Home to Mom | False | By Kate Stone Lombardi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/wartime-lies.html | Wartime Lies? | False | By Fred Kaplan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/l-tv-s-new-rules-truly-obscene-386545.html | TV'S NEW RULES; Truly Obscene | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/indie-designers-pin-hopes-and-clothes-on-indie-singers.html | Indie Designers Pin Hopes (And Clothes) on Indie Singers | False | By Julia Chaplin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-tanya-saunders-anthony-fowler.html | WEDDINGS/CELEBRATIONS; Tanya Saunders, Anthony Fowler | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-timothy-lane-robert-bing.html | WEDDINGS/CELEBRATIONS; Timothy Lane, Robert Bing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/driver-hurt-by-falling-concrete-slab-saw-danger-too-late.html | Driver Hurt by Falling Concrete Slab Saw Danger Too Late | False | By Michelle O'Donnell and Janon Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/l-how-to-make-a-guerrilla-documentary-366579.html | How to Make a Guerrilla Documentary | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/jersey-welcome-to-the-shore-now-shut-up-frolic-and-then-get-lost.html | JERSEY; Welcome to the Shore. Now Shut Up, Frolic and Then Get Lost. | False | By Neil Genzlinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/tv/for-young-viewers-goal-setters-first-the-playground-then-paris.html | FOR YOUNG VIEWERS; Goal Setters: First the Playground, Then Paris | False | By Kathryn Shattuck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-quest-for-the-nonkiller-app.html | The Quest for the Nonkiller App. | False | By Stephen Mihm | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/office-space-career-couch-choosing-a-mentor-cast-a-wide-net.html | OFFICE SPACE: CAREER COUCH; Choosing a Mentor? Cast a Wide Net | False | By Cheryl Dahle | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-memorials-awad-dewey-j.html | Paid Notice: Memorials AWAD, DEWEY J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/trail/trail/relief-in-boston-after-some-labor-issues-are-settled.html | Relief in Boston After Some Labor Issues are Settled | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/film-the-mystery-of-sandrine-bonnaire-solved-from-the-start.html | FILM; The Mystery of Sandrine Bonnaire, Solved From the Start | False | By Terrence Rafferty | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/music/music-listings.html | Music Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-dellay-mirianne-marshall-ralli.html | Paid Notice: Deaths DELLAY, MIRIANNE MARSHALL RALLI | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/in-the-region-long-island-assisted-living-with-more-amenities.html | IN THE REGION/Long Island; Assisted Living With More Amenities | False | By Carole Paquette | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-von-der-lippe-gail-b.html | Paid Notice: Deaths VON DER LIPPE, GAIL B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball-the-road-goes-on-the-trip-never-ends.html | BASEBALL; The Road Goes On; the Trip Never Ends | False | By Ira Berkow | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-west-village-dive-bar-mogul-takes-rest-don-t-rule-another.html | NEIGHBORHOOD REPORT: WEST VILLAGE; As Dive Bar Mogul Takes a Rest, Don't Rule Out Another Round | False | By Jeff Vandam | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/photo-op-383635.html | Photo-Op | False | By Michael Shavel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/the-hunt-when-a-resume-reads-stay-at-home-mom.html | THE HUNT; When a Ré¹ìÀ©sumé¹ìÀ© Reads 'Stay-at-Home Mom' | False | By Joyce Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/red-sox-beat-the-yankees-in-a-fight-to-the-finish.html | Red Sox Beat the Yankees in a Fight to the Finish | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/l-council-district-representation-423394.html | Council District Representation | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-tracey-simon-joseph-lux.html | WEDDINGS/CELEBRATIONS; Tracey Simon, Joseph Lux | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-consumed-grooming-for-guys.html | THE WAY WE LIVE NOW: 7-25-04; CONSUMED; Grooming for Guys | False | By Rob Walker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/our-royal-family.html | Our Royal Family | False | By Judith Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/beware-your-local-carnival.html | Beware Your Local Carnival | False | By Kathy Fackler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/theater/c-corrections-386669.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-kaplan-evan-j.html | Paid Notice: Deaths KAPLAN, EVAN J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/eat-to-love-and-love-to-eat.html | Eat to Love and Love to Eat | False | By Liesl Schillinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/coming-of-age-in-chicago.html | Coming of Age in Chicago | False | By Jack Miles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-memorials-wolf-anthony-lewis-tony.html | Paid Notice: Memorials WOLF, ANTHONY LEWIS (TONY) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-rebecca-zimmerman-howard-mansell.html | WEDDINGS/CELEBRATIONS; Rebecca Zimmerman, Howard Mansell | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/votes-in-congress-419761.html | Votes in Congress | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-memorials-gilford-jack.html | Paid Notice: Memorials GILFORD, JACK | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/l-in-queens-gays-feel-at-home-416797.html | In Queens, Gays Feel at Home | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/l-tv-s-new-rules-say-what-386499.html | TV'S NEW RULES; Say What? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/l-conservatively-speaking-366510.html | Conservatively Speaking | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/l-conservatively-speaking-366544.html | Conservatively Speaking | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/l-the-anchorman-too-late-386588.html | 'THE ANCHORMAN'; Too Late | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/3-hours-4-nights-1-fear.html | 3 Hours, 4 Nights, 1 Fear | False | By Frank Rich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/music-tuning-up-mozart-s-jupiter-in-new-and-newly-old-clothes.html | MUSIC: TUNING UP; Mozart's 'Jupiter' in New (and Newly Old) Clothes | False | By John Rockwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-getting-around-a-primer-to-understanding-the-locals.html | HUB GUIDE / GETTING AROUND; A Primer to Understanding the Locals | False | By Kate Phillips | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/long-island-vines-a-top-figure-goes-national.html | LONG ISLAND VINES; A Top Figure Goes National | False | By Howard G. Goldberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/my-boston-in-politics-the-populists-vs-the-elitists.html | MY BOSTON; In Politics, the Populists vs. the Elitists | False | By Martin F. Nolan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/fyi-409197.html | F.Y.I. | False | By Michael Pollak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-bronx-up-close-check-our-manhattan-store-oh-wait-that-s-us.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Check Our Manhattan Store. Oh Wait, That's Us. | False | By Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/a-calm-in-the-minnesota-wilds.html | A CALM IN THE MINNESOTA WILDS | False | By Barbara Lazear Ascher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/l-abortion-on-tv-mandatory-guilt-386561.html | ABORTION ON TV; Mandatory Guilt | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/flooding-slows-bergen-county-drivers.html | Flooding Slows Bergen County Drivers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-elmhurst-from-a-crumbling-present-a-parish-s-past-is-reborn.html | NEIGHBORHOOD REPORT: ELMHURST; From a Crumbling Present, a Parish's Past Is Reborn | False | By Nicholas Stein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/fight-fire-with-fire.html | Fight Fire With Fire | False | By Ronald Steel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-eating-and-drinking-one-visitor-s-favorite-spots-to-revisit.html | HUB GUIDE / EATING AND DRINKING; One Visitor's Favorite Spots To Revisit | False | By R. W. Apple Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/art-architecture-the-new-museum-s-new-non-museum.html | ART/ARCHITECTURE; The New Museum's New Non-Museum | False | By Randy Kennedy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/wine-under-20-savoring-italy-and-a-bargain.html | WINE UNDER $20; Savoring Italy, And a Bargain | False | By Howard G. Goldberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-abrams-naomi.html | Paid Notice: Deaths ABRAMS, NAOMI | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-lagin-marcia.html | Paid Notice: Deaths LAGIN, MARCIA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/politics/trail/a-picket-free-party.html | A Picket-Free Party | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/indefensible-defense-budgeting.html | Indefensible Defense Budgeting | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/inside-422304.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/high-times.html | High Times | False | By A.o. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/politics/campaign/democrats-prepare-to-put-the-spotlight-on-kerry.html | Democrats Prepare to Put the Spotlight on Kerry | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/up-front-worth-noting-for-two-ex-governors-a-new-kind-of-acting.html | UP FRONT: WORTH NOTING; For Two Ex-Governors, A New Kind of Acting | False | By Robert Strauss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/past-prologue-locked-out-in-64-rebel-mississippi-delegates-get-front-row-04.html | PAST IS PROLOGUE; Locked Out in '64, Rebel Mississippi Delegates Get Front Row in '04 | False | By John Herbers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-lauri-firstenberg-peter-zellner.html | WEDDINGS/CELEBRATIONS; Lauri Firstenberg, Peter Zellner | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/my-boston-as-i-remember-her-eccentric-and-quaint-and-proud-of-it.html | MY BOSTON; As I Remember Her: Eccentric and Quaint, and Proud of It | False | By Charles McGrath | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-the-perils-of-predicting-financial-bubbles.html | The Nation; The Perils of Predicting Financial Bubbles | False | By Eduardo Porter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-mchugh-ann.html | Paid Notice: Deaths MCHUGH, ANN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/dining-out-east-ender-has-a-new-home.html | DINING OUT; East Ender Has a New Home | False | By Joanne Starkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/sportsspecial/tours-last-place-biker-is-no-mountain-climber.html | Tour's Last-Place Biker Is No Mountain Climber | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/dining-out-lively-with-a-lagniappe-to-set-the-tone.html | DINING OUT; Lively, With a Lagniappe to Set the Tone | False | By M.h. Reed | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/1-council-district-representation-423416.html | Council District Representation | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/his-boston-to-trace-kerry-s-footsteps-get-a-good-pair-of-sneakers.html | HIS BOSTON; To Trace Kerry's Footsteps, Get a Good Pair of Sneakers | False | By Pam Belluck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/theater/theater-excerpt-fiction.html | THEATER: EXCERPT; FICTION | False | By Jason Zinoman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-on-language-so.html | THE WAY WE LIVE NOW; 7-25-04: ON LANGUAGE; So | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/washington/past-is-prologue-advice-from-a-veteran-of-the-barricades.html | PAST IS PROLOGUE; Advice From a Veteran of the Barricades | False | By Tom Hayden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/automobiles/honda-leaves-the-importtuner-door-ajar.html | Honda Leaves the Import-Tuner Door Ajar | False | By Nick Kurczewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/1-fostering-good-design-392316.html | Fostering Good Design | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/habitats-lower-east-side-a-jewish-life-with-family-ties.html | HABITATS/Lower East Side; A Jewish Life, With Family Ties | False | By Penelope Green | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-but-moses-didnt-have-a-mountain-bike.html | TRAVEL ADVISORY; But Moses Didn't Have A Mountain Bike | False | By Joseph Siano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/c-corrections-423637.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-getting-around-big-dig-nearing-light-of-costly-tunnel-s-end.html | HUB GUIDE / GETTING AROUND; Big Dig Nearing Light Of Costly Tunnel's End | False | By Dan McNichol | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/events-find-way-to-get-along.html | Events Find Way to Get Along | False | By Kenneth Best | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/1-terra-cotta-treasure-380237.html | Terra Cotta Treasure | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/brazil-carries-the-war-on-drugs-to-the-air.html | Brazil Carries the War on Drugs to the Air | False | By Larry Rohter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball/mets-bullpen-is-finding-little-relief-from-criticism-except.html | Mets' Bullpen Is Finding Little Relief From Criticism, Except for Looper | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/1-not-funnies-366471.html | Not Funnies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/q-and-a-357278.html | Q and A | False | By Florence Stickney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/style-fall-04.html | STYLE; Fall '04 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-the-ethicist-honor-bound.html | THE WAY WE LIVE NOW: 7-25-04: THE ETHICIST; Honor Bound | False | By Randy Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball-fight-gives-boston-a-dose-of-life.html | BASEBALL; Fight Gives Boston A Dose Of Life | False | By Bill Finley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/2004-campaign-ideological-lines-voters-are-very-settled-intense-partisan-it-s.html | THE 2004 CAMPAIGN: IDEOLOGICAL LINES; Voters Are Very Settled, Intense And Partisan, and It's Only July | False | By Robin Toner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-lauren-reichbach-brian-epstein.html | WEDDINGS/CELEBRATIONS; Lauren Reichbach, Brian Epstein | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/chapters/rivers-of-gold.html | 'Rivers of Gold' | False | By Hugh Thomas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-hunt-david-j.html | Paid Notice: Deaths HUNT, DAVID J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/the-democrats-go-to-boston.html | The Democrats Go to Boston | False | By Mark Halperin and David Chalian | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/blissfully-adrift-in-venice.html | Blissfully Adrift in Venice | False | By Alan Feuer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-pepper-lunsford-randy-binner.html | WEDDINGS/CELEBRATIONS; Pepper Lunsford, Randy Binner | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/news-summary-422827.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/choice-tables-in-salzburg-light-as-a-feather.html | CHOICE TABLES; In Salzburg, Light As a Feather | False | By Jacqueline Friedrich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/quick-bite-south-hackensack-bargains-at-bubba-s.html | QUICK BITE/South Hackensack; Bargains at Bubba's | False | By Jack Silbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/older-soldiers-in-iraq-417840.html | Older Soldiers in Iraq | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-jacquet-illinois.html | Paid Notice: Deaths JACQUET, ILLINOIS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/yourmoney/martha-stewart-wont-sing.html | Martha Stewart Won't Sing | False | By Eric Dash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/what-meryl-worry.html | What, Meryl, Worry? | False | By Jesse Green | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/worth-noting-for-the-police-in-seymour-a-night-light-for-safety.html | WORTH NOTING; For the Police in Seymour, A Night Light for Safety | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/tv/cover-story-politicians-may-be-maddening-but-they-re-delicious-to-dine-on.html | COVER STORY; Politicians May Be Maddening, But They're Delicious to Dine On | False | By Robin Finn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/c-corrections-412813.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/t-vs-s-new-rules-the-bad-word-386553.html | TV'S NEW RULES; The Bad Word | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-farber-allan.html | Paid Notice: Deaths FARBER, ALLAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/62-truck.html | 62 Truck | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/behind-9-11-old-miscues-and-new-twists.html | Behind 9/11: Old Miscues and New Twists | False | By David E. Sanger and Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/gazetteer.html | Gazetteer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/puerto-rico-s-election-has-extra-dose-of-drama.html | Puerto Rico's Election Has Extra Dose of Drama | False | By Abby Goodnough | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/the-guide-383775.html | THE GUIDE | False | By Barbara Delatiner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/food-the-fisher-king.html | FOOD; The Fisher King | False | By Jason Epstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/art-architecture-this-week-fashion-s-bad-boy-is-art-s-boulanger.html | ART/ARCHITECTURE: THIS WEEK; Fashion's Bad Boy Is Art's Boulanger | False | By Ginger Danto | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-amanda-moger-patrick-rettig.html | WEDDINGS/CELEBRATIONS; Amanda Moger, Patrick Rettig | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-leighton-rotheim-syl-via.html | Paid Notice: Deaths LEIGHTON, ROTHEIM, SYLVIA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/conservatively-speaking-366528.html | Conservatively Speaking | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/art-review-america-s-favorite-impressionist.html | ART REVIEW; America's Favorite Impressionist | False | By Benjamin Genocchio | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/fashion/weddings/elizabeth-dickie-william-walters-jr.html | Elizabeth Dickie, William Walters Jr. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/briefings-child-welfare-a-list-of-goals.html | BRIEFINGS: CHILD WELFARE; A LIST OF GOALS | False | By Jessica Bruder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/wal-mars-invades-earth.html | Wal-Mars Invades Earth | False | By Barbara Ehrenreich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/l-the-boot-camp-for-corporate-directors-414751.html | The Boot Camp For Corporate Directors | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/if-it-walks-like-cop-old-field-and-patchogue-constabularies-are-accused-illegally.html | If It Walks Like a Cop; Old Field and Patchogue Constabularies Are Accused of Illegally Operating as Police Forces | False | By John Rather | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/mexican-judge-throws-out-case-against-former-president.html | Mexican Judge Throws Out Case Against Former President | False | By Tim Weiner and Ginger Thompson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/coping-away-at-camp-right-on-their-block.html | COPING; Away at Camp, Right on Their Block | False | By Anemona Hartocollis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/a-pillar-of-long-island-life-takes-a-hit.html | A Pillar of Long Island Life Takes a Hit | False | By Vivian S. Toy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/tvs-new-rules-abortion-on-tv-the-anchorman-rescue-me.html | TVs New Rules; Abortion on TV; 'The Anchorman'; 'Rescue Me' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/national-perspectives-in-texas-no-one-is-bigger-than-ebby.html | NATIONAL PERSPECTIVES; In Texas, No One is Bigger Than Ebby | False | By Kate Murphy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/a-revised-phantom-going-to-las-vegas-as-a-new-lure.html | A Revised 'Phantom' Going to Las Vegas as a New Lure | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/dining-a-mingling-of-tastes-at-a-turkish-cafe.html | DINING; A Mingling of Tastes at a Turkish Cafe | False | By Stephanie Lyness | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-jamie-zuckor-marcelo-olarte.html | WEDDINGS/CELEBRATIONS; Jamie Zuckor, Marcelo Olarte | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/tribunal-detectives-pursue-war-criminals-in-the-balkans.html | Tribunal Detectives Pursue War Criminals in the Balkans | False | By Marlise Simons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/l-dangerous-pesticides-392324.html | Dangerous Pesticides | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/c-corrections-386650.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/long-island-journal-when-the-island-took-the-ride-to-the-moon.html | LONG ISLAND JOURNAL; When the Island Took the Ride to the Moon | False | By Marcelle S. Fischler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball-the-smash-hits-of-the-season.html | BASEBALL; The Smash Hits of the Season | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/l-worlds-apart-on-the-economy-414760.html | Worlds Apart On the Economy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-sanderson-judith-nee-parks.html | Paid Notice: Deaths SANDERSON, JUDITH (NEE PARKS) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/pakistan-choreographs-vote-for-chosen-premier.html | Pakistan Choreographs Vote for Chosen Premier | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/the-2004-campaign-the-host-city-bostonians-having-gridlock-nightmares.html | THE 2004 CAMPAIGN: THE HOST CITY; Bostonians Having Gridlock Nightmares | False | By Pam Belluck and John Kifner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/fashion/weddings/sara-becton-guy-ardrey.html | Sara Becton, Guy Ardrey | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/proposed-marriage-ban-splits-washington-s-gays.html | Proposed Marriage Ban Splits Washington's Gays | False | By Lynette Clemetson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-correspondent-s-report-plan-for-screening-airports-dropped.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Plan for Screening At Airports Is Dropped | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/ronald-sukenick-72-writer-who-toyed-with-the-rules.html | Ronald Sukenick, 72, Writer Who Toyed With the Rules | False | By Christopher Lehmann-Haupt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/worth-noting-stewart-could-be-sent-to-prison-camp-in-danbury.html | WORTH NOTING; Stewart Could Be Sent To Prison Camp in Danbury | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-zwicker-eddie.html | Paid Notice: Deaths ZWICKER, EDDIE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/international/africa/sudans-leader-says-his-critics-oppose-islam.html | Sudan's Leader Says His Critics Oppose Islam | False | By Agence France-Presse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/l-nobody-s-founder-366595.html | Nobody's Founder | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/beside-a-wisconsin-lake.html | BESIDE A WISCONSIN LAKE | False | By Christine S. Cozzens | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/assets-a-house-as-nest-and-nest-egg.html | ASSETS; A House as Nest and Nest Egg | False | By Josh Barbanel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/worth-noting-state-to-pay-for-lighting-on-new-bridge-in-new-haven.html | WORTH NOTING; State to Pay for Lighting On New Bridge in New Haven | False | By Jeff Holtz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-eng-frank-p.html | Paid Notice: Deaths ENG, FRANK P. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/at-work-a-difference-of-opinion.html | AT WORK; A Difference of Opinion | False | By John Sullivan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/by-the-way-when-a-house-is-a-great-house.html | BY THE WAY; When a House Is a Great House | False | By Richard Trenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/c-corrections-423459.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/america-s-favorite-impressionist.html | America's Favorite Impressionist | False | By Benjamin Genocchio | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-tausend-marie.html | Paid Notice: Deaths TAUSEND, MARIE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/the-pleasures-of-boston-politics-aside.html | The Pleasures of Boston, Politics Aside | False | By Bill Cunningham | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/fashion/weddings/amanda-moger-patrick-rettig.html | Amanda Moger, Patrick Rettig | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/an-ode-to-grecian-flowerpots.html | An Ode to Grecian Flowerpots | False | By Bob Wyss | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-moment-of-truth-what-s-the-presidential-tipping-point.html | The Nation: Moment of Truth; What's the Presidential Tipping Point? | False | By Michael Oreskes | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-eating-and-drinking-shrine-to-beer-and-politics.html | HUB GUIDE / EATING AND DRINKING; Shrine to Beer And Politics | False | By Sara Rimer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/keeping-score-baseball-s-new-generation-of-benchmarks.html | KEEPING SCORE; Baseball's New Generation of Benchmarks | False | By David Leonhardt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball-yankees-notebook-weakened-giambi-might-go-on-dl.html | BASEBALL; YANKEES NOTEBOOK; Weakened Giambi Might Go on D.L. | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/politics/trail/republicans-out-in-force-at-democratic-convention.html | Republicans Out in Force at Democratic Convention | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/honorable-commission-toothless-report.html | Honorable Commission, Toothless Report | False | By Richard A. Clarke | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/automobiles/behind-the-wheel-2005-scion-tc-who-s-your-daddy-staid-toyota-gets-a-hip-implant.html | BEHIND THE WHEEL/2005 Scion tC; Who's Your Daddy? Staid Toyota Gets a Hip Implant | False | By Nick Kurczewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/hub-guide-art-and-music-not-for-fun-loving-adults-only.html | HUB GUIDE / ART AND MUSIC; Not for Fun-Loving Adults Only | False | By Katie Zezima | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/the-last-empire-for-now.html | The Last Empire, for Now | False | By John Lewis Gaddis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/berger-and-the-archives-no-mere-misadventure-2-letters.html | Berger and the Archives: No Mere Misadventure (2 Letters) | True | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-gaining-ground-at-last-a-company-takes-peta-seriously.html | The Nation: Gaining Ground; At Last, a Company Takes PETA Seriously | False | By Donald G. McNeil Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/c-corrections-423661.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/dealbook-a-brewery-merger-becomes-a-barroom-brawl.html | DEALBOOK; A Brewery Merger Becomes a Barroom Brawl | False | By Andrew Ross Sorkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/l-airport-security-378577.html | Airport Security | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-berger-and-the-archives-no-mere-misadventure-423300.html | Berger and the Archives: No Mere Misadventure | True | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/evening-hours-turf-and-surf.html | EVENING HOURS; Turf and Surf | False | By Bill Cunningham | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-happy-li-bernard-lin.html | WEDDINGS/CELEBRATIONS; Happy Li, Bernard Lin | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/l-minimum-wage-work-392332.html | Minimum-Wage Work | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/music-5-days-2100-miles-countless-bottles.html | MUSIC; 5 Days, 2,100 Miles, Countless Bottles | False | By Anthony Decurtis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/practical-traveler-a-smooth-road-can-start-online.html | PRACTICAL TRAVELER; A Smooth Road Can Start Online | False | By Bob Tedeschi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-art-and-music-late-july-in-boston-then-it-s-marimba-time.html | HUB GUIDE / ART AND MUSIC; Late July in Boston? Then It's Marimba Time! | False | By Anthony Tommasini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/in-business-wal-mart-fined-in-pricing-violation.html | IN BUSINESS; Wal-Mart Fined In Pricing Violation | False | Compiled by Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-paris-when-it-sizzles-a-dip-by-the-seine.html | TRAVEL ADVISORY; Paris When It Sizzles? A Dip by the Seine | False | By Brian Rohan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/sunday-money-spending-sometimes-the-collectible-is-mightier-than-the-sword.html | SUNDAY MONEY: SPENDING; Sometimes, the Collectible Is Mightier Than the Sword | False | By Dan Barrett | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/c-corrections-422800.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-maura-lafaille-lukas-haynes.html | WEDDINGS/CELEBRATIONS; Maura Lafaille, Lukas Haynes | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/chess-who-is-the-best-older-player-clearly-it-is-now-korchnoi-73.html | CHESS; Who Is the Best Older Player? Clearly It Is Now Korchnoi, 73 | False | By Robert Byrne | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/not-funnies-366480.html | Not Funnies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/spano-says-he-heeds-siren-call-of-family-life.html | Spano Says He Heeds Siren Call of Family Life | False | By Kirk Semple | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/in-business-hospital-s-sleep-center-to-get-diagnostic-services.html | IN BUSINESS; Hospital's Sleep Center To Get Diagnostic Services | False | Compiled by Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/soapbox-bridging-the-gap.html | SOAPBOX; Bridging the Gap | False | By Lee Stokes Hilton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/sports-of-the-times-one-name-or-two-this-champ-is-for-real.html | Sports of The Times; One Name Or Two, This Champ is for Real | False | By George Vecsey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/film-la-residential.html | FILM; L.A. Residential | False | By Scott Foundas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/looking-for-answers-after-a-mistake-at-the-start-of-life.html | Looking for Answers After a Mistake At the Start of Life | False | By Avi Salzman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/op-quiz-conventional-wisdom-boston.html | OP-QUIZ; CONVENTIONAL WISDOM: BOSTON | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/good-eating-naturally-satisfying.html | GOOD EATING; Naturally Satisfying | False | Compiled by Kris Ensminger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/sunday-money-spending-web-phone-service-may-have-it-all-except-many-users.html | SUNDAY MONEY: SPENDING; Web Phone Service May Have It All, Except Many Users | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/last-chance-high-young-offenders-find-hope-guardedly-in-the-classroom.html | Last Chance High; Young Offenders Find Hope, Guardedly, in the Classroom | False | By Sara Rimer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/our-towns-handcuffed-in-scarsdale-for-the-crime-of-beetlemania.html | Our Towns; Handcuffed in Scarsdale, for the Crime of Beetlemania | False | By Peter Applebome | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/washington/the-looking-glass-delegates-lean-left-and-oppose-the-war.html | THE LOOKING GLASS; Delegates Lean Left And Oppose the War | False | By David E. Rosenbaum and Janet Elder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/it-s-a-dirty-job-connecting-with-the-past.html | It's a Dirty Job, Connecting With the Past | False | By Ashlei N. Stevens | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/political-boston-for-kerry-some-familiar-faces.html | POLITICAL BOSTON; For Kerry, Some Familiar Faces | False | By Kate Zernike | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-kelly-bancroft-adam-medina.html | WEDDINGS/CELEBRATIONS; Kelly Bancroft, Adam Medina | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-jackson-heights-art-imitated-life-and-life-loved-it.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Art Imitated Life, And Life Loved It | False | By Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/the-man-from-hot-springs-332224.html | The Man From Hot Springs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/quotation-of-the-day-421839.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/living-in-albertson-long-island-tucked-away-in-the-middle-of-everything.html | LIVING IN/Albertson, Long Island; Tucked Away in the Middle of Everything | False | By John Rather | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/othersports/another-unser-follows-family-instincts.html | Another Unser Follows Family Instincts | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/c-corrections-378364.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-week-ahead-giving-kerry-his-due-almost.html | The Week Ahead; GIVING KERRY HIS DUE (ALMOST) | False | By Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/an-antidote-to-empire.html | An Antidote to Empire | False | By Francis Fukuyama | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-ribner-betty-t.html | Paid Notice: Deaths RIBNER, BETTY T. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/past-is-prologue-a-city-known-for-peaceniks-stands-by-its-roots.html | PAST IS PROLOGUE; A City Known for Peaceniks Stands By Its Roots | False | By James Carroll | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-america-s-shortage-of-quality-jobs-423327.html | America's Shortage of Quality Jobs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/the-maid-s-tale.html | The Maid's Tale | False | By Jill Eisenstadt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-albany-s-world-and-the-real-world-423289.html | Albany's World And the Real World | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/new-noteworthy-paperbacks-332275.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-suits-your-bicycle-is-ringing.html | OPENERS; SUITS; YOUR BICYCLE IS RINGING | False | By Vivian Marino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-america-s-shortage-of-quality-jobs-423378.html | America's Shortage of Quality Jobs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-queens-up-close-for-aspiring-public-speakers-club-calm-coax.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; For Aspiring Public Speakers, A Club to Calm and Coax | False | By Jeff Vandam | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/in-the-region-westchester-a-developer-s-bets-pay-handsomely.html | IN THE REGION/Westchester; A Developer's Bets Pay Handsomely | False | By Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/hub-guide-navigating-boston-traveling-back-time-one-foot-front-other.html | HUB GUIDE / NAVIGATING BOSTON; Traveling Back in Time, One Foot in Front of the Other | False | By Diane Nottle | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-america-s-shortage-of-quality-jobs-423335.html | America's Shortage of Quality Jobs | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-punim-harriet.html | Paid Notice: Deaths PUNIM, HARRIET | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-tessa-aniello-spencer-vining.html | WEDDINGS/CELEBRATIONS; Tessa Aniello, Spencer Vining | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/television-music-video-we-re-gonna-party-like-it-s-1986.html | TELEVISION: MUSIC VIDEO; We're Gonna Party Like It's 1986 | False | By Jeffrey Rotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/trail/trail/a-picket-free-party.html | A Picket-Free Party | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/fashion/weddings/tessa-aniello-spencer-vining.html | Tessa Aniello, Spencer Vining | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/chapters/grace-and-power.html | 'Grace and Power' | False | By Sally Bedell Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/us/the-2004-campaign-finances-for-corporate-donors-the-restraints-are-off.html | THE 2004 CAMPAIGN: FINANCES; For Corporate Donors, the Restraints Are Off | False | By Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/classified/paid-notice-deaths-light-gerald.html | Paid Notice: Deaths LIGHT, GERALD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/trail/trail/overture-light-the-lights.html | Overture ... Light the Lights | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/film-listings.html | Film Listings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/l-conservatively-speaking-366501.html | Conservatively Speaking | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/best-sellers-july-25-2004.html | BEST SELLERS: July 25, 2004 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/c-corrections-378356.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/americas-favorite-impressionist.html | America's Favorite Impressionist | False | By Benjamin Genocchio | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/pro-football-quarterback-questions-dominate-start-of-camps.html | PRO FOOTBALL; Quarterback Questions Dominate Start of Camps | False | By Judy Battista | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/c-corrections-413429.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/international/asia/karzai-puts-off-visit-to-pakistan.html | Karzai Puts Off Visit to Pakistan | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/c-corrections-378372.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/paperback-best-sellers-july-25-2004.html | PAPERBACK BEST SELLERS: July 25, 2004 | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/palestinians-seize-office-of-governor.html | Palestinians Seize Office Of Governor | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/worth-noting-holdout-town-on-zoning-approves-land-use-controls.html | WORTH NOTING; Holdout Town on Zoning Approves Land Use Controls | False | By Gail Braccidiferro | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/your-home-adjustable-mortgages-may-still-save-money.html | YOUR HOME; Adjustable Mortgages May Still Save Money | False | By Jay Romano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/wiring-the-vast-left-wing-conspiracy.html | Wiring the Vast Left-Wing Conspiracy | False | By Matt Bai | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-navigating-boston-bean-counting.html | HUB GUIDE / NAVIGATING BOSTON; Bean Counting | False | By Dado Derviskadic | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-mary-scotti-brendan-toulouse.html | WEDDINGS/CELEBRATIONS; Mary Scotti, Brendan Toulouse | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/world/norway-looks-for-ways-to-keep-its-workers-on-the-job.html | Norway Looks for Ways to Keep Its Workers on the Job | False | By Lizette Alvarez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/boite-never-on-saturday.html | BOîTE; Never on Saturday | False | By Monica Corcoran | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/las-vegas-monorail-rolls-above-strip-traffic.html | Las Vegas Monorail Rolls Above Strip Traffic | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/conquerors-and-missionaries.html | Conquerors and Missionaries | False | By Paul Kennedy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/what-does-mr-popularity-want.html | What Does Mr. Popularity Want? | False | By Josh Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball/no-answers-as-lowe-struggles-for-red-sox.html | No Answers as Lowe Struggles for Red Sox | False | By Bill Finley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/ideas-trends-star-power-even-celebrity-has-its-limits.html | Ideas & Trends: Star Power; Even Celebrity Has its Limits | False | By John M. Broder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-suits-definitely-not-wobegon.html | OPENERS: SUITS; DEFINITELY NOT WOBEGON | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/kill-the-empire-or-not.html | Kill the Empire! (Or Not) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/pro-basketball-liberty-opens-big-on-its-home-er-stage.html | PRO BASKETBALL; Liberty Opens Big on Its Home, Er, Stage | False | By Lena Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/the-fresh-air-fund-for-city-girls-the-country-can-be-just-a-little-foreign.html | The Fresh Air Fund; For City Girls, the Country Can Be Just a Little Foreign | False | By Lily Koppel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/a-dirty-deal-380024.html | A Dirty Deal? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/main-street-vs-the-main-chance.html | Main Street vs. the Main Chance | False | By Marc Ferris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/l-afghanistan-s-elections-417777.html | Afghanistan's Elections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/l-wind-and-sea-378542.html | Wind and Sea | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/l-the-great-outdoors-amenities-included-383643.html | The Great Outdoors, Amenities Included | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-the-goods-who-ll-trade-two-for-a-freddy-adu.html | OPENERS: THE GOODS; Who'll Trade Two for a Freddy Adu? | False | By Brendan I Koerner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/up-front-worth-noting-once-again-essex-county-will-try-to-straighten-up.html | UP FRONT: WORTH NOTING; Once Again, Essex County Will Try to Straighten Up | False | By John Sullivan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/books/chapters/rising-from-the-rails.html | 'Rising From the Rails' | False | By Larry Tye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/l-tv-s-new-rules-respecting-ownership-386529.html | TVS NEW RULES; Respecting Ownership | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/c-corrections-423440.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-susan-williams-michael-zwirn.html | WEDDINGS/CELEBRATIONS; Susan Williams, Michael Zwirn | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-cynthia-prohl-christopher-pohlmann.html | WEDDINGS/CELEBRATIONS; Cynthia Prohl, Christopher Pohlmann | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/art-reviews-the-big-brushes-from-the-east-end.html | ART: REVIEWS; The Big Brushes From the East End | False | By Helen A. Harrison | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/olympics-years-of-experience-and-tall-in-saddle.html | OLYMPICS; Years of Experience and Tall in Saddle | False | By Joe Drape | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/film-in-defense-of-the-state-of-new-jersey.html | FILM; In Defense Of the State of New Jersey | False | By Lola Ogunnaike | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/business/market-week-could-that-rally-be-partisan.html | MARKET WEEK; Could That Rally Be Partisan? | False | By Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/new-york-observed-my-analyst-my-neighbor.html | NEW YORK OBSERVED; My Analyst, My Neighbor | False | By Richard Panek | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-25 | 2004-07-25 | https://www.nytimes.com/2004/07/25/politics/trail-overture-light-the-lights.html | Overture ... Light the Lights | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/15-billion-european-bank-deal-expected.html | $15 Billion European Bank Deal Expected | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/trail/trail/ben-affleck-plays-himself-at-convention.html | Ben Affleck Plays Himself at Convention | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/trail/kerry-thanks-armstrong-on-behalf-of-the-nation.html | Kerry Thanks Armstrong on Behalf of the Nation | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-getting-intelligence-right-428140.html | Getting Intelligence Right | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/threats-responses-9-11-commission-panel-chiefs-are-seen-candidates-for-national.html | THREATS AND RESPONSES: THE 9/11 COMMISSION; Panel Chiefs Are Seen as Candidates for National Post | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-suspensions-to-come-watson-tells-teams.html | BASEBALL; Suspensions To Come, Watson Tells Teams | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/IHT-1954uk-protests-to-china-in-our-pages100-75-and-50-years-ago.html | 1954:U.K. Protests to China : IN OUR PAGES, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-brooks-prue-ann.html | Paid Notice: Deaths BROOKS, PRUE, ANN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/c-corrections-430447.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/news-summary-429686.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/2-sought-after-body-is-dumped-in-queens.html | 2 Sought After Body Is Dumped in Queens | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/austin-finds-creative-ways-to-recognize-its-local-hero.html | Austin Finds Creative Ways To Recognize Its Local Hero | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/hillary-clinton-to-make-the-most-of-her-four-minutes.html | Hillary Clinton to Make the Most of Her Four Minutes Tonight | False | By Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/a-shift-in-sprint-s-focus.html | A Shift in Sprint's Focus | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-rotten-in-the-state-428116.html | Rotten in the State | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/apple-s-almanac-a-step-to-the-center-but-will-it-help.html | APPLE'S ALMANAC; A Step to the Center, but Will It Help? | False | By R.w. Apple Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-red-sox-campaign-gets-a-boost.html | BASEBALL; Red Sox Campaign Gets a Boost | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/IHT-spain-considering-plan-to-subsidize-mosques.html | Spain considering plan to subsidize mosques | False | By Renwick McLean, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-romary-darlene.html | Paid Notice: Deaths ROMARY, DARLENE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/inside-428914.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/the-white-house-tax-cut-machinations.html | The White House Tax-Cut Machinations | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-pusey-anne-w.html | Paid Notice: Deaths PUSEY, ANNE W. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-potential-perils-of-electronic-voting-429376.html | Potential Perils of Electronic Voting | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/the-media-business-advertising-addenda-people-430099.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/iraq-water-projects-cut-back.html | Iraq Water Projects Cut Back | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/dispute-prompts-afghan-leader-to-delay-trip.html | Dispute Prompts Afghan Leader to Delay Trip | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/trail/ben-affleck-plays-himself-at-convention.html | Ben Affleck Plays Himself at Convention | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-weingartner-henry-w.html | Paid Notice: Deaths WEINGARTNER, HENRY W. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-welch-robert-f.html | Paid Notice: Deaths WELCH, ROBERT F. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-once-again-braves-derail-the-mets.html | BASEBALL; Once Again, Braves Derail the Mets | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/barcelona-tries-cultural-forum-to-encourage-urban-renewal.html | Barcelona Tries Cultural Forum To Encourage Urban Renewal | False | By Alan Riding | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-federal-retirement-crisis-428191.html | Federal Retirement Crisis | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/heeding-a-call-to-test-breast-cancer-treatments.html | Heeding a Call to Test Breast Cancer Treatments | False | By Denise Grady | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metro-briefing-new-york-manhattan-bodega-customer-shot-to-death.html | Metro Briefing | New York: Manhattan: Bodega Customer Shot To Death | False | By Michael Wilson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/eyes-nation-media-network-anchors-hold-fast-their-dwindling-15-minutes.html | THE EYES OF THE NATION: THE NEWS MEDIA; Network Anchors Hold Fast to Their Dwindling 15 Minutes | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/the-city-life-forbearance-in-boston.html | The City Life; Forbearance in Boston | False | By Francis X. Clines | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-kay-alan.html | Paid Notice: Deaths KAY, ALAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/economic-calendar.html | Economic Calendar | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/edward-lewis-nobelist-who-studied-fly-dna-dies-at-86.html | Edward Lewis, Nobelist Who Studied Fly DNA, Dies at 86 | False | By Jeremy Pearce | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-yankees-notebook-diamondbacks-scout-praises-prospects.html | BASEBALL; YANKEES NOTEBOOK; Diamondbacks Scout Praises Prospects | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/IHT-1929plane-still-in-air-in-our-pages-75-and-50-years-ago.html | 1929:Plane Still in Air : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/IHT-campaign-2004-convention-themes-aim-for-the-center.html | CAMPAIGN 2004: Convention themes aim for the center | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/IHT-tour-record-falls-as-american-wins-his-6th-in-a-row-everything-perfect.html | Tour record falls as American wins his 6th in a row : 'Everything perfect' for Armstrong | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-locicero-justo.html | Paid Notice: Deaths LOCICERO, JUSTO | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/media-realnetworks-plans-to-sell-songs-to-be-played-on-ipod.html | MEDIA; RealNetworks Plans to Sell Songs to Be Played on iPod | False | By Saul Hansell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-miller-roberta-bobby.html | Paid Notice: Deaths MILLER, ROBERTA (BOBBY) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/lincoln-center-festival-review-nocturnal-vigil-please-ear-stir-soul-test.html | LINCOLN CENTER FESTIVAL REVIEW; A Nocturnal Vigil to Please the Ear, Stir the Soul and Test the Endurance | False | By Anthony Tommasini | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/in-scripted-boston-recalling-the-drama-of-conventions-past.html | In Scripted Boston, Recalling the Drama of Conventions Past | False | By R. W. Apple Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/competing-messages-strategy-speakers-all-stripes-make-effort-follow-kerry-s-rule.html | THE COMPETING MESSAGES: THE STRATEGY; Speakers of All Stripes Make Effort to Follow Kerry's Rule on Positive Speeches | False | By David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-brown-is-ready-to-return-to-the-majors.html | BASEBALL; Brown Is Ready to Return to the Majors | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/the-potties-at-the-party.html | The Potties at the Party | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/iran-acquittal-in-death-case-is-challenged.html | Iran Acquittal In Death Case Is Challenged | False | By Nazila Fathi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/style/books-nonfiction-catching-fireflies.html | BOOKS / Nonfiction : CATCHING FIREFLIES | False | By Kate Singleton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/most-wanted-drilling-down-wireless-internet-access-wi-fi-catches-on-slowly.html | MOST WANTED: DRILLING DOWN/WIRELESS INTERNET ACCESS; Wi-Fi Catches On, Slowly | False | By Shelly Freierman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/prologue-to-a-convention-comparing-where-the-parties-stand.html | PROLOGUE TO A CONVENTION; Comparing Where the Parties Stand | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/threats-responses-intelligence-kidnapping-bin-laden-was-rehearsed-98-but.html | THREATS AND RESPONSES: INTELLIGENCE; Kidnapping of bin Laden Was Rehearsed in '98 but Scrapped, 9/11 Report Says | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/trade-talks-in-geneva-offer-more-hope-this-time.html | Trade Talks in Geneva Offer More Hope This Time | False | By Elizabeth Becker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/IHT-formula-one-schumacher-matches-record.html | Formula One: Schumacher matches record | False | By Brad Spurgeon, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/economic-calendar-91876343852.html | Economic Calendar | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/the-overview-democrats-converge-on-boston-keyed-up-but-toning-it-down.html | THE OVERVIEW; Democrats Converge on Boston, Keyed Up but Toning It Down | False | By Adam Nagourney and David Rosenbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/theater/theater-review-but-beneath-all-that-pseudosophisticated-banter-lurks-a-secret.html | THEATER REVIEW; But Beneath All That Pseudosophisticated Banter Lurks a Secret | False | By Neil Genzlinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/cycling-armstrong-makes-it-look-easy.html | CYCLING; ARMSTRONG MAKES IT LOOK EASY | False | By Samuel Abt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/critics-choice-new-cd-s-raunchy-or-sweet-reflections-of-adolescent-self-esteem.html | CRITIC'S CHOICE/New CD's; Raunchy or Sweet Reflections Of Adolescent Self-Esteem | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-kellner-ethel.html | Paid Notice: Deaths KELLNER, ETHEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/exploiting-our-soldiers-428205.html | Exploiting Our Soldiers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/lifting-grand-central-s-shroud-restoration-returns-a-landmark-s-luster.html | Lifting Grand Central's Shroud; Restoration Returns a Landmark's Luster | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-hunt-david-j-david.html | Paid Notice: Deaths HUNT, DAVID J. DAVID | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/when-promises-to-bring-justice-in-mexico-come-to-naught.html | When Promises to Bring Justice in Mexico Come to Naught | False | By Ginger Thompson and Tim Weiner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metro-briefing-new-york-queens-cabby-dies-in-self-immolation.html | Metro Briefing | New York; Queens: Cabby Dies In Self-Immolation | False | By Damien Cave (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/sharing-the-passion.html | Sharing the Passion | False | By Bob Herbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/the-media-business-advertising-addenda-accounts-430064.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/president-jimmy-carters-remarks-to-the-democratic-national.html | President Jimmy Carter's Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/can-little-known-heroes-be-hollywood-hits.html | Can Little-Known Heroes Be Hollywood Hits? | False | By Laura M. Holson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/quotation-of-the-day-429716.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/IHT-un-peacekeeping-congo-on-the-brink-of-fullscale-war.html | UN peacekeeping : Congo on the brink of full-scale war | False | By Gareth Evans, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/remarks-of-former-vice-president-al-gore-to-the-democratic.html | Remarks of Former Vice President Al Gore to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/the-reach-of-war-aid-western-ways-force-iraq-to-trim-water-projects.html | THE REACH OF WAR: AID; Western Ways Force Iraq To Trim Water Projects | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/op-chart-where-do-they-stand.html | Op-Chart; Where Do They Stand? | False | By Sarah Binder, Thomas Mann, Alan Murphy AND Paul Sahre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-potential-perils-of-electronic-voting-429406.html | Potential Perils of Electronic Voting | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/the-contest-of-liberties-and-security.html | The Contest Of Liberties And Security | False | By Diane Cardwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/technology/google-hopes-to-raise-2-billion-in-initial-public-offering.html | Google Hopes to Raise $2 Billion in Initial Public Offering | False | By Saul Hansell Br / and Gary Rivlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/stepped-up-police-activity-irks-an-arab-area-in-greece.html | Stepped-Up Police Activity Irks an Arab Area in Greece | False | By Raymond Bonner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/speeches-to-the-democratic-national-convention.html | Speeches to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/sports-briefing.html | Sports Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/in-a-scribbler-s-world-the-fountain-pen-s-flourish-gets-some-glory.html | In a Scribbler's World, the Fountain Pen's Flourish Gets Some Glory | False | By Michelle York | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metropolitan-diary-426733.html | Metropolitan Diary | False | By Joe Rogers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/times-s-chess-wins-hall-award.html | Times's Chess Wins Hall Award | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/IHT-white-house-letter-who-is-john-kerry.html | White House Letter: Who is John Kerry? | False | By Elisabeth Rosenthal, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-potential-perils-of-electronic-voting-429392.html | Potential Perils of Electronic Voting | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/bridge-hall-of-fame-honors-career-that-began-with-a-bang.html | BRIDGE; Hall of Fame Honors Career That Began With a Bang | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/thousands-join-hands-to-fight-withdrawal-of-israel-from-gaza.html | Thousands Join Hands to Fight Withdrawal of Israel From Gaza | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/developing-the-strategies-fund-raising-edwards-returns-44000-in-donations.html | DEVELOPING THE STRATEGIES: FUND-RAISING; Edwards Returns $44,000 In Donations | False | By Richard A. Oppel Jr. and Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/the-speaker-a-surprise-senate-contender-reaches-his-biggest-stage-y-et.html | THE SPEAKER; A Surprise Senate Contender Reaches His Biggest Stage Yet | False | By Monica Davey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/automobiles/autos-on-monday-collecting-from-japanese-oddities-to-objects-of-desire.html | AUTOS ON MONDAY/Collecting; From Japanese Oddities To Objects of Desire | False | By John Matras | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/school-district-audits-bills-after-arrest-of-educator.html | School District Audits Bills After Arrest Of Educator | False | By Michelle O'Donnell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/the-glue-of-in-ism.html | The Glue of In-ism | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/books/books-of-the-times-stop-the-presses-not-enough-alien-corpses.html | BOOKS OF THE TIMES; Stop the Presses! Not Enough Alien Corpses! | False | By Janet Maslin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/threats-responses-domestic-security-some-steps-put-place-aid-border-security.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Some Steps Put in Place To Aid Border Security | False | By Rachel L. Swarns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/competing-messages-protests-demonstrators-steer-clear-their-designated-space.html | THE COMPETING MESSAGES; THE PROTESTS; Demonstrators Steer Clear Of Their Designated Space | False | By John Kifner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metro-briefing-new-york-queens-woman-killed-in-dwi-crash | Metro Briefing \| New York: Queens: Woman Killed In D.W.I. Crash | False | By Thomas J. Lueck (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/eyes-nation-internet-year-blog-web-diarists-are-now-official-members-convention.html | THE EYES OF THE NATION: THE INTERNET; Year of the Blog? Web Diarists Are Now Official Members of Convention Press Corps | False | By Jennifer 8. Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/1-potential-perils-of-electronic-voting-429384.html | Potential Perils of Electronic Voting | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-roberts-dorothy.html | Paid Notice: Deaths ROBERTS, DOROTHY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/tuesday-nights-speakers.html | Tuesday Night's Speakers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/IHT-for-the-red-lantern-uphill-battle-is-over-but-the-nightmare-isnt.html | For the red lantern, uphill battle is over but the nightmare isn't | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/caught-in-the-health-care-maze-a-korean-family-s-story.html | Caught in the Health Care Maze: A Korean Family's Story | False | By Marc Santora | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/worldbusiness/time-out-bids-adieu-to-paris.html | Time Out bids adieu to Paris | False | By Chris Oakes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-taub-max.html | Paid Notice: Deaths TAUB, MAX | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/1-potential-perils-of-electronic-voting-429368.html | Potential Perils of Electronic Voting | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/automobiles/spinning-rice-burners-into-gold.html | Spinning 'Rice Burners' Into Gold | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-changes-in-life-and-careers-worth-the-hall.html | BASEBALL; Changes in Life and Careers Worth the Hall | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/1-knowing-the-genetic-risk-428183.html | Knowing the Genetic Risk | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/IHT-1904automobile-run-in-our-pages100-75-and-50-years-ago.html | 1904:Automobile Run : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/a-music-fan-in-touch-with-her-inner-teen-takes-control-of-a-media-powerhouse.html | A Music Fan in Touch With Her 'Inner Teen' Takes Control of a Media Powerhouse | False | By Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/developing-strategies-north-carolina-senator-campaign-trail-edwards-working.html | DEVELOPING THE STRATEGIES: THE NORTH CAROLINA SENATOR; On the Campaign Trail, Edwards Is Working on Sounding Vice Presidential | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/tawaneh-journal-doctors-healing-touch-reaches-across-a-mideast-divide.html | Tawaneh Journal; Doctors' Healing Touch Reaches Across a Mideast Divide | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/c-corrections-430455.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-kronisch-joseph.html | Paid Notice: Deaths KRONISCH, JOSEPH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/rebounding-from-2000-gore-urges-bushs-defeat.html | Rebounding From 2000, Gore Urges Bush's Defeat | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/IHT-tour-de-france-impressive-trial-seals-armstrongs-sixth.html | TOUR DE FRANCE : Impressive time trial seals Armstrong's sixth victory | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/bronx-man-24-fatally-shot-by-a-would-be-carjacker.html | Bronx Man, 24, Fatally Shot By A Would-Be Carjacker | False | By Michael Wilson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/community-center-is-resisting-a-bid-to-add-power-to-power-lines.html | Community Center Is Resisting a Bid to Add Power to Power Lines | False | By Alison Leigh Cowan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/the-media-business-advertising-addenda-delta-air-lines-starts-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Delta Air Lines Starts Review | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-eisenberg-alfred.html | Paid Notice: Deaths EISENBERG, ALFRED | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-o-connor-julia-m-nee-stapleton.html | Paid Notice: Deaths O'CONNOR, JULIA M. (NEE STAPLETON) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/business-digest-425028.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/auto-racing-roundup-schumacher-triumphs-and-ties-his-record.html | AUTO RACING: ROUNDUP; Schumacher Triumphs, And Ties His Record | False | By Brad Spurgeon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-sukenick-ronald.html | Paid Notice: Deaths SUKENICK, RONALD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/lost-in-the-haze.html | Lost in the Haze | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive In | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/media-showdown-begins-in-movie-rental-business-blockbuster-tries-a-remake.html | MEDIA; Showdown Begins in Movie-Rental Business; Blockbuster Tries a Remake | False | By Geraldine Fabrikant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-the-sacred-cow-of-immigration-428132.html | The Sacred Cow Of Immigration | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/c-corrections-430439.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/summerstage-review-midsummer-nights-steeped-in-new-wave-and-mysticism.html | SUMMERSTAGE REVIEW; Midsummer Nights Steeped In New Wave and Mysticism | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/the-reach-of-war-hostages-iraqi-insurgents-using-abduction-as-prime-weapon.html | THE REACH OF WAR: HOSTAGES; IRAQI INSURGENTS USING ABDUCTION AS PRIME WEAPON | False | By James Glanz | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/tv-sports-french-blow-the-coverage-of-the-tour-s-big-finish.html | TV SPORTS; French Blow the Coverage Of the Tour's Big Finish | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/remarks-by-senator-hillary-clinton-to-the-democratic.html | Remarks by Senator Hillary Clinton to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/us-correctional-population-hits-new-high.html | U.S. 'Correctional Population' Hits New High | False | By Fox Butterfield | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/caramoor-review-opera-mocks-a-knight-and-tilts-at-its-absurdities.html | CARAMOOR REVIEW; Opera Mocks a Knight and Tilts at Its Absurdities | False | By Anne Midgette | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/trail/trail/kerry-thanks-armstrong-on-behalf-of-the-nation.html | Kerry Thanks Armstrong on Behalf of the Nation | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metro-briefing-new-jersey-camden-decision-on-retrial-expected.html | Metro Briefing | New Jersey: Camden: Decision On Retrial Expected | False | By Jill P. Capuzzo (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-drew-stays-healthy-and-helps-cure-what-ails-braves.html | BASEBALL; Drew Stays Healthy and Helps Cure What Ails Braves | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/emphasizing-jobs-in-stadium-plan-jets-woo-hispanics.html | Emphasizing Jobs in Stadium Plan, Jets Woo Hispanics | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/sports-of-the-times-the-french-celebrate-achievement.html | Sports of The Times; The French Celebrate Achievement | False | By George Vecsey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metro-matters-once-powerful-party-idles-on-sidelines.html | Metro Matters; Once Powerful, Party Idles On Sidelines | False | By Joyce Purnick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/political-papers-become-dailies-to-blanket-the-conventions.html | Political Papers Become Dailies To Blanket The Conventions | False | By Jacques Steinberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/movies/new-bourne-helps-keep-pace-brisk-at-box-office.html | New 'Bourne' Helps Keep Pace Brisk at Box Office | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/developing-strategies-massachusetts-senator-kerry-visit-fenway-changeup-schedule.html | DEVELOPING THE STRATEGIES THE MASSACHUSETTS SENATOR; Kerry Visit To Fenway Is Changeup In Schedule | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/burden-in-bryant-case-rises-for-judge-and-accuser.html | Burden in Bryant Case Rises for Judge and Accuser | False | By Kirk Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/sports-of-the-times-for-a-fighting-chance-the-mets-need-a-spark.html | Sports of The Times; For a Fighting Chance, The Mets Need a Spark | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/media-business-advertising-commercial-television-britain-means-just-that-channel.html | THE MEDIA BUSINESS: ADVERTISING; Commercial television in Britain means just that: a channel devoted to nothing but commercials. | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/international/middleeast/a-hostage-freed-others-taken-and-an-official-slain.html | A Hostage Freed, Others Taken, and an Official Slain in Iraq | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/party-s-schedule.html | Party's Schedule | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-i-m-a-model-430749.html | I'm a Model? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/international/middleeast/palestinian-turmoil-threatens-to-erode-arafats-power.html | Palestinian Turmoil Threatens to Erode Arafat's Power | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/what-works-in-the-rest-of-the-world.html | What Works in the Rest of the World | False | By William B. Gould Iv | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/e-commerce-report-photo-sharing-web-sites-have-place-for-your-pictures-their.html | E-Commerce Report; Photo-sharing Web sites have a place for your pictures in their digital albums, alongside messages from advertisers. | False | By Bob Tedeschi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/gop-war-room-tries-to-counter-the-democrats-message.html | G.O.P. 'War Room' Tries to Counter the Democrats' Message | False | By Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/television-review-a-litany-of-murders-most-grisly-unfolding-most-succinctly.html | TELEVISION REVIEW; A Litany of Murders Most Grisly, Unfolding Most Succinctly | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/political-points.html | Political Points | False | By Sheryl Gay Stolberg and John Tierney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/c-corrections-430471.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-sanger-col-marshall-us-army-infantry-ret.html | Paid Notice: Deaths SANGER, COL. MARSHALL, U.S. ARMY, INFANTRY, RET. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/IHT-horse-racing-dettori-adds-two-more-jewels-to-his-crown-at-ascot.html | HORSE RACING : Dettori adds two more jewels to his crown at Ascot | False | By Gina Rarick, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/spain-says-police-missed-car-used-in-bombings.html | Spain Says Police Missed Car Used in Bombings | False | By Renwick McLean | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/c-corrections-430463.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/international/asia/afghan-leader-enters-presidential-race.html | Afghan Leader Enters Presidential Race | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-carrying-guns-openly-428248.html | Carrying Guns Openly | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/technology-the-outcome-may-be-wired-but-nothing-like-the-venue.html | TECHNOLOGY; The Outcome May Be Wired, But Nothing Like the Venue | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/kerry-at-cape-canaveral-criticizes-bushs-science-record.html | Kerry, at Cape Canaveral, Criticizes Bush's Science Record | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/transactions-430838.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-red-sox-notebook-2-boston-underachievers-are-all-of-a-sudden-better.html | BASEBALL: RED SOX NOTEBOOK; 2 Boston Underachievers Are All of a Sudden Better | False | By Bill Finley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/delivering-message-former-vice-president-transformed-al-gore-returns-spotlight.html | DELIVERING THE MESSAGE: THE FORMER VICE PRESIDENT; A Transformed Al Gore Returns to the Spotlight at a Risky Moment | False | By Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/generic-drug-manufacturer-to-buy-rival-for-4-billion.html | Generic Drug Manufacturer To Buy Rival For $4 Billion | False | By Andrew Ross Sorkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/a-duet-that-straddles-the-political-divide.html | A Duet That Straddles the Political Divide | False | By Steve Lohr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/delivering-the-message-worth-watching.html | DELIVERING THE MESSAGE; Worth Watching | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/psst-this-is-your-sensor-your-grapes-are-thirsty.html | Psst. This Is Your Sensor. Your Grapes Are Thirsty. | False | By Barnaby J. Feder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/for-teresa-heinz-kerry-spontaneity-and-controversy.html | For Teresa Heinz Kerry, Spontaneity and Controversy | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-something-against-girls-428124.html | Something Against Girls? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/prison-doesn-t-end-scars-of-boy-s-1980-abduction.html | Prison Doesn't End Scars Of Boy's 1980 Abduction | False | By Corey Kilgannon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/complacency-on-aids-prevention.html | Complacency on AIDS Prevention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-polsky-edwin.html | Paid Notice: Deaths POLSKY, EDWIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/us/in-tobacco-country-growers-keep-their-fingers-crossed-for-a-windfall.html | In Tobacco Country, Growers Keep Their Fingers Crossed for a Windfall | False | By Simon Romero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/pro-football-for-giants-turbulent-off-season-and-now-a-turbulent-preseason.html | PRO FOOTBALL; For Giants, Turbulent Off-Season And Now a Turbulent Preseason | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/politics/campaign/veterans-rally-for-kerry-as-democrats-begin-convention.html | Veterans Rally for Kerry as Democrats Begin Convention | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/patents-a-car-that-can-wink-laugh-cry-and-get-angry-but-nothing-about-its-passing.html | Patents; A car that can wink, laugh, cry and get angry. But nothing about its passing capabilities. | False | By Sabra Chartrand | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/world/who-s-a-pirate-russia-points-back-at-the-us.html | Who's a Pirate? Russia Points Back at the U.S. | False | By C. J. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/classified/paid-notice-deaths-tole-arthur-f.html | Paid Notice: Deaths TOLE, ARTHUR F. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-no-bombings-no-wall-428159.html | No Bombings, No Wall | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/business/former-boeing-executive-said-to-be-close-to-a-guilty-plea.html | Former Boeing Executive Said To Be Close to a Guilty Plea | False | By Reed Abelson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/l-you-could-call-swimming-a-cure-all-429260.html | You Could Call Swimming a Cure-All . . . | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/international/europe/encounter-with-the-messiah.html | Encounter with the Messiah | False | By GERHARD SPÃ¶RL, Der Spiegel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-26 | 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/bloomberg-will-travel-to-haiti-tomorrow.html | Bloomberg Will Travel to Haiti Tomorrow | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/man-testifies-he-saw-leader-of-street-fair-inducted-into-mafia.html | Man Testifies He Saw Leader of Street Fair Inducted Into Mafia | False | By Mike McIntire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/despite-his-troubles-arafat-endures-as-leader-and-symbol.html | Despite His Troubles, Arafat Endures as Leader and Symbol | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-king-susan-bennett.html | Paid Notice: Deaths KING, SUSAN BENNETT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/national/california-budget-battle-ends-with-deal.html | California Budget Battle Ends With Deal | False | By John M. Broder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/the-rev-jesse-jackson-srs-remarks-to-the-democratic.html | The Rev. Jesse Jackson Sr.'s Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/amtrak-issues-service-rules-for-convention.html | Amtrak Issues Service Rules for Convention | False | By EDDY RAMÍ'RÃŞREZ | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/world-business-briefing-europe-britain-publisher-posts-loss.html | World Business Briefing | Europe: Britain: Publisher Posts Loss | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/world-briefing-middle-east-israel-court-backs-vanunu-travel-ban.html | World Briefing | Middle East: Israel: Court Backs Vanunu Travel Ban | False | By Greg Myre (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-olvin-margaret-endel.html | Paid Notice: Deaths OLVIN, MARGARET ENDEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/IHT-cycling-armstrong-plucks-key-leaf-for-laurels.html | CYCLING : Armstrong plucks key leaf for laurels | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/company-briefs-440442.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-overview-clinton-assails-bush-as-democrats-open-convention.html | THE OVERVIEW; Clinton Assails Bush as Democrats Open Convention | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/critic-s-notebook-a-hullabaloo-for-an-opening-at-bayreuth.html | CRITIC'S NOTEBOOK; A Hullabaloo For an Opening At Bayreuth | False | By Jeremy Eichler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/a-top-yukos-shareholder-is-charged-with-murder.html | A Top Yukos Shareholder Is Charged With Murder | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/IHT-politics/IHT-politicus-german-prestige-tour-less-than-boffo-in-asia.html | Politicus : German 'prestige' tour less than boffo in Asia | False | By John Vinocur, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/trail/bush-fan-19-finds-himself-in-kerry-central.html | Bush Fan, 19, Finds Himself in Kerry Central | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/trail/trail/hunka-bunker-burning-love.html | Hunka Bunker Burning Love | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/c-corrections-440779.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/nyc-shirttails-in-cellphone-off-it-s-mr-uncool.html | NYC; Shirttails In, Cellphone Off, It's Mr. Uncool | False | By Clyde Haberman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/l-stigma-and-addiction-439380.html | Stigma and Addiction | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-union-leader-wants-focus-on-economics.html | THE DEMOCRATS; Union Leader Wants Focus on Economics | False | By Steven Greenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/health/personal-health-prenatal-tests-more-information-less-risk.html | PERSONAL HEALTH; Prenatal Tests: More Information, Less Risk | False | By Jane E. Brody | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/a-car-that-winks-437107.html | A Car That Winks? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/international/middleeast/jordanian-firm-pulls-workers-to-comply-with-iraq.html | Jordanian Firm Pulls Workers to Comply With Iraq Militants | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/african-pastoral-archaeologists-rewrite-history-of-farming.html | African Pastoral: Archaeologists Rewrite History of Farming | False | By Brenda Fowler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-hedstrom-carl-ernest.html | Paid Notice: Deaths HEDSTROM, CARL ERNEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-strauss-martin.html | Paid Notice: Deaths STRAUSS, MARTIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/health/vital-signs-remedies-tough-policies-against-infection.html | VITAL SIGNS: REMEDIES; Tough Policies Against Infection | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-channin-jacob-h.html | Paid Notice: Deaths CHANNIN, JACOB H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/us-wants-details-on-united-s-pensions.html | U.S. Wants Details on United's Pensions | False | By Mary Williams Walsh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/business-digest-438677.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/new-doubts-from-the-met-on-redesign-of-65th-street.html | New Doubts From the Met On Redesign Of 65th Street | False | By Robin Pogrebin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-weingartner-henry.html | Paid Notice: Deaths WEINGARTNER, HENRY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/for-kerry-us-foreign-policy-becomes-the-big-issue.html | For Kerry, U.S. Foreign Policy Becomes the Big Issue | False | By Roger Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/letters.html | Letters | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/transactions-440434.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/kennedy-launches-attack-on-bush-on-conventions-2nd-day.html | Kennedy Launches Attack on Bush on Convention's 2nd Day | False | By David Stout | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/health/cases-all-in-a-scientifically-monitored-night-s-sleep.html | CASES; All in a (Scientifically Monitored) Night's Sleep | False | By Donald G. McNeil Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/olympics/for-us-basketball-its-a-different-challenge-altogether.html | For U.S. Basketball, It's a Different Challenge Altogether | False | By Robert Andrew Powell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/sports-of-the-times-on-the-day-after-armstrong-suffers-gladly.html | Sports of The Times; On the Day After, Armstrong Suffers Gladly | False | By George Vecsey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/suspension-failure-on-saturn-suv-s-in-rollover-tests-prompts-inquiry.html | Suspension Failure on Saturn S.U.V.'s in Rollover Tests Prompts Inquiry | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/cycling-ullrich-the-man-who-might-have-been.html | CYCLING : Ullrich:The man who might have been | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/national-briefing-south-texas-appeal-in-election-dispute.html | National Briefing | South: Texas: Appeal In Election Dispute | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/health/commentary-how-tightly-do-ties-between-doctor-and-drug-company-bind.html | COMMENTARY; How Tightly Do Ties Between Doctor and Drug Company Bind? | False | By Abigail Zuger, M.d. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/investigators-in-new-jersey-may-have-found-body-of-missing-girl.html | Investigators in New Jersey May Have Found Body of Missing Girl | False | By Janon Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/capital-one-investigation-produces-suit.html | Capital One Investigation Produces Suit | False | By Eduardo Porter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/IHT-the-911-commission-letters-to-the-editor.html | The 911 commission : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/media-business-advertising-low-fare-airline-tries-build-brand-awareness-giving.html | THE MEDIA BUSINESS: ADVERTISING; A low-fare airline tries to build brand awareness by giving away goodies like guitars and Apple iPods. | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/baseball-zeile-s-pitching-adds-comedy-to-tired-rerun.html | BASEBALL; Zeile's Pitching Adds Comedy To Tired Rerun | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-the-former-vice-president-thunderous-welcome-for-warrior-of-2000.html | THE DEMOCRATS: THE FORMER VICE PRESIDENT; Thunderous Welcome for Warrior of 2000 | False | By Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-bill-clinton-they-need-a-divided-america-but-we-don-t.html | THE DEMOCRATS; Bill Clinton: 'They Need a Divided America. But We Don't.' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/mercury-will-become-the-next-planet-to-get-its-close-up.html | Mercury Will Become the Next Planet to Get Its Close-Up | False | By Warren E. Leary | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/1-solvent-historical-society-437158.html | Solvent Historical Society | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/barack-obamas-remarks-to-the-democratic-national.html | Barack Obama's Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/remarks-made-by-howard-dean-to-the-democratic-national.html | Remarks Made by Howard Dean to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/apple-s-almanac-recalling-fondly-drama-and-dissent-in-64.html | APPLE'S ALMANAC; Recalling, Fondly, Drama and Dissent in '64 | False | By R.w. Apple Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/IHT-letters-to-the-editor-90338756003.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-jersey-riverdale-pregnant-driver-dies-in-crash-with-bus.html | Metro Briefing | New Jersey: Riverdale: Pregnant Driver Dies In Crash With Bus | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/the-reach-of-war-militants-two-pakistani-contractors-are-taken-hostage-in-iraq.html | THE REACH OF WAR: MILITANTS; Two Pakistani Contractors Are Taken Hostage in Iraq | False | By Salman Masood | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/front-row.html | Front Row | False | By Ruth La Ferla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/pop-review-peppy-echoes-of-rock-before-hip-hop-in-a-mom-friendly-package.html | POP REVIEW; Peppy Echoes of Rock Before Hip-Hop in a Mom-Friendly Package | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/heuersdorf-journal-a-medieval-german-hamlet-keeps-the-bulldozers-at-bay.html | Heuersdorf Journal; A Medieval German Hamlet Keeps the Bulldozers at Bay | False | By Mark Landler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/movies/new-dvd-s-many-features-old-cartoons-and-oh-yes-a-movie-too.html | NEW DVD'S; Many Features, Old Cartoons And, Oh Yes, a Movie, Too | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/hip-hop-review-a-d12-concert-without-the-main-point.html | HIP-HOP REVIEW; A D12 Concert Without the Main Point | False | By Kelefa Sanneh | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-party-s-schedule.html | THE DEMOCRATS; PARTY'S SCHEDULE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/IHT-german-economy-letters-to-the-editor.html | German economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/political-points.html | Political Points | False | By John Tierney and Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/IHT-she-again-defends-iraq-troop-pullout-arroyo-vows-to-reform-economy.html | She again defends Iraq troop pullout : Arroyo vows to reform economy | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/boise-cascade-to-sell-assets-to-madison-for-3.7-billion.html | Boise Cascade to Sell Assets To Madison for $3.7 Billion | False | By Claudia H. Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-former-governor-now-starring-but-not-exactly-center-stage-prime-time.html | THE DEMOCRATS: THE FORMER GOVERNOR; Now Starring, but Not Exactly on Center Stage or in Prime Time, the Primal Dean | False | By Jodi Wilgoren and Randal C. Archibold | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/from-depths-alaskan-ship-gives-up-secrets.html | From Depths, Alaskan Ship Gives Up Secrets | False | By Sarah Kershaw | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-city-scene-mass-protests-traffic-jams-none-so-far-region-relieved.html | THE DEMOCRATS: CITY SCENE; Mass Protests, Traffic Jams? None So Far and a Region Is Relieved | False | By Pam Belluck and Marc Santora | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/l-as-the-democrats-convene-in-boston-438871.html | As the Democrats Convene in Boston | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/as-the-democrats-convene-in-boston-4-letters.html | As the Democrats Convene in Boston (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/tv-sports-tyson-flat-broke-banks-on-an-epic-return.html | TV SPORTS; Tyson, Flat Broke, Banks on an Epic Return | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/reach-war-reconstruction-us-seeks-provide-more-jobs-speed-rebuilding-iraq.html | THE REACH OF WAR: RECONSTRUCTION; U.S. Seeks to Provide More Jobs and Speed Rebuilding in Iraq | False | By Erik Eckholm | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/l-the-merits-of-sunscreen-439339.html | The Merits of Sunscreen | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/house-fire-in-trenton-kills-woman-and-2-sons.html | House Fire In Trenton Kills Woman And 2 Sons | False | By Jason George | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/kerry-campaigning-in-virginia-urges-extension-of-911-panel.html | Kerry, Campaigning in Virginia, Urges Extension of 9/11 Panel | False | By Jodi Wilgoren and David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/worldbusiness/IHT-eu-warns-2-british-cellphone-operators-on-roaming.html | EU warns 2 British cellphone operators on roaming fees | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/health/vital-signs-exercise-a-workout-without-the-gym.html | VITAL SIGNS: EXERCISE; A Workout Without the Gym | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-hillary-clinton-a-safer-and-more-secure-future.html | THE DEMOCRATS; Hillary Clinton: 'A Safer and More Secure Future' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/an-olympian-contest-200-years-old.html | An Olympian Contest, 200 Years Old | False | By Susan Nagel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-york-queens-indictment-in-10-year-old-rape-case.html | Metro Briefing | New York: Queens: Indictment In 10-Year-Old Rape Case | False | By Michael Wilson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/at-nation-s-ports-cargo-backlog-raises-question-of-security.html | At Nation's Ports, Cargo Backlog Raises Question of Security | False | By John M. Broder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/scrutinizing-the-saudi-connection.html | Scrutinizing the Saudi Connection | False | By Gerald Posner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/l-tough-love-439398.html | Tough Love | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/essay-after-triumph-and-disillusionment-wonder-re-enters-the-story.html | ESSAY; After Triumph and Disillusionment, Wonder Re-enters the Story | False | By Dennis Overbye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-york-roslyn-district-maintenance-supervisor-resigns.html | Metro Briefing | New York: Roslyn: District Maintenance Supervisor Resigns | False | By Stacy Albin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/l-as-the-democrats-convene-in-boston-438898.html | As the Democrats Convene in Boston | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/q-a-433063.html | Q & A | False | By C. Claiborne Ray | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/study-shows-air-from-9-11-didn-t-inflate-cancer-risk.html | Study Shows Air From 9/11 Didn't Inflate Cancer Risk | False | By Andrew C. Revkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-pobiner-dr-jeffrey.html | Paid Notice: Deaths POBINER, DR. JEFFREY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/c-corrections-440710.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-pusey-anne-w.html | Paid Notice: Deaths PUSEY, ANNE W. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-al-gore-4-years-ago-fervent-advice-and-regrets.html | THE DEMOCRATS; Al Gore: 4 Years Ago, Fervent Advice And Regrets | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/baseball-yankees-notebook-anticipating-suspension-rodriguez-is-set-to-appeal.html | BASEBALL: YANKEES NOTEBOOK; Anticipating Suspension, Rodriguez Is Set to Appeal | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/remarks-by-senator-kennedy-to-the-democratic-national.html | Remarks by Senator Kennedy to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/rwanda-savors-the-rewards-of-coffee-production.html | Rwanda Savors the Rewards of Coffee Production | False | By Carter Dougherty | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-kaufman-melvin.html | Paid Notice: Deaths KAUFMAN, MELVIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/l-as-the-democrats-convene-in-boston-438839.html | As the Democrats Convene in Boston | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/technology-briefing-telecommunications-comcast-to-sell-new-high-speed-service.html | Technology Briefing | Telecommunications: Comcast To Sell New High-Speed Service | False | By Ken Belson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/world-briefing-middle-east-israel-cabinet-approves-horse-racing.html | World Briefing | Middle East: Israel: Cabinet Approves Horse Racing | False | By Greg Myre (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/IHT-tour-de-france-letters-to-the-editor.html | Tour de France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/gov-bill-richardsons-remarks-to-the-democratic-national.html | Gov. Bill Richardson's Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/on-todays-show-talk-show-hosts-and-the-people-who-love-them.html | On Today's Show: Talk Show Hosts and the People Who Love Them | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/cellphones-say-hello-to-itunes.html | Cellphones, Say Hello to iTunes | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/competition-regulator-loses-spot-on-european-commission.html | Competition Regulator Loses Spot on European Commission | False | By Paul Meller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/IHT-goal-is-to-head-off-the-money-and-ideas-of-extremists-spain-weighs.html | Goal is to head off the money , and ideas, of extremists : Spain weighs subsidies for mosques | False | By Renwick McLean, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/the-reach-of-war-politics-early-steps-maybe-toward-a-democracy-in-iraq.html | THE REACH OF WAR: POLITICS; Early Steps, Maybe, Toward a Democracy in Iraq | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-sanders-mildred.html | Paid Notice: Deaths SANDERS, MILDRED | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/style/the-summer-lookbig-and-bold.html | The summer look:big and bold | False | By Jessica Michault, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/international/europe/us-hands-over-four-french-terror-suspects.html | U.S. Hands Over Four French Terror Suspects | False | By Elaine Sciolino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/us-rewriting-citizenship-test.html | U.S. Rewriting Citizenship Test | False | By Jason Pesick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/the-rev-al-sharptons-remarks-to-the-democratic-national.html | The Rev. Al Sharpton's Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/it-s-my-style-and-i-m-sticking-to-it.html | It's My Style and I'm Sticking to It | False | By Cathy Horyn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/theater/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-now-in-season-the-donkey-s-knickknacks.html | THE DEMOCRATS; Now in Season: The Donkey's Knickknacks | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-finkel-mildred.html | Paid Notice: Deaths FINKEL, MILDRED | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/kerry-at-the-wheel.html | Kerry at the Wheel | False | By David Brooks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/the-media-business-advertising-addenda-wieden-kennedy-resigns-aol-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Resigns AOL Account | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/mr-bush-gets-started.html | Mr. Bush Gets Started | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/worldbusiness/IHT-the-competition-to-replace-monti-kicks-off.html | The competition to replace Monti kicks off | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/trail/the-jerry-springer-show-proves-popular-in-boston.html | The Jerry Springer Show Proves Popular in Boston | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/crucial-witness-in-appeal-won-t-testify-on-murders.html | Crucial Witness in Appeal Won't Testify on Murders | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/as-it-goes-public-google-says-it-is-worth-up-to-36-billion.html | As It Goes Public, Google Says It Is Worth Up to $36 Billion | False | By Saul Hansell and Gary Rivlin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-timoney-brother-james-coleman.html | Paid Notice: Deaths TIMONEY, BROTHER JAMES COLEMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/a-simple-message-aimed-at-the-middle.html | A Simple Message Aimed at the Middle | False | By Robin Toner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/sports-briefing.html | Sports Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-new-york-delegates-focus-on-rivalries-seats-and-defeating-bush.html | THE DEMOCRATS: NEW YORK; Delegates Focus on Rivalries, Seats and Defeating Bush | False | By Michael Slackman and Michael Cooper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/ron-reagans-speech-to-the-democratic-national-convention.html | Ron Reagan's Speech to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/IHT-democrats-in-boston-a-perfect-choice-for-our-country-support-of-clintons.html | DEMOCRATS IN BOSTON / 'A perfect choice for our country': Support of Clintons gives boost to Kerry | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/l-keeping-track-of-statins-439363.html | Keeping Track of Statins | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/reach-war-people-s-mujahedeen-us-sees-no-basis-prosecute-iranian-opposition.html | THE REACH OF WAR: PEOPLE'S MUJAHEDEEN; U.S. Sees No Basis to Prosecute Iranian Opposition 'Terror' Group Being Held in Iraq | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/theater/theater-in-review-overambitious-army-sergeants-in-the-salad-days-of-the-raj.html | THEATER IN REVIEW; Overambitious Army Sergeants In the Salad Days of the Raj | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/health/books-on-health-tending-well-worn-knees.html | BOOKS ON HEALTH; Tending Well-Worn Knees | False | By John Langone | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/irs-settles-with-2-firms-over-a-tax-avoidance-plan.html | I.R.S. Settles With 2 Firms Over a Tax-Avoidance Plan | False | By Lynnley Browning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/deal-gives-banco-santander-a-foothold-in-britain.html | Deal Gives Banco Santander a Foothold in Britain | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-smith-william-a.html | Paid Notice: Deaths SMITH, WILLIAM A. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/trail/happy-to-be-underemployed.html | Happy to Be Underemployed | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/world-business-briefing-asia-india-profit-for-carmaker.html | World Business Briefing | Asia: India Profit For Carmaker | False | By Saritha Rai (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-the-kennedys-kennedy-never-a-nominee-finds-a-triumph-in-boston.html | THE DEMOCRATS: THE KENNEDYS; Kennedy, Never a Nominee, Finds a Triumph in Boston | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/ogre-octopus-biologists-solve-an-ancient-mystery.html | Ogre? Octopus? Biologists Solve An Ancient Mystery | False | By William J. Broad | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/national-briefing-south-alabama-early-leave-for-police-chief.html | National Briefing | South: Alabama: Early Leave For Police Chief | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/olympics-women-aren-t-together-yet.html | OLYMPICS; Women Aren't Together Yet | False | By Lena Williams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-levine-maisie-nee-gordon.html | Paid Notice: Deaths LEVINE, MAISIE (NEE GORDON) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/fire-in-underground-transformer-snarls-midtown-traffic.html | Fire in Underground Transformer Snarls Midtown Traffic | False | By Ian Urbina | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/business-travel-wi-fi-service-expands-its-reach.html | BUSINESS TRAVEL; Wi-Fi Service Expands Its Reach | False | By Jane L. Levere | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/l-defining-marriage-437140.html | Defining Marriage | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/IHT-vive-lance-armstrong.html | Vive Lance Armstrong! | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/signs-of-new-tension-emerge-in-india-pakistan-peace-effort.html | Signs of New Tension Emerge in India-Pakistan Peace Effort | False | By David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/boldface-names-435384.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-former-team-crowned-popular-acclaim-clintons-return-royalty-spotlight.html | THE DEMOCRATS: THE FORMER TEAM; Crowned by Popular Acclaim, Clintons Return as Royalty to Spotlight | False | By Todd S. Purdum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/the-sudan-horror-a-time-to-act-5-letters.html | The Sudan Horror: A Time to Act (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/trail/hunka-bunker-burning-love.html | Hunka Bunker Burning Love | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/l-the-merits-of-sunscreen-439347.html | The Merits of Sunscreen | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/markets-market-place-after-recall-boston-scientific-tries-assure-wary-investors.html | THE MARKETS: Market Place; After a Recall, Boston Scientific Tries to Assure Wary Investors | False | By Reed Abelson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-polsky-edwin.html | Paid Notice: Deaths POLSKY, EDWIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-candidate-s-wife-heinz-kerry-comment-gains-long-dreaded-attention.html | THE DEMOCRATS: THE CANDIDATE'S WIFE; Heinz Kerry Comment Gains Long-Dreaded Attention | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/latest-crimes-against-migrants-on-l.i-have-a-familiar-ring.html | Latest Crimes Against Migrants on L.I. Have a Familiar Ring | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/camden-prosecutor-to-drop-last-charge-against-trantino.html | Camden Prosecutor to Drop Last Charge Against Trantino | False | By Jill P. Capuzzo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/from-lobbied-to-lobbying.html | From Lobbied to Lobbying | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/e-corrections-440760.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/IHT-wto-meeting-a-chance-to-salvage-a-doha-trade-deal.html | WTO meeting : A chance to salvage a Doha trade deal | False | By Supachai Panitchpakdi, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/l-as-the-democrats-convene-in-boston-438855.html | As the Democrats Convene in Boston | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/baseball-rivera-falters-once-again-but-yankees-prevail.html | BASEBALL; Rivera Falters Once Again, But Yankees Prevail | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/world-briefing-europe-italy-400-migrants-land-in-3-days.html | World Briefing | Europe: Italy: 400 Migrants Land In 3 Days | False | By Jason Horowitz (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/co-op-s-warning-on-convention-raises-alarm-and-scorn.html | Co-op's Warning on Convention Raises Alarm, and Scorn | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/heinz-kerry-to-speak-amid-controversy-on-comments.html | Heinz Kerry to Speak Amid Controversy on Comments | False | By Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/news-summary-436909.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/theater/theater-in-review-j-m-barrie-fairy-tales-for-adults-in-a-time-of-war.html | THEATER IN REVIEW; J. M. Barrie Fairy Tales For Adults in a Time of War | False | By Neil Genzlinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/l-democracy-s-undoing-437190.html | Democracy's Undoing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-worth-watching.html | THE DEMOCRATS; Worth Watching | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/citywide-after-doing-time-work-and-trust-are-hard-to-find.html | CITYWIDE; After Doing Time, Work and Trust Are Hard to Find | False | By David Gonzalez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/e-corrections-440736.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/riggs-on-the-ropes.html | Riggs on the Ropes | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-leffler-dr-anita-stein.html | Paid Notice: Deaths LEFFLER, DR. ANITA (STEIN) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/payback-time-why-revenge-tastes-so-sweet.html | Payback Time: Why Revenge Tastes So Sweet | False | By Benedict Carey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/van-deren-coke-83-dies-curator-and-photographer.html | Van Deren Coke, 83, Dies; Curator and Photographer | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/senator-john-edwardss-remarks-to-the-democratic-national.html | Senator John Edwards's Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/e-corrections-440744.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/islamic-charity-says-fbi-falsified-evidence-against-it.html | Islamic Charity Says F.B.I. Falsified Evidence Against It | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/as-cities-struggle-police-get-by-with-less.html | As Cities Struggle, Police Get By With Less | False | By Fox Butterfield | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/health/vital-signs-nutrition-reading-tea-leaves-for-health.html | VITAL SIGNS: NUTRITION; Reading Tea Leaves for Health | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/world-briefing-europe-france-suspended-sentence-for-anti-semitic-lie.html | World Briefing | Europe: France: Suspended Sentence For Anti-Semitic Lie | False | By Hélène Fouquet (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/mcgreevey-budget-survives-as-court-limits-future-debt.html | McGreevey Budget Survives, As Court Limits Future Debt | False | By Laura Mansnerus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/style/swimsuits-for-land-and-sea.html | Swimsuits for land and sea | False | By Jessica Michault, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-campaign-finance-falwell-web-site-draws-complaint.html | THE DEMOCRATS: CAMPAIGN FINANCE; Falwell Web Site Draws Complaint | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/IHT-1904preparing-for-siege-in-our-pages100-75-and-50-years-ago.html | 1904 Preparing for Siege : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-miller-roberta.html | Paid Notice: Deaths MILLER, ROBERTA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/l-the-sudan-horror-a-time-to-act-438502.html | The Sudan Horror: A Time to Act | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/trail/trail/happy-to-be-underemployed.html | Happy to Be Underemployed | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/worldbusiness/IHT-fiat-warns-it-will-miss-targets-amid-new-loss.html | Fiat warns it will miss targets amid new loss | False | By Eric Sylvers, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/international/middleeast/2-top-palestinians-settle-dispute-with-a-kiss.html | 2 Top Palestinians Settle Dispute With a Kiss | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/l-the-sudan-horror-a-time-to-act-438561.html | The Sudan Horror: A Time to Act | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-nordman-theodore-h-jr.html | Paid Notice: Deaths NORDMAN, THEODORE H., JR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/one-man-dies-and-2-are-injured-in-a-shooting-in-the-south-bronx.html | One Man Dies and 2 Are Injured In a Shooting in the South Bronx | False | By Thomas J. Lueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/c-corrections-440752.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/afghan-leader-in-a-surprise-picks-a-new-running-mate.html | Afghan Leader, in a Surprise, Picks a New Running Mate | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/they-want-to-do-what-the-subway-riders-are-perplexed.html | They Want to Do What? The subway Riders Are Perplexed | False | By Sabrina Tavernise | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/IHT-palestinian-turmoil-letters-to-the-editor.html | Palestinian turmoil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-massachusetts-senator-kerry-tries-keep-upbeat-message-but-still.html | THE DEMOCRATS: THE MASSACHUSETTS SENATOR; Kerry Tries to Keep an Upbeat Message but Still Attacks Bush | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/stanley-works-posts-profit.html | Stanley Works Posts Profit | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/baseball-mets-notebook-as-williams-retires-floyd-feels-his-pain.html | BASEBALL: METS NOTEBOOK; As Williams Retires, Floyd Feels His Pain | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/reach-war-hostages-egyptian-diplomat-freed-2-jordanians-are-kidnapped.html | THE REACH OF WAR: HOSTAGES; As Egyptian Diplomat Is Freed, 2 Jordanians Are Kidnapped | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-eisenberg-alfred.html | Paid Notice: Deaths EISENBERG, ALFRED | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/teresa-heinz-kerrys-remarks-to-the-democratic-national.html | Teresa Heinz Kerry's Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/saks-seeking-riches-in-yet-another-incarnation.html | Saks Seeking Riches in Yet Another Incarnation | False | By Tracie Rozhon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/horse-racing-injured-smarty-jones-to-miss-race-before-his-home-fans.html | HORSE RACING; Injured Smarty Jones to Miss Race Before His Home Fans | False | By Joe Drape | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/restitution-for-black-farmers.html | Restitution for Black Farmers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-york-albany-job-cuts-hurt-environment-group-says.html | Metro Briefing | New York: Albany: Job Cuts Hurt Environment, Group Says | False | By Kirk Semple (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/public-lives-the-slippery-intersection-of-medicine-and-politics.html | PUBLIC LIVES; The Slippery Intersection of Medicine and Politics | False | By Lynda Richardson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/veterans-in-battle-of-patriotic-symbols-veterans-muster-in-kerry-camp.html | VETERANS; In Battle of Patriotic Symbols, Veterans Muster in Kerry Camp | False | By David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/health/vital-signs-patterns-preventing-womens-migraines.html | VITAL SIGNS: PATTERNS; Preventing Women's Migraines | False | By John O'Neil | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/quotation-of-the-day-436712.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/1-tough-love-439401.html | Tough Love | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/after-lobbying-council-backs-longer-terms-for-phone-franchises.html | After Lobbying, Council Backs Longer Terms for Phone Franchises | False | By Winnie Hu | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/firm-that-lost-658-in-the-towers-finds-a-new-home-on-59th-st.html | Firm That Lost 658 in the Towers Finds a New Home on 59th St. | False | By Charles V Bagli | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/olympics-for-us-teams-a-different-challenge-altogether.html | OLYMPICS; For U.S. Teams, a Different Challenge Altogether | False | By Robert Andrew Powell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/books/books-of-the-times-though-a-man-s-up-the-river-he-needn-t-be-up-the-creek.html | BOOKS OF THE TIMES; Though a Man's Up the River, He Needn't Be Up the Creek | False | By Emily Bazelon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/trail/trail/bush-fan-19-finds-himself-in-kerry-central.html | Bush Fan, 19, Finds Himself in Kerry Central | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/IHT-1954uschina-dogfight-in-our-pages100-75-and-50-years-ago.html | 1954:U.S.-China Dogfight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/now-a-message-from-a-sponsor-of-the-subway.html | Now a Message From a Sponsor Of the Subway? | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/pro-football-williams-retired-because-of-overuse-agent-says.html | PRO FOOTBALL; Williams Retired Because of Overuse, Agent Says | False | By Charlie Nobles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/today-s-sections.html | Today's Sections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/national-briefing-midwest-ohio-trial-on-punch-cards.html | National Briefing | Midwest: Ohio: Trial On Punch Cards | False | By Albert Salvato (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-television-watch-podium-what-podium-that-anchors-rule-convention.html | THE DEMOCRATS; TELEVISION WATCH; Podium? What Podium is That? Anchors Rule at the Convention | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/health/anesthesia-without-a-knockout-punch.html | Anesthesia, Without a Knockout Punch | False | By Nicholas Bakalar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/IHT-1929outdoor-university-in-our-pages100-75-and-50-years-ago.html | 1929Outdoor University : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-jersey-brick-township-search-for-missing-girl-grows.html | Metro Briefing | New Jersey: Brick Township: Search For Missing Girl Grows | False | By Janon Fisher (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/IHT-soccer-bulging-with-talent-brazil-captures-copa-title.html | SOCCER : Bulging with talent, Brazil captures Copa title | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/still-standing-shadows-motown-four-tops-with-change-two-celebrate-50.html | Still Standing; In the Shadows of Motown The Four Tops, With a Change or Two, Celebrate at 50 | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/world-business-briefing-europe-brussels-phone-rates-challenged.html | World Business Briefing | Europe: Brussels: Phone Rates Challenged | False | By Paul Meller (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/medicare-shift-aims-to-ease-drug-burden.html | Medicare Shift Aims to Ease Drug Burden | False | By Robert Pear | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/fear-of-fraud.html | Fear Of Fraud | False | By Paul Krugman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-republican-strategists-enemy-territory-republicans-fight-democratic.html | THE DEMOCRATS; REPUBLICAN STRATEGISTS; In Enemy Territory, Republicans Fight the Democratic Party Line | False | By Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-york-queens-3-more-arrests-in-attack-on-sikh-man.html | Metro Briefing | New York: Queens: 3 More Arrests In Attack On Sikh Man | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/whose-convention-is-it-reporters-outnumber-delegates-6-to-1.html | Whose Convention Is It? Reporters Outnumber Delegates 6 to 1 | False | By David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/soccer-report-germany-gives-klinsmann-reins.html | SOCCER REPORT; Germany Gives Klinsmann Reins | False | By Jack Bell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/baseball-anticipating-suspension-rodriguez-is-set-to-appeal.html | Anticipating Suspension, Rodriguez Is Set to Appeal | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/trail/trail-the-jerry-springer-show-proves-popular-in-boston.html | The Jerry Springer Show Proves Popular in Boston | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/1-the-sudan-horror-a-time-to-act-438464.html | The Sudan Horror: A Time to Act | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/1-armstrongs-conquest-437131.html | Armstrong's Conquest | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/theater/theater-in-review-adventures-of-a-first-grader-with-music-as-sassy-as-she.html | THEATER IN REVIEW; Adventures of a First Grader With Music as Sassy as She | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/latest-mydoom-worm-plagues-search-sites.html | Latest MyDoom Worm Plagues Search Sites | False | By Barnaby J. Feder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/proposal-would-cut-what-medicare-pays-for-cancer-drugs.html | Proposal Would Cut What Medicare Pays for Cancer Drugs | False | By Gardiner Harris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/c-corrections-440728.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/theater/dance-review-sex-and-danger-slithering-at-the-shubert.html | DANCE REVIEW; Sex and Danger Slithering at the Shubert | False | By Jennifer Dunning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-silber-cecil.html | Paid Notice: Deaths SILBER, CECIL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/IHT-car-used-by-attackers-sat-unnoticed-for-3-months-after-attack-madrid.html | Car used by attackers sat unnoticed for 3 months after attack : Madrid bombing clue was overlooked | False | By Renwick McLean, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/1-the-sudan-horror-a-time-to-act-438545.html | The Sudan Horror: A Time to Act | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/1-visitor-in-the-wilderness-437166.html | Visitor in the Wilderness | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/business-travel-frequent-flier-how-to-save-face-after-losing-your-shirt.html | BUSINESS TRAVEL: FREQUENT FLIER; How to Save Face After Losing Your Shirt | False | By Joseph Abboud | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/on-baseball-red-sox-often-get-to-themselves.html | On Baseball; Red Sox Often Get To Themselves | False | By Murray Chass | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/war-claims-young-marine-passionate-about-his-duty.html | War Claims Young Marine Passionate About His Duty | False | By John Holl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/technology-briefing-hardware-ibm-to-build-new-supercomputer.html | Technology Briefing | Hardware: I.B.M. To Build New Supercomputer | False | By Barnaby J. Feder (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/science/a-far-reaching-fire-makes-a-point-about-pollution.html | A Far-Reaching Fire Makes a Point About Pollution | False | By Andrew C. Revkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/inside-439916.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/administration-moves-to-regain-initiative-on-9-11.html | ADMINISTRATION MOVES TO REGAIN INITIATIVE ON 9/11 | False | By Richard W. Stevenson and David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/l-when-a-child-is-struggling-in-pre-k-437123.html | When a Child Is Struggling in Pre-K | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/l-the-sudan-horror-a-time-to-act-438480.html | The Sudan Horror: A Time to Act | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/classified/paid-notice-deaths-liebowitz-hirsch-robert-md.html | Paid Notice: Deaths LIEBOWITZ, HIRSCH ROBERT, M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/olympics-usoc-has-critical-words-for-track-leadership.html | OLYMPICS; U.S.O.C. Has Critical Words for Track Leadership | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/baseball/yankees-and-rivera-falter-but-prevail.html | Yankees and Rivera Falter, but Prevail | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/us/high-accident-risk-is-seen-in-atomic-waste-project.html | High Accident Risk Is Seen In Atomic Waste Project | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/politics/campaign/young-democrats-to-be-heard-as-well-as-seen.html | Young Democrats to Be Heard as Well as Seen | False | By Cate Doty | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-27 | 2004-07-27 | https://www.nytimes.com/2004/07/27/business/business-travel-on-the-road-now-boarding-cultural-misperceptions.html | BUSINESS TRAVEL: ON THE ROAD; Now Boarding, Cultural Misperceptions | False | By Joe Sharkey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/a-spitting-image-of-cuba.html | A Spitting Image Of Cuba | False | By Ernesto Mestre-Reed | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/adria-turns-the-charms-of-el-bulli-into-fast-food.html | Adriá'sâ€ Turns the Charms of El Bulli Into Fast Food | False | By Elaine Sciolino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/worldbusiness/oil-prices-soar-as-russian-company-faces-new-legal.html | Oil Prices Soar as Russian Company Faces New Legal Curbs | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/un-and-congress-in-dispute-over-iraq-oil-for-food-inquiries.html | U.N. and Congress in Dispute Over Iraq Oil-for-Food Inquiries | False | By Judith Miller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/technology-symbol-technologies-buys-matrics-accelerating-its-move-into-radio.html | TECHNOLOGY; Symbol Technologies Buys Matrics, Accelerating Its Move Into Radio Tags | False | By Barnaby J. Feder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/worldbusiness/IHT-japan-court-puts-hold-on-bank-merger.html | Japan court puts hold on bank merger | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/for-bloomberg-glimpses-of-a-devastated-haiti.html | For Bloomberg, Glimpses of a Devastated Haiti | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-dalzell-f-briggs.html | Paid Notice: Deaths DALZELL, F. BRIGGS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/IHT-disintegrating-authority-arafat-stalls-while-palestine-burns.html | Disintegrating authority : Arafat stalls while Palestine burns | False | By Marwan Bishara, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/chicago-has-a-nonunion-plan-for-poor-schools.html | Chicago Has a Nonunion Plan for Poor Schools | False | By Sam Dillon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/metro-briefing-new-york-brooklyn-dock-union-officials-indicted.html | Metro Briefing | New York: Brooklyn: Dock Union Officials Indicted | False | By Michael Brick (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/media/cable-companies-profit-from-demand-for-highspeed-internet.html | Cable Companies Profit From Demand for High-Speed Internet | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/basketball-newest-project-in-town-as-krstic-joins-the-nets.html | BASKETBALL; Newest Project in Town as Krstic Joins the Nets | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world-business-briefing-asia-india-profit-at-energy-concern.html | World Business Briefing | Asia: India: Profit At Energy Concern | False | By Saritha Rai (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/IHT-cycling-a-peek-into-what-makes-a-6time-tour-champion.html | CYCLING : A peek into what makes a 6-time Tour champion | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/farm-subsidies-again-take-front-seat-at-the-wto.html | Farm Subsidies Again Take Front Seat at the W.T.O. | False | By Elizabeth Becker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/l-rename-the-subways-is-nothing-sacred-450847.html | Rename the Subways? Is Nothing Sacred? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/style/montpelliers-nod-to-strauss.html | Montpellier's nod to Strauss | False | By David Stevens, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-woods-timothy-br.html | Paid Notice: Deaths WOODS, TIMOTHY. BR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/soccer-sordid-tale-shows-risks-of-cashing-in-on-fame.html | Soccer : Sordid tale shows risks of cashing in on fame | False | By Rob Hughes, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/l-the-nuance-in-kerry-s-message-450685.html | The Nuance in Kerry's Message | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/international/middleeast/car-bomb-kills-dozens-outside-iraqi-police-station.html | Car Bomb Kills Dozens Outside Iraqi Police Station | False | By Khalid Al-Ansary and Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/views-venues-avenues-boston-scene-what-traffic-portrait-city-nowhere-close.html | VIEWS, VENUES AND THE AVENUES: BOSTON SCENE; What Traffic? A Portrait of a City Nowhere Close to Crisis | False | By John Kifner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/politics/campaign/coffee-cake-and-clintons-a-feast-for-nostalgic-democrats.html | Coffee, Cake and Clintons: A Feast for Nostalgic Democrats | False | By Raymond Hernandez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/for-publisher-of-9-11-report-a-royalty-free-windfall.html | For Publisher of 9/11 Report, a Royalty-Free Windfall | False | By Edward Wyatt | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-meyer-jerome.html | Paid Notice: Deaths MEYER, JEROME | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/film-review-first-go-cold-turkey-then-go-to-cold-jersey.html | FILM REVIEW; First, Go Cold Turkey, Then Go to Cold Jersey | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/national-briefing-midwest-ohio-energy-dept-stops-uranium-transfer.html | National Briefing | Midwest: Ohio: Energy Dept. Stops Uranium Transfer | False | By Albert Salvato (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/media/demand-for-highspeed-internet-boosts-cable-profits.html | Demand for High-Speed Internet Boosts Cable Profits | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/IHT-sharons-mandate-letters-to-the-editor.html | Sharon's mandate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-marcus-cecilia.html | Paid Notice: Deaths MARCUS, CECILIA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/25-and-under-once-a-parking-lot-now-a-fiesta.html | $25 AND UNDER; Once a Parking Lot, Now a Fiesta | False | By Dana Bowen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/tokyo-court-blocks-part-of-planned-bank-merger.html | Tokyo Court Blocks Part of Planned Bank Merger | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/c-corrections-451665.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/c-corrections-451622.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/arts/arts-briefing-highlights-new-dance-festival.html | ARTS BRIEFING: HIGHLIGHTS; NEW DANCE FESTIVAL | False | By Jennifer Dunning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-glassman-daniel.html | Paid Notice: Deaths GLASSMAN, DANIEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/-20040728924146031454.html | | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/media-business-advertising-tv-world-filled-with-clutter-some-commercials-are.html | THE MEDIA BUSINESS: ADVERTISING; In a TV world filled with clutter, some commercials are running longer, hoping to be noticed. | False | By Nat Ives | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-shames-saul-a-esq.html | Paid Notice: Deaths SHAMES, SAUL A., ESQ. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/4-executives-at-ahold-unit-are-indicted.html | 4 Executives At Ahold Unit Are Indicted | False | By Eric Dash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/a-fruit-with-attitude-arrives-from-guatemala.html | A Fruit With Attitude Arrives From Guatemala | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/of-grass-roots-and-protests.html | Of Grass Roots and Protests | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/books/books-of-the-times-in-a-topsy-turvy-life-finding-her-secret-garden.html | BOOKS OF THE TIMES; In a Topsy-Turvy Life, Finding Her Secret Garden | False | By Dinitia Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-lafrieda-lisa-br.html | Paid Notice: Deaths LAFRIEDA, LISA. B.R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/film-review-looking-for-reality-where-they-manufacture-make-believe.html | FILM REVIEW; Looking for Reality Where They Manufacture Make-Believe | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/the-pour-sake-takes-its-place-by-the-reds.html | THE POUR; Sake Takes Its Place By the Reds | False | By Eric Asimov | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/worldbusiness/IHT-satellites-bring-broadband-internet-to-remote.html | Satellites bring broadband Internet to remote corners of Europe | False | By Eric Sylvers, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-for-giambi-answers-and-energy-are-limited.html | BASEBALL; For Giambi, Answers And Energy Are Limited | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/media-message-excerpts-speeches-broad-variety-issues-convention-boston.html | THE MEDIA AND THE MESSAGE; Excerpts From Speeches on Broad Variety of Issues at the Convention in Boston | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-europe-italy-parcel-bomb-suspects-arrested.html | World Briefing | Europe: Italy: Parcel Bomb Suspects Arrested | False | By Jason Horowitz (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-business-briefing-europe-germany-business-confidence-rises.html | World Business Briefing | Europe: Germany: Business Confidence Rises | False | By Victor Homola (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/faces-new-familiar-fund-raiser-aspiring-money-man-gets-taste-high-life.html | FACES NEW AND FAMILIAR: THE FUND-RAISER; An Aspiring Money Man Gets to Taste the High Life | False | By Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/trail/trail/time-for-state-shout-outs.html | Time for State Shout Outs | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/IHT-kerry-zeroes-in-on-security-and-terrorism.html | Kerry zeroes in on security and terrorism | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/metro-briefing-new-york-new-york-warned-on-welfare-rules.html | Metro Briefing | New York: New York Warned On Welfare Rules | False | By Leslie Kaufman (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/arrests-tie-charity-group-to-palestinian-terrorists.html | Arrests Tie Charity Group To Palestinian Terrorists | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/court-in-europe-set-to-hear-microsoft-case.html | Court in Europe Set to Hear Microsoft Case | False | By Paul Meller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/occupied-us-art-mementos-postwar-prison-depict-turning-point-for-japan.html | Occupied By the U.S., And by Art; Mementos From Postwar Prison Depict Turning Point for Japan | False | By Daniel J. Wakin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/declaring-independence-in-afghanistan.html | Declaring Independence in Afghanistan | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business-digest-448737.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/public-lives-taking-on-corporate-america-within-the-system.html | PUBLIC LIVES; Taking On Corporate America, Within the System | False | By Jan Hoffman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/.html | | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/c-corrections-451592.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/-2004072894247021467.html | | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/suffolk-police-officer-dies-after-losing-control-of-car.html | Suffolk Police Officer Dies After Losing Control of Car | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/names-of-the-dead.html | Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/worldbusiness/last-mile-is-longest-in-german-dsl-battle.html | 'Last mile' is longest in German DSL battle | False | By Kevin J. O'Brien, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/body-found-in-new-jersey-is-believed-to-be-girl-16.html | Body Found In New Jersey Is Believed To Be Girl, 16 | False | By Janon Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/editors-note-449199.html | Editors' Note | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/market-place-bells-are-catching-up-in-battle-for-broadband.html | MARKET PLACE; Bells Are Catching Up In Battle for Broadband | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-la-croix-kenneth-m.html | Paid Notice: Deaths LA CROIX, KENNETH M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/restaurants-fresh-and-local-but-there-s-more.html | RESTAURANTS; Fresh and Local, But There's More | False | By Frank Bruni | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/colombian-bishop-is-freed.html | Colombian Bishop Is Freed | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/foreign-policy-massachusetts-senator-kerry-says-work-9-11-panel-should-continue.html | FOREIGN POLICY: THE MASSACHUSETTS SENATOR; KERRY SAYS WORK OF THE 9/11 PANEL SHOULD CONTINUE | False | By Jodi Wilgoren and David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/jordanian-company-to-quit-iraq-to-save-lives-of-2-hostages.html | Jordanian Company to Quit Iraq to Save Lives of 2 Hostages | False | By Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/no-headline-445681.html | No Headline | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/two-hurt-after-tornado-hits-south-jersey.html | Two Hurt After Tornado Hits South Jersey | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/c-corrections-451649.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/1-rename-the-subways-is-nothing-sacred-450839.html | Rename the Subways? Is Nothing Sacred? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/food-stuff-shake-rattle-froth-green-tea-and-ice.html | FOOD STUFF; Shake, Rattle, Froth: Green Tea and Ice | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/the-minimalist-barbecue-indirectly.html | THE MINIMALIST; Barbecue, Indirectly | False | By Mark Bittman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/1-rename-the-subways-is-nothing-sacred-450758.html | Rename the Subways? Is Nothing Sacred? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/olympics/from-teddy-bear-to-precious-medals-beard-matures.html | OLYMPICS; From Teddy Bear to Precious Medals, Beard Matures | False | By Frank Litsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/politics/campaign/boston-cabs-revive-kennedynixon-debate.html | Boston Cabs Revive Kennedy-Nixon Debate | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/books/a-writer-is-back-in-the-saddle-after-his-fall-from-grace.html | A Writer Is Back in the Saddle After His Fall From Grace | False | By David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/politics/trail/time-for-state-shout-outs.html | Time for State Shout Outs | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-sheffield-hits-no-400-but-another-pitcher-is-hurt.html | BASEBALL; Sheffield Hits No. 400, but Another Pitcher Is Hurt | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/worldbusiness/IHT-eu-objects-to-roaming-fees-in-uk.html | EU objects to roaming fees in U.K. | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/arafat-agrees-with-premier-on-ending-their-standoff.html | Arafat Agrees With Premier On Ending Their Standoff | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-roundup-fans-tune-in-to-yankees-red-sox.html | BASEBALL: ROUNDUP; Fans Tune In to Yankees-Red Sox | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/views-venues-avenues-political-memo-convention-shaped-for-different-audiences.html | VIEWS, VENUES AND THE AVENUES; POLITICAL MEMO; A Convention Shaped for Different Audiences | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-mets-notebook-injured-spencer-is-charged-with-dui-in-florida.html | BASEBALL: METS NOTEBOOK; Injured Spencer Is Charged With D.U.I. in Florida | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/l-the-nuance-in-kerry-s-message-450669.html | The Nuance in Kerry's Message | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/national-briefing-science-and-health-private-rocket-team-plans-2-flights.html | National Briefing | Science and Health: Private Rocket Team Plans 2 Flights | False | By John Schwartz (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/style/a-sinister-take-on-a-familiar-toy.html | A sinister take on a familiar toy | False | By Joan Dupont, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/horse-racing-bailey-plans-to-do-plenty-more-before-retiring.html | HORSE RACING; Bailey Plans to Do Plenty More Before Retiring | False | By Bill Finley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/party-faithful-new-jersey-senator-wall-street-titan-makes-it-his-business-pass.html | THE PARTY FAITHFUL; THE NEW JERSEY SENATOR; A Wall Street Titan Makes It His Business to Pass the Hat | False | By David Kocieniewski | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/IHT-cotton-in-africa-letters-to-the-editor.html | Cotton in Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/transactions-452653.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/IHT-france-and-race-letters-to-the-editor.html | France and race : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/politics/campaign/kerrys-name-placed-in-nomination-for-democratic-candidacy.html | Kerry's Name Placed in Nomination for Democratic Candidacy | False | By David Stout and Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/the-great-straddler.html | The Great Straddler | False | By William Safire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/commercial-real-estate-discount-variety-stores-work-image-upgrade-retail.html | COMMERCIAL REAL ESTATE; Discount Variety Stores Work on Image to Upgrade Retail Locations | False | By Terry Pristin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-yankees-notebook-plenty-of-room-to-improve-but-time-is-running-out.html | BASEBALL: YANKEES NOTEBOOK; Plenty of Room to Improve, but Time Is Running Out | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/IHT-ruling-freezes-plan-to-create-largest-lender-in-the-world-court-halts.html | Ruling freezes plan to create largest lender in the world : Court halts talks on Japan bank merger | False | By Todd Zaun, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/IHT-1904cheerful-in-defeat-in-our-pages100-75-and-50-years-ago.html | 1904Cheerful in Defeat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/it-s-not-fair-what-they-say-about-okra.html | It's Not Fair What They Say About Okra | False | By Kay Rentschler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/a-zagat-that-won-t-fit-in-your-pocket.html | A Zagat That Won't Fit in Your Pocket | False | By David Carr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/l-searching-for-ways-to-fight-terror-450936.html | Searching for Ways To Fight Terror | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/worldbusiness/IHT-microsoft-gets-an-eu-court-date.html | Microsoft gets an EU court date | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/sports-briefing-tv-sports-ratings-record-for-tour.html | SPORTS BRIEFING: TV SPORTS; Ratings Record for Tour | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/world-business-briefing-europe-germany-puma-raises-outlook.html | World Business Briefing | Europe: Germany: Puma Raises Outlook | False | By Victor Homola (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-turetsky-rabbi-arnold.html | Paid Notice: Deaths TURETSKY, RABBI ARNOLD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/mitsubishi-looks-for-buyers-and-its-niche.html | Mitsubishi Looks for Buyers and Its Niche | False | By Fara Warner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/metro-briefing-new-york-manhattan-actors-reach-off-broadway-pact.html | Metro Briefing | New York: Manhattan: Actors Reach Off Broadway Pact | False | By Jesse McKinley (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/inside-450243.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/peacekeepers-criticized-in-kosovo-riots.html | Peacekeepers Criticized in Kosovo Riots | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-americas-haiti-spain-and-morocco-to-send-joint-mission.html | World Briefing | Americas: Haiti: Spain and Morocco To Send Joint Mission | False | By Renwick McLean (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/l-searching-for-ways-to-fight-terror-450880.html | Searching for Ways To Fight Terror | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/the-constituencies-liberals-from-chicago-68-to-boston-the-left-comes-full-circle.html | THE CONSTITUENCIES; LIBERALS; From Chicago '68 to Boston, The Left Comes Full Circle | False | By Steven Greenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/media-message-media-tv-networks-see-decline-viewers-cable-gains.html | THE MEDIA AND THE MESSAGE: THE NEWS MEDIA; TV Networks See Decline In Viewers; Cable Gains | False | By Neil A. Lewis and Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/freed-egyptian-thinks-remorse-turned-captors.html | FREED EGYPTIAN THINKS REMORSE TURNED CAPTORS | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-ishibashi-florence-t-nee-sugero.html | Paid Notice: Deaths ISHIBASHI, FLORENCE T. (NEE SUGERO) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/study-says-blacks-paid-more-for-honda-loans.html | Study Says Blacks Paid More for Honda Loans | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/party-faithful-campaign-finance-group-plans-challenge-law-blackout-period-for-ads.html | THE PARTY FAITHFUL: CAMPAIGN FINANCE; Group Plans to Challenge Law On Blackout Period for Ads | False | By Michael Janofsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/witness-testifies-she-lied-about-gunman.html | Witness Testifies She Lied About Gunman | False | By Mary Spicuzza | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/arts/television-review-clash-of-cultures-guess-who-s-sensible.html | TELEVISION REVIEW; Clash of Cultures: Guess Who's Sensible | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/the-constituencies-african-americans-senate-nominee-speaks-of-encompassing-unity.html | THE CONSTITUENCIES: AFRICAN-AMERICANS; Senate Nominee Speaks of Encompassing Unity | False | By Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/technology-battle-brews-on-regulation-of-internet-based-telephone-service.html | TECHNOLOGY; Battle Brews on Regulation of Internet-Based Telephone Service | False | By Stephen Labaton and Matt Richtel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/national-briefing-south-florida-us-asks-review-of-felons-list.html | National Briefing | South: Florida: U.S. Asks Review Of Felons' List | False | By Terry Aguayo (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/the-constituencies-in-coup-ferrer-is-asked-to-speak.html | THE CONSTITUENCIES; In Coup, Ferrer Is Asked to Speak | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/politics/campaign/ambassador-to-france-little-old-moi.html | Ambassador to France? Little Old Moi? | False | By R. W. Apple Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/film-review-in-a-career-crisis-you-can-look-to-a-service-industry.html | FILM REVIEW; In a Career Crisis, You Can Look to a Service Industry | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-suchecki-florence.html | Paid Notice: Deaths SUCHECKI, FLORENCE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-farber-pearl.html | Paid Notice: Deaths FARBER, PEARL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/a-novel-tactic-on-warming.html | A Novel Tactic on Warming | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/san-gennaro-leader-quits.html | San Gennaro Leader Quits | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/apple-s-almanac-navigating-two-wars-and-a-minefield.html | APPLE'S ALMANAC; Navigating Two Wars and a Minefield | False | By R.w. Apple Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/new-boomtowns-change-path-of-china-s-growth.html | New Boomtowns Change Path of China's Growth | False | By Howard W. French | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/film-review-sparks-fly-in-a-melodrama-for-lesbians.html | FILM REVIEW; Sparks Fly In a Melodrama For Lesbians | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-liebowitz-hirsch-robert-md.html | Paid Notice: Deaths LIEBOWITZ, HIRSCH ROBERT, M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/the-party-faithful-delegate-s-first-convention-starts-with-a-flurry.html | THE PARTY FAITHFUL; Delegate's First Convention Starts With a Flurry | False | By Joe Ward | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/unbearable-emptiness.html | Unbearable Emptiness | False | By Nicholas D. Kristof | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/c-corrections-441112.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/horse-racing-pegasus-may-move-to-monmouth-for-smarty.html | HORSE RACING; Pegasus May Move to Monmouth for Smarty | False | By Bill Finley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/sports-briefing.html | Sports Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-poons-emanuel.html | Paid Notice: Deaths POONS, EMANUEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/faces-new-familiar-vice-presidential-candidate-for-second-banana-it-seems-piece.html | FACES NEW AND FAMILIAR: THE VICE-PRESIDENTIAL CANDIDATE; For the Second Banana, It Seems a Piece of Cake | False | By Sheryl Gay Stolberg and Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/the-nuance-in-kerry-s-message-450677.html | The Nuance in Kerry's Message | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/media/gateway-begins-review-of-its-account.html | Gateway Begins Review of Its Account | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/views-venues-avenues-credentials-despite-security-tradition-trading-passes.html | VIEWS, VENUES AND THE AVENUES: CREDENTIALS; Despite Security, Tradition of Trading Passes Is Thriving | False | By Jennifer B. Lee and David Johnston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/region/on-education-need-for-mideast-reconciliation-draws-teachers-across-a-divide.html | ON EDUCATION; Need for Mideast Reconciliation Draws Teachers Across a Divide | False | By Samuel G. Freedman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/style/film-festivals-smolder-with-mideast-themes.html | Film festivals smolder with Mideast themes | False | By Joan Dupont, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/unifying-the-party-the-overview-on-2nd-night-unity-is-theme-for-democrats.html | UNIFYING THE PARTY: THE OVERVIEW; On 2nd Night, Unity Is Theme For Democrats | False | By Robin Toner and Todd S. Purdum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/2-are-convicted-in-us-trial-death-penalty-to-be-weighed.html | 2 Are Convicted in U.S. Trial; Death Penalty to Be Weighed | False | By Julia Preston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/roofing-union-charged-with-scheme-to-extort-2-million.html | Roofing Union Charged With Scheme to Extort $2 Million | False | By Thomas J. Lueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/politics/campaign/excerpts-from-speeches-on-broad-variety-of-issues-at-the.html | Excerpts From Speeches on Broad Variety of Issues at the Convention in Boston | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/tempest-in-a-translation-jewish-leader-denies-insult.html | Tempest in a Translation? Jewish Leader Denies Insult | False | By Anthony Ramirez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/international/americas/colombias-paramilitary-commanders-profess-commitment.html | Colombia's Paramilitary Commanders Profess Commitment to Peace Talks | False | By Juan Forero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/carmine-de-sapio-political-kingmaker-and-last-tammany-hall-boss-dies-at-95.html | Carmine De Sapio, Political Kingmaker and Last Tammany Hall Boss, Dies at 95 | False | By Jonathan Kandell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/worldbusiness/atos-origin-going-for-gold-with-a-key-olympic.html | Atos Origin going for gold with a key Olympic contract : Looking to vault into the top tier | False | By Jennifer L. Schenker, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/metro-briefing-new-york-white-plains-call-for-medical-center-audit.html | Metro Briefing | New York: White Plains: Call For Medical Center Audit | False | By Lisa Foderaro (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/style/doing-business-krakow-and-the-revival-of-elegance.html | Doing Business : Krakow and the revival of elegance | False | By Ruth Ellen Gruber, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/worldbusiness/IHT-the-workplace-eu-turning-a-deaf-ear-to-warnings.html | THE WORKPLACE : EU turning a deaf ear to warnings | False | By Doreen Carvajal, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/constituencies-speeches-between-speaker-dais-sentinel-with-pencil.html | THE CONSTITUENCIES: THE SPEECHES; Between Speaker and Dais Is a Sentinel With a Pencil | False | By Michael Cooper and Michael Slackman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-olvin-margaret-endel.html | Paid Notice: Deaths OLVIN, MARGARET ENDEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/letter-from-washington-world-bank-challenged-are-the-poor-really-helped.html | LETTER FROM WASHINGTON; World Bank Challenged: Are the Poor Really Helped? | False | By Celia Dugger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/teh-constituencies-speeches-between-speaker-dais-sentinel-with-pencil.html | TEH CONSTITUENCIES: THE SPEECHES; Between Speaker and Dais Is a Sentinel With a Pencil | False | By Michael Cooper and Michael Slackman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/quotation-of-the-day-449202.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/rename-the-subways-is-nothing-sacred-450774.html | Rename the Subways? Is Nothing Sacred? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/news-summary-449393.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/rename-the-subways-is-nothing-sacred-450790.html | Rename the Subways? Is Nothing Sacred? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/IHT-1929antiamericanism-in-our-pages100-75-and-50-years-ago.html | 1929:Anti-Americanism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/meanwhile-what-really-brought-napoleon-down.html | MEANWHILE : What really brought Napoleon down | False | By Catherine Field, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/the-nuance-in-kerry-s-message-450693.html | The Nuance in Kerry's Message | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-polsky-edwin.html | Paid Notice: Deaths POLSKY, EDWIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/IHT-globalist-what-kerry-must-say-may-not-be-pleasing.html | Globalist : What Kerry must say may not be pleasing | False | By Roger Cohen, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/the-chef-josh-dechellis-hot-chef-cold-fish-summer-break.html | THE CHEF: JOSH DECHELLIS; Hot Chef, Cold Fish, Summer Break | False | By Matt Lee and Ted Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/4-detainees-are-returned-to-france-after-2-years-at-guantanamo.html | 4 Detainees Are Returned to France After 2 Years at Guantã'Á'namo | False | By Elaine Sciolino | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/official-who-shunned-pay-didn-t-deserve-it-state-says.html | Official Who Shunned Pay Didn't Deserve It, State Says | False | By Stacey Stowe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/commercial-real-estate-regional-market-westchester-new-life-for-the-taj-mahal-rye.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Westchester; New Life for the Taj Mahal of Rye Brook | False | By Elsa Brenner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/unifying-party-candidate-s-wife-mystery-ingredients-heinz-kerry-disavows-cookie.html | UNIFYING THE PARTY: THE CANDIDATE'S WIFE; Mystery Ingredients: Heinz Kerry Disavows Cookie Recipe | False | By Marian Burros | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/food-stuff-dinner-and-dessert-with-a-waiter-s-eye-view.html | FOOD STUFF; Dinner and Dessert With a Waiter's-Eye View | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/worldbusiness/IHT-as-reuters-struggles-shares-fall.html | As Reuters struggles, shares fall | False | By Eric Pfanner, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/politics/campaign/between-the-speaker-and-the-rostrum-stands-a-sentinel-with.html | Between the Speaker and the Rostrum Stands a Sentinel With a Blue Pencil | False | By Michael Cooper and Michael Slackman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/lost-record-of-vote-in-02-florida-race-raises-04-concern.html | Lost Record of Vote In '02 Florida Race Raises '04 Concern | False | By Abby Goodnough | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/board-says-video-black-box-would-help-solve-plane-crashes-pilots-cite-privacy.html | Board Says Video 'Black Box' Would Help Solve Plane Crashes; Pilots Cite Privacy Worries | False | By Matthew L. Wald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/critic-s-notebook-fresh-fish-and-taut-skin-in-the-hamptons.html | CRITICS NOTEBOOK; Fresh Fish and Taut Skin in the Hamptons | False | By Frank Bruni | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/l-searching-for-ways-to-fight-terror-450901.html | Searching for Ways To Fight Terror | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/our-towns-peace-signs-versus-other-gestures.html | Our Towns; Peace Signs Versus Other Gestures | False | By Peter Applebome | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-memorials-cohen-rose.html | Paid Notice: Memorials COHEN, ROSE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/technology-briefing-hardware-automated-data-profit-falls.html | Technology Briefing | Hardware: Automated Data Profit Falls | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/arts/trading-buggies-bonnets-for-stardom-new-reality-series-gives-amish-youths.html | Trading Buggies And Bonnets For Stardom; New Reality Series Gives Amish Youths Hollywood Housemates | False | By Julie Salamon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/c-corrections-451584.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-glavine-gives-mets-much-needed-victory.html | BASEBALL; Glavine Gives Mets Much-Needed Victory | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/party-s-schedule.html | Party's Schedule | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/us-to-unveil-plan-to-harvest-methane-with-7-countries.html | U.S. to Unveil Plan To Harvest Methane With 7 Countries | False | By Andrew C. Revkin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/international/asia/doctors-group-to-withdraw-from-afghanistan.html | Doctors Group to Withdraw From Afghanistan | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/c-corrections-451614.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/lincoln-center-festival-review-bringing-back-birth-nation-raw-material-for-video.html | LINCOLN CENTER FESTIVAL REVIEW; Bringing Back 'Birth of a Nation' as Raw Material for Video and Audio | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/IHT-food-shortages-and-inflation-keep-an-eye-on-chinas-grain.html | Food shortages and inflation : Keep an eye on China's grain production | False | By Philip Bowring, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/l-the-nuance-in-kerry-s-message-450715.html | The Nuance in Kerry's Message | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/company-briefs-452319.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/politics/campaign/dean-triumphant-in-loss.html | Dean Triumphant in Loss | False | By Elisabeth Rosenthal | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/us-airways-plans-a-major-overhaul-of-where-it-does-and-does-not-fly.html | US Airways Plans a Major Overhaul of Where It Does and Does Not Fly | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-prime-jane-kerr.html | Paid Notice: Deaths PRIME, JANE KERR | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/4-die-in-costa-rica-in-a-hostage-taking.html | 4 Die in Costa Rica In a Hostage Taking | False | By Agence France-Presse | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/newark-officer-becomes-4th-shot-in-july.html | Newark Officer Becomes 4th Shot in July | False | By Damien Cave and Ronald Smothers | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/boldface-names-446920.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/IHT-1954troops-to-leave-suez-in-our-pages100-75-and-50-years-ago.html | 1954:Troops to Leave Suez : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/a-hollywood-candidate-for-the-political-season.html | A Hollywood 'Candidate' for the Political Season | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/judge-orders-rocco-out-of-rocco-s.html | Judge Orders Rocco Out of Rocco's | False | By Susan Saulny | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/unifying-the-party-political-points.html | UNIFYING THE PARTY: POLITICAL POINTS | False | By 7 Sheryl Gay Stolberg and John Tierney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/called-a-vigilante-praised-as-a-newsman.html | Called a Vigilante, Praised as a Newsman | False | By Alan Feuer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/pro-football-jets-celebrate-youth-on-eve-of-training-camp.html | PRO FOOTBALL; Jets Celebrate Youth on Eve Of Training Camp | False | By Richard Lezin Jones | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-short-janet-gerdes.html | Paid Notice: Deaths SHORT, JANET GERDES | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-hofheimer-natalie-doernberg.html | Paid Notice: Deaths HOFHEIMER, NATALIE DOERNBERG | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-mccarthy-william-f.html | Paid Notice: Deaths MCCARTHY, WILLIAM F. | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/international/middleeast/powell-holds-unusual-meeting-with-egyptian-leaders.html | Powell Holds Unusual Meeting With Egyptian Leaders and Activists | False | By Neil MacFarquhar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/c-corrections-451606.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-brooks-prue-ann.html | Paid Notice: Deaths BROOKS, PRUE, ANN | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/court-looks-for-ways-to-speed-milosevic-trial.html | Court Looks for Ways to Speed Milosevic Trial | False | By Marlise Simons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/editorial-observer-democratic-convention-feed-but-not-annoy-swing-voters.html | Editorial Observer; The Democratic Convention: Feed, but Do Not Annoy, the Swing Voters | False | By Gail Collins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/food-stuff-a-fruit-with-attitude-arrives-from-guatemala.html | FOOD STUFF; A Fruit With Attitude Arrives From Guatemala | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/foreign-policy-news-analysis-kerry-must-sell-a-tough-foreign-policy.html | FOREIGN POLICY: NEWS ANALYSIS; Kerry Must-Sell: A Tough Foreign Policy | False | By Roger Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/panel-sees-no-unique-risk-from-genetic-engineering.html | Panel Sees No Unique Risk From Genetic Engineering | False | By Andrew Pollack | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/after-a-hard-month-a-budget-agreement-in-california.html | After a Hard Month, a Budget Agreement in California | False | By John M. Broder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-lane-sean.html | Paid Notice: Deaths LANE, SEAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/faces-new-familiar-members-congress-some-candidates-seek-convention-limelight.html | FACES NEW AND FAMILIAR: MEMBERS OF CONGRESS; Some Candidates Seek the Convention Limelight, but Others Steer Clear | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-europe-britain-dying-surname.html | World Briefing | Europe: Britain: Dying Surname | False | By Alan Cowell (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-africa-zimbabwe-coup-suspects-admit-some-charges.html | World Briefing | Africa: Zimbabwe: Coup Suspects Admit Some Charges | False | By Michael Wines (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/world-business-briefing-americas-brazil-consumer-finance-venture.html | World Business Briefing | Americas: Brazil: Consumer Finance Venture | False | By Todd Benson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/sports-of-the-times-a-player-s-trust-is-sometimes-misplaced.html | Sports of The Times; A Player's Trust Is Sometimes Misplaced | False | By Selena Roberts | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-goodwin-charles-w.html | Paid Notice: Deaths GOODWIN, CHARLES W. | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/politics/campaign/its-edwards-moment-to-shine.html | It's Edwards's Moment to Shine | False | By Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/arab-s-gift-to-be-returned-by-harvard.html | Arab's Gift To Be Returned By Harvard | False | By Stephanie Strom | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/medicare-will-foot-the-bill-for-an-initial-exam-at-65.html | Medicare Will Foot the Bill For an Initial Exam at 65 | False | By Robert Pear | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/c-corrections-451657.html | Corrections | False | | 2004-10-12 | TX 6-215-890 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/us/media-message-tv-watch-heinz-kerry-speaks-networks-listen-selectively.html | THE MEDIA AND THE MESSAGE; THE TV WATCH; As Heinz Kerry Speaks Out, Networks Listen Selectively | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/bronx-politician-seeks-to-regain-senate-seat.html | Bronx Politician Seeks to Regain Senate Seat | False | By Jonathan P. Hicks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/bosnian-diplomat-freed-on-bail-claims-smear-campaign.html | Bosnian Diplomat, Freed on Bail, Claims Smear Campaign | False | By Julia Preston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/style/wantedbig-bands-dead-or-alive.html | Wanted:big bands, dead or alive | False | By Mike Zwerin, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-knittle-norman-p.html | Paid Notice: Deaths KNITTLE, NORMAN P. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/national/national-briefings.html | National Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/cycling-ullrichthe-man-who-might-have-been-king.html | CYCLING : Ullrich:the man who might have been king | False | By Samuel Abt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/politics/campaign/edwards-hailing-kerry-says-hope-is-on-the-way.html | Edwards, Hailing Kerry, Says 'Hope Is on the Way' | False | By Robin Toner and Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/arts/philharmonic-tests-a-stage-thrust-into-the-audience.html | Philharmonic Tests a Stage Thrust Into The Audience | False | By Robin Pogrebin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/IHT-winning-iraq-letters-to-the-editor.html | Winning Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-europe-russia-video-of-raiding-warlord.html | World Briefing | Europe: Russia: Video Of Raiding Warlord | False | By C.j. Chivers (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/agencies-lower-new-jersey-s-bond-ratings.html | Agencies Lower New Jersey's Bond Ratings | False | By Laura Mansnerus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-europe-france-court-voids-gay-marriage.html | World Briefing Europe: France: Court Voids Gay Marriage | False | By Helene Fouquet (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/c-corrections-451630.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/food-stuff-shy-sandwiches-peek-if-you-must.html | FOOD STUFF; Shy Sandwiches (Peek If You Must) | False | By Florence Fabricant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/classified/paid-notice-deaths-jacquet-illinois.html | Paid Notice: Deaths JACQUET, ILLINOIS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/business/software-services-firm-is-latest-in-india-to-plan-initial-offering.html | Software Services Firm Is Latest In India to Plan Initial Offering | False | By Saritha Rai | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/angry-boasts-are-described-in-murder-case-s-appeal.html | Angry Boasts Are Described in Murder Case's Appeal | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-28 | 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/the-nuance-in-kerrys-message-5-letters.html | The Nuance in Kerry's Message (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/losing-energy-and-investors.html | Losing Energy and Investors | False | By Juan Forero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-design-bringing-the-world-together-one-table-at-a-time.html | CURRENTS: DESIGN; Bringing The World Together, One Table at a Time | False | By Stephen Treffinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/personal-shopper-for-finicky-feet-variety-at-the-door.html | PERSONAL SHOPPER; For Finicky Feet, Variety at the Door | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/durban-journal-as-aids-continues-to-ravage-south-africa-recycles-graves.html | Durban Journal; As AIDS Continues to Ravage, South Africa 'Recycles' Graves | False | By Michael Wines | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/q-a-pictures-tell-the-story-in-a-word-document.html | Q&A; Pictures Tell the Story In a Word Document | False | By J.d. Biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/get-tough-policy-on-cuba-may-backfire-against-bush.html | Get-Tough Policy on Cuba May Backfire Against Bush | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/dispute-threatens-cable-channels.html | Dispute Threatens Cable Channels | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/world-business-briefing-australia-mining-output-rises.html | World Business Briefing | Australia: Mining Output Rises | False | By Wayne Arnold (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-diamond-norman.html | Paid Notice: Deaths DIAMOND, NORMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/campaign/ohio-becomes-everybodys-favorite-state.html | Ohio Becomes Everybody's Favorite State | False | By R. W. Apple Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/football/giants-and-manning-agree-to-a-45-million-contract.html | Giants and Manning Agree to a $45 Million Contract | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/books/books-of-the-times-if-you-want-to-be-president-it-helps-to-be-popular.html | BOOKS OF THE TIMES; If You Want to Be President, It Helps to Be Popular | False | By Janet Maslin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465224.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/the-end-of-a-tour-letters-to-the-editor.html | The end of a Tour : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/the-trial-outside-the-court-tv-experts-have-a-verdict-in-the-laci-peterson-case.html | The Trial Outside The Court; TV 'Experts' Have a Verdict In the Laci Peterson Case | False | By Sharon Waxman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/national-briefing-science-and-health-scientists-spot-rare-whales.html | National Briefing \| Science And Health: Scientists Spot Rare Whales | False | By Andrew C. Revkin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/love-of-leisure-and-europe-s-reasons.html | Love of Leisure, and Europe's Reasons | False | By Katrin Bennhold | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465232.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/television-review-dressing-up-a-redneck-with-a-blue-collar.html | TELEVISION REVIEW; Dressing Up a Redneck With a Blue Collar | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/floor-overview-edwards-gives-strong-tribute-democrats-nominate-kerry.html | ON THE FLOOR: THE OVERVIEW; EDWARDS GIVES STRONG TRIBUTE AS DEMOCRATS NOMINATE KERRY | False | By Robin Toner and Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-poons-emanuel.html | Paid Notice: Deaths POONS, EMANUEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-mccarthy-william.html | Paid Notice: Deaths MCCARTHY, WILLIAM | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/what-s-next-fleeting-experience-mirrored-in-your-eyes.html | WHAT'S NEXT; Fleeting Experience, Mirrored in Your Eyes | False | By Anne Eisenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/lingua-franca-yes-it-s-english-seeking-american-way-immigrants-fill-language.html | Lingua Franca? Yes, It's English; Seeking the American Way, Immigrants Fill Language Courses | False | By Nina Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/circuits/putting-evoting-to-rest.html | Putting E-Voting to Rest | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/campaign/elizabeth-edwards-remarks-to-the-democratic-national.html | Elizabeth Edwards' Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-averitt-john-w.html | Paid Notice: Deaths AVERITT, JOHN W. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/nature-hold-the-weed-whacker.html | NATURE; Hold the Weed Whacker | False | By Anne Raver | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-biography-spielberg-aids-film-version-kerry-s-life.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- BIOGRAPHY; Spielberg Aids Film Version Of Kerry's Life | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465240.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/books/chick-lit-king-imagines-his-way-into-women-s-heads.html | Chick-Lit King Imagines His Way Into Women's Heads | False | By Felicia R. Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/world-briefing-middle-east-iran-new-explanation-for-photographer-s-death.html | World Briefing \| Middle East: Iran: New Explanation For Photographer's Death | False | By Nazila Fathi (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/campaign/the-table-is-set-for-kerry.html | The Table Is Set for Kerry | False | By Katharine Q. Seelye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/public-lives-she-helped-change-a-church-s-view-of-jews.html | PUBLIC LIVES; She Helped Change a Church's View of Jews | False | By Chris Hedges | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-subway-begins-review-of-its-account.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Subway Begins Review of Its Account | False | By Geraldine Fabrikant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/trail/boston-and-kerry-a-great-match-after-all.html | Boston and Kerry, a Great Match After All | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/campaign/alexandra-kerrys-remarks-to-the-democratic-national.html | Alexandra Kerry's Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/IHT-tactic-challenges-bushs-strong-points-security-and-terrorism-become.html | Tactic challenges Bush's strong points : Security and terrorism become forefront issues | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/international/europe/war-crimes-tribunal-clears-bosnian-croat.html | War Crimes Tribunal Clears Bosnian Croat | False | By Marlise Simons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/worldbusiness/daimlerchrysler-profit-jumps-fivefold.html | DaimlerChrysler Profit Jumps Fivefold | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465283.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/us-prosecutor-in-hartford-named-public-safety-head.html | U.S. Prosecutor in Hartford Named Public Safety Head | False | By William Yardley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/dental-records-confirm-body-is-missing-new-jersey-girl-16.html | Dental Records Confirm Body Is Missing New Jersey Girl, 16 | False | By Janon Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-a-city-on-a-hill.html | In Conclusion; A City on a Hill | False | By Andrei Cherny | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/a-blow-perhaps-fatal-for-libeskind-s-spiral-in-london.html | A Blow, Perhaps Fatal, for Libeskind's Spiral in London | False | By Alan Riding | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-e-trade-parts-with-martin-williams.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; E*Trade Parts With Martin/Williams | False | By Geraldine Fabrikant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465267.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/l-candidates-views-black-white-gray-463159.html | Candidates' Views: Black, White, Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/tv-sports-notebook-familiar-voice-to-call-basketball-on-espn.html | TV SPORTS: NOTEBOOK; Familiar Voice to Call Basketball on ESPN | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/arts-briefing-highlights-chicago-bronze-idol.html | ARTS BRIEFING: HIGHLIGHTS; CHICAGO: BRONZE IDOL | False | By Jo Napolitano | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-innovations-for-techy-dudes-who-want-to-be-connected-always.html | CURRENTS: INNOVATIONS; For Techy Dudes Who Want To Be Connected, Always | False | By Stephen Treffinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-polling-first-convention-then-inevitable.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- POLLING; First the Convention, Then the Inevitable Expectations Game | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-meant-well-messed-up.html | In Conclusion; Meant Well, Messed Up | False | By Theodore C. Sorensen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/international/asia/bangladesh-asked-for-international-aid-to-help-with.html | Bangladesh Asked for International Aid to Help With Floods | False | By Amy Waldman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/campaign/convention-speakers-refine-the-art-of-the-sly-slap.html | Convention Speakers Refine the Art of the Sly Slap | False | By Todd S. Purdum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/science/crick-who-discovered-dna-structure-with-watson-dies.html | Crick, Who Discovered DNA Structure With Watson, Dies | False | By Nicholas Wade | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/fred-larue-watergate-figure-dies-at-75.html | Fred LaRue, Watergate Figure, Dies at 75 | False | By Douglas Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-kondracke-millicent-m.html | Paid Notice: Deaths KONDRACKE, MILLICENT M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/company-briefs-464678.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-hofheimer-natalie-doernberg.html | Paid Notice: Deaths HOFHEIMER, NATALIE DOERNBERG | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-press-michael-s.html | Paid Notice: Deaths PRESS, MICHAEL S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-polsky-edwin.html | Paid Notice: Deaths POLSKY, EDWIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-furniture-copies-of-classics-come-to-us-from-spain-in-wood-and-in-brass.html | CURRENTS: FURNITURE; Copies of Classics Come to U.S. From Spain, in Wood and in Brass | False | By Stephen Treffinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/baseball-yankees-notebook-brown-may-not-be-100-percent-but-he-s-better.html | BASEBALL: YANKEES NOTEBOOK; Brown May Not Be 100 Percent, but He's Better | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/international/middleeast/kidnappings-escalate-as-iraqis-delay-national.html | Kidnappings Escalate as Iraqis Delay National Conference | False | By Ian Fisher and Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-grace-under-pressure.html | In Conclusion; Grace Under Pressure | False | By James Fallows | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/world-briefing-middle-east-gaza-strip-protesters-block-ministers.html | World Briefing | Middle East: Gaza Strip: Protesters Block Ministers | False | By Joseph Berger (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/IHT-campaign-2004-edwards-will-wave-the-flag-of-optimism.html | CAMPAIGN 2004 : Edwards will wave the flag of optimism | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/the-democrats-the-convention-in-boston-political-points.html | THE DEMOCRATS; THE CONVENTION IN BOSTON; Political Points | False | By John Tierney and Sheryl Gay Stolberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/the-democrats-the-convention-in-boston-clearing-the-hall-night-after-night.html | THE DEMOCRATS; THE CONVENTION IN BOSTON; Clearing the Hall, Night After Night | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/campaign/vanessa-kerrys-remarks-to-the-democratic-national.html | Vanessa Kerry's Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/IHT-the-future-of-world-trade-is-in-the-balance.html | The future of world trade is in the balance | False | By Maria Livanos Cattaui, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/giuliani-choice-is-too-spicy-for-gop-delegates-tastes.html | Giuliani Choice Is Too Spicy For G.O.P. Delegates' Tastes | False | By Mike McIntire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/national-guard-adds-units-for-convention-in-new-york.html | National Guard Adds Units For Convention In New York | False | By Michael Slackman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/at-colombia-s-congress-paramilitary-chiefs-talk-peace.html | At Colombia's Congress, Paramilitary Chiefs Talk Peace | False | By Juan Forero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/l-the-summer-games-magic-or-mess-466213.html | The Summer Games: Magic or Mess? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/70-are-killed-by-car-bomber-in-an-iraqi-city.html | 70 Are Killed By Car Bomber In an Iraqi City | False | By Khalid Al-Ansary and Ian Fisher | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/national-briefing-southwest-texas-chief-shakes-up-dallas-police.html | National Briefing | Southwest: Texas: Chief Shakes Up Dallas Police | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/campaign/gen-john-shalikashvilis-remarks-to-the-democratic-national.html | Gen. John Shalikashvili's Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/appreciations-carmine-de-sapio.html | APPRECIATIONS; Carmine De Sapio | False | By Francis X. Clines | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/l-candidates-views-black-white-gray-463140.html | Candidates' Views: Black, White, Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/l-aids-strategies-461415.html | AIDS Strategies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/the-tactics-campaign-finance-a-delegate-a-fund-raiser-and-a-very-fine-line.html | THE TACTICS: CAMPAIGN FINANCE; A Delegate, a Fund-Raiser, and a Very Fine Line | False | By Jim Rutenberg and Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/IHT-deadline-in-geneva-the-rich-gang-up-on-the-poor-at-trade-talks.html | Deadline in Geneva : The rich gang up on the poor at trade talks | False | By Kevin Watkins, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-memorials-moss-charles-b.html | Paid Notice: Memorials MOSS, CHARLES B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465275.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/metro-briefing-new-york-brooklyn-12-arrested-in-social-security-scheme.html | Metro Briefing | New York: Brooklyn: 12 Arrested In Social Security Scheme | False | By William Glaberson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/chipping-away-at-the-southern-standing-of-edwards.html | Chipping Away at the Southern Standing of Edwards | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-boorstein-marilyn.html | Paid Notice: Deaths BOORSTEIN, MARILYN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/design-notebook-trash-trades-up.html | DESIGN NOTEBOOK; Trash Trades Up | False | By William L. Hamilton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-political-memo-convention-speakers-refine-art-sly.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- POLITICAL MEMO; Convention Speakers Refine the Art of the Sly Slap | False | By Todd S. Purdum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465259.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-mdc-acquires-interest-in-vitrorobertson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MDC Acquires Interest In VitroRobertson | False | By Geraldine Fabrikant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/un-and-us-in-urgent-appeals-to-help-refugees-in-sudan.html | U.N. and U.S. in Urgent Appeals to Help Refugees in Sudan | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/international/asia/us-missionary-testifies-against-filipino-terrorist-group.html | U.S. Missionary Testifies Against Filipino Terrorist Group | False | By Carlos H. Conde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/news-watch-cellphones-need-to-say-even-more-lift-the-lid-for-a-keyboard.html | NEWS WATCH: CELLPHONES; Need to Say Even More? Lift the Lid for a Keyboard | False | By Thomas J. Fitzgerald | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/two-sikhs-win-back-jobs-lost-by-wearing-turbans.html | Two Sikhs Win Back Jobs Lost by Wearing Turbans | False | By James Barron | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465208.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/trail/trail/guests-at-posh-hotel-money-and-power.html | Guests at Posh Hotel: Money and Power | False | By Elisabeth Rosenthal | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/newsday-offers-its-advertisers-a-cut-in-rates.html | Newsday Offers Its Advertisers a Cut in Rates | False | By Dow Jones | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-dole-george-chambers.html | Paid Notice: Deaths DOLE, GEORGE CHAMBERS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/grad-s-eye-for-the-good-buy.html | Grad's Eye for the Good Buy | False | By Elaine Louie | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-glassman-daniel.html | Paid Notice: Deaths GLASSMAN, DANIEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-memorials-yachnes-eleanor-md.html | Paid Notice: Memorials YACHNES, ELEANOR, M.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/news/convention-notebook-outside-the-convention-howard-dean-still-a-star.html | Convention Notebook : Outside the convention, Howard Dean still a star | False | By Elisabeth Rosenthal, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/name-of-bryant-case-accuser-is-again-mistakenly-released.html | Name of Bryant Case Accuser Is Again Mistakenly Released | False | By Kirk Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/trail/trail/kerry-takes-batting-practice.html | Kerry Takes Batting Practice | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/mission-to-account-for-110-mias-will-resume-after-3-years.html | Mission to Account for 110 M.I.A.'s Will Resume After 3 Years | False | By Terence Neilan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-apple-s-almanac-ambassador-france-little-old-moi.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- APPLE'S ALMANAC; Ambassador to France? Little Old Moi? | False | By R.w. Apple Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/metro-briefing-new-york-manhattan-sliwa-surfaces-in-tokyo.html | Metro Briefing | New York: Manhattan: Sliwa Surfaces In Tokyo | False | By James Barron (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-scientific-research-hopes-now-outpace-stem-cell.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- SCIENTIFIC RESEARCH; Hopes Now Outpace Stem Cell Science | False | By Gina Kolata | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-ratings-pbs-cable-won-viewers-rivals.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- THE RATINGS; PBS and Cable Won Viewers From Rivals | False | By Bill Carter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-illinois-race-star-s-shadow-republicans-strain-find.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- THE ILLINOIS RACE; In a Star's Shadow, Republicans Strain to Find Opponent | False | By Monica Davey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-smith-mclain-b.html | Paid Notice: Deaths SMITH, MCLAIN B. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-lin-edward-yu-teh.html | Paid Notice: Deaths LIN, EDWARD YU, TEH | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/penalty-eased-for-parking-agent-who-cited-a-police-chief-s-car.html | Penalty Eased for Parking Agent Who Cited a Police Chief's Car | False | By Jennifer Steinhauer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/trail/trail/boston-and-kerry-a-great-match-after-all.html | Boston and Kerry, a Great Match After All | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/2-views-at-court-martial-on-seizing-iraqi-vehicle.html | 2 Views at Court-Martial On Seizing Iraqi Vehicle | False | By James Dao | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/IHT-convention-notebook-outside-the-convention-howard-dean-still-a-star.html | Convention Notebook : Outside the convention, Howard Dean still a star | False | By Elisabeth Rosenthal, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/movies/film-review-persian-rugs-woven-from-wool-and-despair.html | FILM REVIEW; Persian Rugs, Woven From Wool and Despair | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-what-i-found-in-vietnam.html | In Conclusion, What I Found In Vietnam | False | By Jeff Shesol | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/the-summer-games-magic-or-mess-463205.html | The Summer Games: Magic or Mess? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-meschino-anne.html | Paid Notice: Deaths MESCHINO, ANNE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/insurance-sales-to-gi-s-461229.html | Insurance Sales to G.I.'s | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/fare-increases-on-metrocards-appear-likely.html | Fare Increases On MetroCards Appear Likely | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/the-democrats-and-the-democracy-463299.html | The Democrats, and the Democracy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-rieders-arthur-t.html | Paid Notice: Deaths RIEDERS, ARTHUR T. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/7-accused-of-running-citywide-betting-ring.html | 7 Accused of Running Citywide Betting Ring | False | By Alan Feuer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465313.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/sports-of-the-times-miami-takes-a-chance-but-should-it-have.html | Sports of The Times; Miami Takes a Chance, but Should It Have? | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/metro-briefing-new-jersey-newark-officer-was-hit-by-colleague-s-bullet.html | Metro Briefing | New Jersey: Newark: Officer Was Hit By Colleague's Bullet | False | By Damien Cave (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-liff-walter.html | Paid Notice: Deaths LIFF, WALTER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-turetsky-rabbi-arnold-s.html | Paid Notice: Deaths TURETSKY, RABBI ARNOLD S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/wry-hoaxes-enliven-the-world-of-web-diarists.html | Wry Hoaxes Enliven the World of Web Diarists | False | By Daniel Terdiman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/officer-tried-for-refusing-to-arrest-homeless-man.html | Officer Tried for Refusing to Arrest Homeless Man | False | By Michael Brick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/1-candidates-views-black-white-gray-463175.html | Candidates' Views: Black, White, Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/the-democrats-the-convention-in-boston-party-s-schedule.html | THE DEMOCRATS; THE CONVENTION IN BOSTON; Party's Schedule | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/mormon-renewal-creates-a-stir-in-an-illinois-town.html | Mormon Renewal Creates a Stir in an Illinois Town | False | By Stephen Kinzer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/ex-official-challenged-on-madrid-bomb-inquiry.html | Ex-Official Challenged on Madrid Bomb Inquiry | False | By Renwick McLean | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/olympicsports/about-this-photographers-journal.html | About This Photographers' Journal | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/region/news-summary-461679.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/the-summer-games-magic-or-mess-3-letters.html | The Summer Games: Magic or Mess? (3 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/boldface-names-461610.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/IHT-millions-driven-from-homes-across-continent-relief-crews-rush-to-aid.html | Millions driven from homes across continent : Relief crews rush to aid victims of Asian floods | False | By Wayne Arnold, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/transactions-465429.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/science/researchers-create-an-artificial-prion.html | Researchers Create an Artificial Prion | False | By Sandra Blakeslee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-security-war-terrorism-dominate-convention-talk.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- SECURITY; War and Terrorism Dominate Convention Talk | False | By David Johnston and Marc Santora | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-galler-beatrice.html | Paid Notice: Deaths GALLER, BEATRICE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/boxing-tyson-begins-his-comeback-the-bluster-all-but-gone.html | BOXING; Tyson Begins His Comeback, the Bluster All but Gone | False | By Viv Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/s-p-cuts-debt-rating-of-northwest.html | S.&P. Cuts Debt Rating Of Northwest | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-man-moment-lifetime-john-forbes-kerry.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- Man in the News; The Moment of a Lifetime; John Forbes Kerry | False | By Todd S. Purdum and David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/candidates-views-black-white-gray-463183.html | Candidates' Views: Black, White, Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/region/metro-briefing-new-jersey-trenton-moody-s-lowers-state-s-bond-rating.html | Metro Briefing | New Jersey: Trenton: Moody's Lowers State's Bond Rating | False | By Laura Mansnerus (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-illinois-candidate-day-after-keynote-speaker-finds.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- THE ILLINOIS CANDIDATE; Day After, Keynote Speaker Finds Admirers Everywhere | False | By Randal C. Archibold | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/killings-drive-doctor-group-to-leave-afghanistan.html | Killings Drive Doctor Group To Leave Afghanistan | False | By Carlotta Gall | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/trail/kerry-takes-batting-practice.html | Kerry Takes Batting Practice | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/golf-funk-on-quest-to-make-us-ryder-cup-team.html | GOLF; Funk on Quest to Make U.S. Ryder Cup Team | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/the-democrats-and-the-democracy-463272.html | The Democrats, and the Democracy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-gateway-conducts-review-of-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gateway Conducts Review of Agencies | False | By Geraldine Fabrikant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/sports-briefing-soccer-manchester-united-gets-some-help.html | SPORTS BRIEFING: SOCCER; Manchester United Gets Some Help | False | By Jack Bell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/world/business/us-and-europe-reach-informal-agreement-on-agriculture.html | U.S. and Europe Reach Informal Agreement on Agriculture | False | By Elizabeth Becker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/business-digest-460966.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/international/middleeast/pakistan-arrests-suspect-in-bombings-of-us.html | Pakistan Arrests Suspect in Bombings of U.S. Embassies | False | By Salman Masood and David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/the-democrats-and-the-democracy-463302.html | The Democrats, and the Democracy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/shoppers-some-from-pitched-tents-flock-to-ikea-s-new-store-in-new-haven.html | Shoppers, Some From Pitched Tents, Flock to Ikea's New Store in New Haven | False | By Stacey Stowe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-lovett-libby-baraf.html | Paid Notice: Deaths LOVETT, LIBBY BARAF | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/chipping-away-at-edwards-southern-standing.html | Chipping Away at Edwards' Southern Standing | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-macklin-gertrude-nee-epstein.html | Paid Notice: Deaths MACKLIN, GERTRUDE (NEE EPSTEIN) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-edelbaum-philip.html | Paid Notice: Deaths EDELBAUM, PHILIP | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/80-sirens-wailing-but-do-not-panic-this-is-only-a-drill.html | 80 Sirens Wailing, But Do Not Panic: This Is Only a Drill | False | By Michael Wilson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465305.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/l-the-democrats-and-the-democracy-463280.html | The Democrats, and the Democracy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/trail/guests-at-posh-hotel-money-and-power.html | Guests at Posh Hotel: Money and Power | False | By Elisabeth Rosenthal | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/quotation-of-the-day-461512.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/international/middleeast/barrier-path-still-inside-west-bank-israel-says.html | Barrier Path Still Inside West Bank, Israel Says | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/olympics-notebook-anti-doping-agency-says-it-has-received-tips.html | OLYMPICS NOTEBOOK; Anti-Doping Agency Says It Has Received Tips | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-speech-amy-kennedy-touches-wont-be-coincidental.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- THE SPEECH; Amy Kennedy Touches Won't Be Coincidental | False | By David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/the-kids-are-gone-but-hey-their-space-isn-t.html | The Kids Are Gone, but Hey, Their Space Isn't | False | By Jane Margolies | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465216.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/c-corrections-465291.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/world-business-briefing-americas-mexico-bottler-posts-gain.html | World Business Briefing | Americas: Mexico: Bottler Posts Gain | False | By Elisabeth Malkin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/state-of-the-art-a-palmtop-as-wireless-omnivore.html | STATE OF THE ART; A Palmtop As Wireless Omnivore | False | By David Pogue | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/sony-s-profit-up-sharply-for-quarter.html | Sony's Profit Up Sharply For Quarter | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/parents-of-american-held-by-saudis-sue.html | Parents of American Held by Saudis Sue | False | By Rachel L. Swarns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/campaign/in-speech-kerry-pledges-to-rebuild-security-of-us.html | In Speech, Kerry Pledges to Rebuild Security of U.S. | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-families-kerry-daughters-revel-sublime-experience.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- FAMILIES; Kerry Daughters Revel In Sublime Experience | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/garden-q-a.html | GARDEN Q & A. | False | By Leslie Land | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-leech-john-edward.html | Paid Notice: Deaths LEECH, JOHN EDWARD | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/candidates-views-black-white-gray-6-letters.html | Candidates' Views: Black, White, Gray (6 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-wolf-richard-m.html | Paid Notice: Deaths WOLF, RICHARD M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/auto-racing-pocono-once-a-mere-survivor-is-thriving-now.html | AUTO RACING; Pocono, Once a Mere Survivor, Is Thriving Now | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/how-it-works-using-the-web-to-sound-an-alarm-on-missing-children.html | HOW IT WORKS; Using the Web to Sound an Alarm on Missing Children | False | By Bonnie Rothman Morris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-accounts-464520.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/metro-matters-to-become-first-lady-just-stand-by.html | Metro Matters; To Become First Lady, Just Stand By | False | By Joyce Purnick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/market-place-big-cable-companies-see-next-challenge-around-the-corner.html | MARKET PLACE; Big Cable Companies See Next Challenge Around the Corner | False | By Ken Belson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/international/asia/north-korea-denounces-south-for-giving-asylum-to.html | North Korea Denounces South for Giving Asylum to Defectors | False | By Norimitsu Onishi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/IHT-1904lifesaving-jacket-test-in-our-pags100-75-and-50-y-ears-ago.html | 1904:Life-Saving Jacket Test : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-we-are-the-world.html | In Conclusion; We Are the World | False | By Harry McPherson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/john-kerry-and-war.html | John Kerry and War | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/bridge-a-cards-editor-wins-an-honor.html | BRIDGE; A Cards Editor Wins an Honor | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/dance-review-torrid-tangos-for-2-or-3-or-for-a-man-and-a-table.html | DANCE REVIEW; Torrid Tangos For 2 or 3, (Or for a Man And a Table) | False | By Jack Anderson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/l-candidates-views-black-white-gray-463167.html | Candidates' Views: Black, White, Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/news-watch-head-phones-juggle-music-and-calls-with-wireless-ease.html | NEWS WATCH: HEAD PHONES; Juggle Music and Calls With Wireless Ease | False | By Neil McManus | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/baseball-mets-keep-reyes-in-game-and-may-live-to-regret-it.html | BASEBALL; Mets Keep Reyes in Game, and May Live to Regret It | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/baseball-yanks-aren-t-well-set-up-to-hold-off-the-blue-jays.html | BASEBALL; Yanks Aren't Well Set Up To Hold Off the Blue Jays | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/online-shopper-sinking-into-the-bathtub-primeval.html | ONLINE SHOPPER; Sinking Into the Bathtub Primeval | False | By Michelle Slatalla | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/arts-briefing-highlights-campaign-pop.html | ARTS BRIEFING: HIGHLIGHTS; CAMPAIGN POP | False | By Jeff Leeds | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/for-fretful-parents-online-postcards-from-camp.html | For Fretful Parents, Online Postcards From Camp | False | By Bonnie Rothman Morris | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/disclosing-intelligence-budgets-might-be-easiest-of-9-11-panel-s-recommendations.html | Disclosing Intelligence Budgets Might Be Easiest of 9/11 Panel's Recommendations | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/irs-says-americans-income-shrank-for-2-consecutive-years.html | I.R.S. Says Americans' Income Shrank for 2 Consecutive Years | False | By David Cay Johnston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/killer-of-oaks-in-west-may-have-surfaced-on-li.html | Killer of Oaks in West May Have Surfaced on L.I. | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-ruckel-peggy-k.html | Paid Notice: Deaths RUCKEL, PEGGY K. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/news-watch-appliances-a-speedy-robotic-cleaner-tailors-its-task-to-your-pool.html | NEWS WATCH: APPLIANCES; A Speedy Robotic Cleaner Tailors Its Task to Your Pool | False | By Yingdan Gu | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/IHT-professionalizing-the-army-letters-to-the-editor.html | Professionalizing the army : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-vice-president-cheney-mission-with-democrats-his.html | THE DEMOCRATS; THE CONVENTION IN BOSTON – THE VICE PRESIDENT; Cheney on a Mission, With Democrats at His Heels | False | By David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/media/etrade-parts-with-martin-williams.html | E*Trade Parts With Martin/Williams | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/myrna-waldo-88-wrote-about-food-and-travel.html | Myrna Waldo, 88; Wrote About Food and Travel | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/movies/in-rare-union-documentary-finds-itself-on-nbc.html | In Rare Union, Documentary Finds Itself On NBC | False | By Bernard Weinraub | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/judge-overturns-san-francisco-program.html | Judge Overturns San Francisco Program | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/campaign/we-have-it-in-our-power-to-change-the-world-again.html | 'We Have It in Our Power to Change the World Again' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/the-race-is-on-for-bracelets-benefiting-armstrong-charity.html | The Race Is On for Bracelets Benefiting Armstrong Charity | False | By Elaine Aradillas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/daimlerchrysler-profit-jumps-fivefold.html | DaimlerChrysler Profit Jumps Fivefold | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/whistle-blowing-said-to-be-factor-in-an-fbi-firing.html | WHISTLE-BLOWING SAID TO BE FACTOR IN AN F.B.I. FIRING | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/campaign/max-clelands-remarks-to-the-democratic-national-convention.html | Max Cleland's Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/world-briefing-europe-portugal-fires-rage.html | World Briefing | Europe: Portugal: Fires Rage | False | By Renwick McLean (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/tribute-to-illinois-jacquet.html | Tribute to Illinois Jacquet | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-analysis-obstacles-lie-wait-down-road-for-kerry.html | THE DEMOCRATS; THE CONVENTION IN BOSTON – NEWS ANALYSIS; Obstacles Lie in Wait Down Road For Kerry | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/movies/he-makes-his-own-movies-just-don-t-try-to-label-him.html | He Makes His Own Movies (Just Don't Try To Label Him) | False | By Charles McGrath | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/l-the-democrats-and-the-democracy-463264.html | The Democrats, and the Democracy | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/media-business-advertising-recovery-aol-helps-time-warner-report-strong-profit.html | THE MEDIA BUSINESS: ADVERTISING; Recovery at AOL Helps Time Warner Report Strong Profit | False | By Geraldine Fabrikant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-guided-by-history.html | In Conclusion; Guided by History | False | By Ken Hechler | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/egyptians-question-powell-on-mideast-reform.html | Egyptians Question Powell on Mideast Reform | False | By Neil MacFarquhar | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/l-the-summer-games-magic-or-mess-463221.html | The Summer Games: Magic or Mess? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-minister-long-outsider-sharpton-wins-insiders-favor.html | THE DEMOCRATS; THE CONVENTION IN BOSTON – THE MINISTER; Long an Outsider, Sharpton Wins Insiders' Favor | False | By Michael Slackman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/metro-briefing-new-york-queens-city-to-get-property-at-fort-totten.html | Metro Briefing \| New York: Queens: City To Get Property At Fort Totten | False | By Winnie Hu (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/justice-for-mexico-s-dirty-war.html | Justice for Mexico's 'Dirty War' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-ceramics-mugs-and-bowls-for-boys-and-girls-of-any-age.html | CURRENTS: CERAMICS; Mugs and Bowls for Boys And Girls of Any Age | False | By Stephen Treffinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/IHT-campaign-2004-edwards-set-to-wave-flag-of-optimism.html | CAMPAIGN 2004 : Edwards set to wave flag of optimism | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/news/campaign-2004-edwards-set-to-wave-flag-of-optimism.html | CAMPAIGN 2004 : Edwards set to wave flag of optimism | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/wiring-a-convention-version-2004.html | Wiring a Convention, Version 2004 | False | By Seth Schiesel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/the-new-macho-feminism.html | The New Macho: Feminism | False | By Barbara Ehrenreich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/judge-loosens-limit-on-protest-searches.html | Judge Loosens Limit on Protest Searches | False | | 2004-10-12 | TX 6-215-821 | | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/news-watch-hand-helds-bursting-with-functions-a-slimmer-braille-organizer.html | NEWS WATCH: HAND-HELDS; Bursting With Functions, A Slimmer Braille Organizer | False | By Marc Weingarten | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-landscape-memorial-to-diana-temporarily-closed-after-problems.html | CURRENTS: LANDSCAPE; Memorial to Diana Temporarily Closed After Problems | False | By Stephen Treffinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/worldbusiness/IHT-australias-economy-proves-the-tortoise-can-compete.html | Australia's economy proves the tortoise can compete : Unglamorous but steamy | False | By Miki Tanikawa, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/yukos-allowed-to-produce-oil-assets-still-frozen.html | Yukos Allowed to Produce Oil; Assets Still Frozen | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/city-to-pay-650000-in-settlement-of-strip-search-lawsuit.html | City to Pay $650,000 in Settlement of Strip-Search Lawsuit | False | By Anthony Ramirez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/florida-s-bad-record-on-voting-records.html | Florida's Bad Record on Voting Records | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/technology-briefing-hardware-cisco-drops-patent-infringement-suit.html | Technology Briefing \| Hardware: Cisco Drops Patent Infringement Suit | False | By Laurie J. Flynn (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/the-democrats-and-the-democracy-5-letters.html | The Democrats, and the Democracy (5 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-ellis-eva-phd.html | Paid Notice: Deaths ELLIS, EVA, PH.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-finkelstein-jean-nee-baraf.html | Paid Notice: Deaths FINKELSTEIN, JEAN (NEE BARAF) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/IHT-asia-letter-dont-dismiss-chances-of-megawati-comeback.html | Asia Letter : Don't dismiss chances of Megawati comeback | False | By Jane Perlez, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-who-knew-your-own-art-sort-of-on-your-walls.html | CURRENTS: WHO KNEW?; Your Own Art (Sort Of) On Your Walls | False | By Marianne Rohrlich | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/IHT-1929importance-of-material-in-our-pages100-75-and-50-years-ago.html | 1929:Importance of Material : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/l-candidates-views-black-white-gray-463191.html | Candidates' Views: Black, White, Gray | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/national-briefing-midwest-kansas-judge-rejects-rule-on-under-age-sex.html | National Briefing \| Midwest: Kansas: Judge Rejects Rule On Under-Age Sex | False | By Jo Napolitano (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/fda-finds-traces-of-poison-in-2-jars-of-baby-food-in-california-no-one-is-harmed.html | F.D.A. Finds Traces of Poison in 2 Jars of Baby Food in California; No One Is Harmed | False | By Andrew Pollack | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/tomb-trouble-nimby-strikes-at-woodlawn.html | Tomb Trouble: Nimby Strikes at Woodlawn | False | By Jane Gross | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/IHT-1954atrocities-laid-to-reds-in-our-pages100-75-and-50-years-ago.html | 1954:Atrocities Laid to Reds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/.html | | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/world/world-briefing-americas-peru-president-asks-for-an-audit.html | World Briefing \| Americas: Peru: President Asks For An Audit | False | By Juan Forero (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/inside-463116.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-la-croix-kenneth-m.html | Paid Notice: Deaths LA CROIX, KENNETH M. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-weaver-martin-e.html | Paid Notice: Deaths WEAVER, MARTIN E. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-people-464538.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Geraldine Fabrikant | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/baseball-mets-run-out-of-patience-with-spencer-and-erickson.html | BASEBALL; Mets Run Out of Patience With Spencer and Erickson | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/football-coughlin-rekindles-dormant-camp-fire.html | FOOTBALL; Coughlin Rekindles Dormant Camp Fire | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/yukos-warns-of-export-halt-driving-oil-futures-to-record.html | Yukos Warns of Export Halt, Driving Oil Futures to Record | False | By Erin E. Arvedlund and Jonathan Fuerbringer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/IHT-china-the-us-and-taiwan-letters-to-the-editor.html | China, the U.S. and Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/now-playing-a-digital-brigadoon.html | Now Playing, a Digital Brigadoon | False | By Chris Thompson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/the-democrats-the-convention-in-boston-the-roll-call-colorado-and-other-holdouts.html | THE DEMOCRATS; THE CONVENTION IN BOSTON -- THE ROLL CALL; Colorado, and Other Holdouts | False | By Michael Cooper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/worldbusiness/shell-to-pay-150-million-in-fines-for-overstating.html | Shell to Pay $150 Million in Fines for Overstating Reserves | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/wet-and-wild-in-south-jersey-but-cool-and-dry-on-li.html | Wet and Wild in South Jersey, but Cool and Dry on L.I. | False | By Iver Peterson and Jason George | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/politics/campaign/gen-wesley-k-clarks-remarks-to-the-democratic-national.html | Gen. Wesley K. Clark's Remarks to the Democratic National Convention | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/banned-in-boston.html | Banned In Boston | False | By Maureen Dowd | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/l-flooding-in-bangladesh-461431.html | Flooding in Bangladesh | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/small-business-after-layoff-a-start-up.html | SMALL BUSINESS; After Layoff, a Start-Up | False | By Neil A. Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/baseball-yanks-expect-arizona-to-hold-on-to-johnson.html | BASEBALL; Yanks Expect Arizona To Hold On to Johnson | False | By Tyler Kepner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/horse-racing-saratoga-brings-a-reawakening-for-fans-and-for-lukas.html | HORSE RACING; Saratoga Brings a Reawakening for Fans and for Lukas | False | By Joe Drape | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/slain-jeweler-s-father-guilty-in-money-case.html | Slain Jeweler's Father Guilty in Money Case | False | By Julia Preston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/economic-scene-ask-not-what-you-can-for-marriage-ask-what-marriage-can-for-your.html | Economic Scene; Ask not what you can do for marriage; ask what marriage can do for your bottom line. | False | By Hal R. Varian | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/business/brazilian-bank-official-resigns-amid-reports-of-tax-evasion.html | Brazilian Bank Official Resigns Amid Reports of Tax Evasion | False | By Todd Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-edwards-speaks-convention-am-here-tonight-because.html | THE DEMOCRATS; THE CONVENTION IN BOSTON; Edwards Speaks to the Convention: I Am Here Tonight 'Because I Love My Country' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-outdoors-be-a-star-in-your-own-chair-helium-balloons-not-required.html | CURRENTS; OUTDOORS; Be a Star in Your Own Chair, Helium Balloons Not Required | False | By Stephen Treffinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/classified/paid-notice-deaths-richardson-rosamound-fitch.html | Paid Notice: Deaths RICHARDSON, ROSAMOUND (FITCH) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/news-watch-accessories-your-complete-medical-history-without-the-manila-folder.html | NEWS WATCH: ACCESSORIES; Your Complete Medical History, Without the Manila Folder | False | By J.d. Biersdorfer | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-29 | 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-issues-iraq-policy-democrats-vowing-bring-allies.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: THE ISSUES: IRAQ POLICY; Democrats Vowing to Bring Allies Into Iraqi Fight | False | By Roger Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/rituals-peace-canoes-nah.html | RITUALS; Peace Canoes? Nah! | False | By Susan Adams | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/ex-regulator-now-at-riggs-is-called-focus-of-inquiry.html | Ex-Regulator Now at Riggs Is Called Focus of Inquiry | False | By Timothy L. O'Brien | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-help-for-haiti-476676.html | Help for Haiti | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/information-leaks-prompt-questions-in-kobe-bryant-case.html | Information Leaks Prompt Questions in Kobe Bryant Case | False | By Kirk Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-1904bewitched-murderer-in-our-pages100-75-and-50-years-ago.html | 1904:Bewitched Murderer : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/books/books-of-the-times-the-irredeemable-guilt-of-good-intentions.html | BOOKS OF THE TIMES; The Irredeemable Guilt of Good Intentions | False | By Richard Eder | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/sports-briefing-horse-racing-atleet-alex-impresses-in-sanford-stakes.html | SPORTS BRIEFING: HORSE RACING; Atleet Alex Impresses in Sanford Stakes | False | By Joe Drape | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-memorials-perutz-dolly.html | Paid Notice: Memorials PERUTZ, DOLLY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/news/missionary-identifies-filipinos-as-kidnappers-reliving-a-years.html | Missionary identifies Filipinos as kidnappers : Reliving a year's captivity | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/governor-pataki-s-odd-veto.html | Governor Pataki's Odd Veto | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-concern-for-the-integrity-of-the-vote-477117.html | Concern for the Integrity of the Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-dominic-mcgill.html | ART IN REVIEW; Dominic McGill | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/IHT-americas-enemies-letters-to-the-editor.html | America's enemies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-1929briand-offers-cabinet-in-our-pages100-75-and-50-years-ago.html | 1929:Briand Offers Cabinet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-correction-92766443728.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/transactions-478849.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-fear-and-police-surges-475270.html | Fear and Police 'Surges' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/no-headline-475602.html | No Headline | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-ellis-eva-phd.html | Paid Notice: Deaths ELLIS, EVA, PH.D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-a-legendary-train-ride-through-rock-s-fabled-past.html | FILM REVIEW; A Legendary Train Ride Through Rock's Fabled Past | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/report-looks-harshly-at-imf-s-role-in-argentine-debt-crisis.html | Report Looks Harshly at I.M.F.'s Role in Argentine Debt Crisis | False | By Todd Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-briefing-digital-media-matsushita-profit-grows.html | Technology Briefing | Digital Media: Matsushita Profit Grows | False | By Todd Zaun (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/the-democrats-the-convention-in-boston-addressing-the-crowds-political-points.html | THE DEMOCRATS; THE CONVENTION IN BOSTON; ADDRESSING THE CROWDS; Political Points | False | By Sheryl Gay Stolberg and John Tierney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/qingdao-journal-look-at-the-sea-of-people-actually-it-s-a-chinese-beach.html | Qingdao Journal; Look at the Sea of People (Actually, It's a Chinese Beach) | False | By Jim Yardley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-erotic-suspense-after-mistaken-identity.html | FILM REVIEW; Erotic Suspense After Mistaken Identity | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/a-walk-in-the-woods-not-here.html | A Walk in the Woods? Not Here | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/concern-for-the-integrity-of-the-vote-7-letters.html | Concern for the Integrity of the Vote (7 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-mach-moses-asher.html | Paid Notice: Deaths MACH, MOSES ASHER | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/jackson-beck-dies-at-92-radio-voice-on-superman.html | Jackson Beck Dies at 92; Radio Voice on 'Superman' | False | By Douglas Martin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-foreign-priorities-and-the-campaign-476625.html | Foreign Priorities And the campaign | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/help-for-haiti-2-letters.html | Help for Haiti (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/theater-review-pity-the-thebans-your-friends-and-neighbors.html | THEATER REVIEW; Pity the Thebans, Your Friends and Neighbors | False | By D. J. R. Bruckner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-review-intersection-big-egos-one-jolting-art-world-one-amassing-collection.html | ART REVIEW; Intersection of Big Egos: One Jolting the Art World, One Amassing a Collection | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/a-war-against-the-cities.html | A War Against the Cities | False | By Bob Herbert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/the-city-life-alfresco.html | The City Life, Alfresco | False | By Verlyn Klinkenborg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-concern-for-the-integrity-of-the-vote-477001.html | Concern for the Integrity of the Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/bangladesh-now-seeks-foreign-aid-for-flooding.html | Bangladesh Now Seeks Foreign Aid For Flooding | False | By Amy Waldman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/francis-crick-co-discoverer-of-dna-dies-at-88.html | Francis Crick, Co-Discoverer of DNA, Dies at 88 | False | By Nicholas Wade | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/hague-war-crimes-tribunal-frees-a-convicted-general.html | Hague War Crimes Tribunal Frees a Convicted General | False | By Marlise Simons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-remembrance-of-things-planted.html | FILM REVIEW; Remembrance of Things Planted | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/c-corrections-478482.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/havens-supporting-players-in-summer-s-big-show.html | HAVENS; Supporting Players in Summer's Big Show | False | By C. J. Hughes | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-saltz-carol.html | Paid Notice: Deaths SALTZ, CAROL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-another-night-of-negatives-for-contreras-and-yankees.html | BASEBALL; Another Night of Negatives For Contreras and Yankees | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-briefing-telecommunications-at-t-debt-rating-cut.html | Technology Briefing \| Telecommunications: AT&T Debt Rating Cut | False | By Ken Belson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/politics/campaign/strong-show-of-strength.html | Strong Show of 'Strength' | False | By Todd S. Purdum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/show-and-tell.html | Show and Tell | False | By Anna Deavere Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-pursuing-growth-microsoft-steps-up-patent-chase.html | TECHNOLOGY; Pursuing Growth, Microsoft Steps Up Patent Chase | False | By Steve Lohr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/big-egos-intersect.html | Big Egos Intersect | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-orioles-newhan-is-up-down-back-up-again.html | BASEBALL; Orioles' Newhan Is Up, Down, Back Up Again | False | By Dave Caldwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/politics/campaign/kerry-begins-21state-campaign-tour.html | Kerry Begins 21-State Campaign Tour | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/at-72-feet-a-big-thorn-in-this-wealthy-town-s-side.html | At 72 Feet, a Big Thorn in This Wealthy Town's Side | False | By Carol Pogash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-europe-germany-siemens-posts-a-gain.html | World Business Briefing \| Europe: Germany: Siemens Posts a Gain | False | By Victor Homola (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-malpica-henrick.html | Paid Notice: Deaths MALPICA, HENRICK | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-rimbaud.html | ART IN REVIEW; 'Rimbaud' | False | By Roberta Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/day-trip-a-general-s-final-retreat.html | DAY TRIP; A General's Final Retreat | False | By Eden Ross Lipson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/tv-sports-nfl-and-networks-begin-mating-dance.html | TV SPORTS; N.F.L. and Networks Begin Mating Dance | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/tar-cinema-watching-shorts-on-the-roof.html | Tar Cinema: Watching Shorts On the Roof | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/whiff-of-past-may-doom-town-s-environmental-plan.html | Whiff of Past May Doom Town's Environmental Plan | False | By Patrick Healy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/company-briefs-478415.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/trail/trail/internet-shows-the-power-of-its-political-reach.html | Internet Shows the Power of Its Political Reach | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/television-review-leaping-tall-fountains-at-a-single-bound.html | TELEVISION REVIEW; Leaping Tall Fountains at a Single Bound | False | By Anita Gates | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/foreign-priorities-and-the-campaign-476609.html | Foreign Priorities And the Campaign | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/sony-and-bmg-start-building-their-odd-music-club.html | Sony and BMG Start Building Their Odd Music Club | False | By Jeff Leeds | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/mta-proposes-increase-in-fares-and-tolls.html | M.T.A. Proposes Increase in Fares and Tolls | False | By Michael Luo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-apple-s-almanac-with-20-electoral-votes-up-for-grabs.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: APPLE'S ALMANAC; With 20 Electoral Votes Up for Grabs, Ohio Gets Its Dessert First | False | By R. W. Apple Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-space-age-hero-kids-halting-evil-frantically.html | FILM REVIEW; Space Age Hero Kids, Halting Evil Frantically | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-charner-rabbi-tuvia.html | Paid Notice: Deaths CHARNER, RABBI TUVIA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-issues-massachusetts-seat-post-kerry-dance-begins.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: THE ISSUES: THE MASSACHUSETTS SEAT; A Post-Kerry Dance Begins | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/style/IHT-dining-a-sampling-of-provence-from-merely-lovely-to-divine.html | DINING : A sampling of Provence, from merely lovely to divine | False | By Patricia Wells, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/tv-weekend-if-nominated-will-serve.html | TV WEEKEND; If Nominated, Will Serve | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/IHT-power-struggle-under-siege-the-palestinians-slug-it-out.html | Power struggle : Under siege, the Palestinians slug it out | False | By Uri Avnery, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/havens-living-here-houses-in-summer-arts-town-s-culture-at-the-doorstep.html | HAVENS; LIVING HERE; Houses in Summer Arts Town's Culture at the Doorstep | False | As told to Seth Kugel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/metro-briefing-connecticut-hartford-plan-for-theme-park-is-rejected.html | Metro Briefing \| Connecticut: Hartford: Plan For Theme Park Is Rejected | False | By Stacey Stowe (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-boorstein-marilyn.html | Paid Notice: Deaths BOORSTEIN, MARILYN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/2-whitney-museum-employees-arrested-in-embezzlement-case.html | 2 Whitney Museum Employees Arrested in Embezzlement Case | False | By Robin Pogrebin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-addressing-crowds-economic-policy-democrats-tag-bush.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: ADDRESSING THE CROWDS; ECONOMIC POLICY; Democrats Tag Bush, Not Them, as Reckless Spender | False | By Steven Greenhouse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/style/glamour-superimposed-on-the-digital-age.html | Glamour superimposed on the digital age | False | By Mary Blume, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/geneva-talks-move-toward-farm-pact.html | Geneva Talks Move Toward Farm Pact | False | By Elizabeth Becker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-in-review-proteus.html | FILM IN REVIEW; 'Proteus' | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/c-corrections-478571.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/politics/campaign/youth-cash-and-promise-are-brought-together.html | Youth, Cash and Promise Are Brought Together | False | By Jennifer 8. Lee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/study-lends-support-to-mad-cow-theory.html | Study Lends Support to Mad Cow Theory | False | By Sandra Blakeslee | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-the-fear-is-color-coded-and-the-forest-is-scary.html | FILM REVIEW; The Fear Is Color-Coded And the Forest Is Scary | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-insiders-outsiders-demonstrations-slow-week-for.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: INSIDERS AND OUTSIDERS; DEMONSTRATIONS; Slow Week For Protesters Ends With Bit of Drama | False | By John Kifner | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-candidate-tv-watch-speech-that-says-he-s-happy-be.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: THE CANDIDATE: THE TV WATCH; A Speech That Says He's Happy to Be the Nominee | False | By Alessandra Stanley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/islamic-leader-to-plead-guilty-in-libya-plot.html | Islamic Leader to Plead Guilty in Libya Plot | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/names-of-the-dead.html | Names of the Dead | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-europe-germany-higher-profit-for-clothier.html | World Business Briefing | Europe: Germany : Higher Profit For Clothier | False | By Victor Homola (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/c-corrections-478598.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-memorials-parnes-sidmore.html | Paid Notice: Memorials PARNES, SIDMORE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/books/crowd-pleasers-women-win-orchids-rule-and-elvis-lives.html | CROWD PLEASERS; Women Win, Orchids Rule and Elvis Lives | False | By Janet Maslin | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-foreign-priorities-and-the-campaign-476650.html | Foreign Priorities And the Campaign | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/the-media-business-court-allows-hollinger-to-sell-paper-without-investor-vote.html | THE MEDIA BUSINESS; Court Allows Hollinger to Sell Paper Without Investor Vote | False | By Rita K. Farrell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-concern-for-the-integrity-of-the-vote-477044.html | Concern for the Integrity of the Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/lalo-delgado-73-vivid-poet-of-chicano-literary-revival.html | Lalo Delgado, 73, Vivid Poet Of Chicano Literary Revival | False | By Simon Romero | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-mccarthy-william.html | Paid Notice: Deaths MCCARTHY, WILLIAM | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/olympics-notebook-jones-is-less-than-welcome-in-zurich.html | OLYMPICS: NOTEBOOK; Jones Is Less Than Welcome in Zurich | False | By Liz Robbins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/worldbusiness/IHT-price-cuts-help-keep-companys-share-steady-nokia.html | Price cuts help keep company's share steady : Nokia halts market slide | False | By Nicola Clark, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/journeys-36-hours-in-ogunquit-me.html | JOURNEYS; 36 Hours in Ogunquit, Me. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-press-michael-s.html | Paid Notice: Deaths PRESS, MICHAEL S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-points-counterpoints-president-democratic-gathering.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: POINTS AND COUNTERPOINTS; THE PRESIDENT; As Democratic Gathering Wraps Up, Bush Is Raring to Go | False | By Richard W. Stevenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/st-thomas-closed-last-year-will-be-replaced-by-housing.html | St. Thomas, Closed Last Year, Will Be Replaced by Housing | False | By Sabrina Tavernise | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-in-review-gozu.html | FILM IN REVIEW; 'Gozu' | False | By A. O. Scott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-letter-from-america-in-animal-rights-battle-a-nonviolent-success.html | Letter from America : In animal rights battle, a nonviolent success | False | By Donald G. McNeil Jr., International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-italy-plays-down-threat-aimed-at-berlusconi.html | Italy plays down threat aimed at Berlusconi | False | By Elisabetta Povoledo, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-analysis-yankees-unlikely-to-get-toy-they-covet-most.html | Baseball Analysis; Yankees Unlikely to Get Toy They Covet Most | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/company-news-credit-suisse-chairman-leaves-for-citigroup.html | COMPANY NEWS; CREDIT SUISSE CHAIRMAN LEAVES FOR CITIGROUP | False | By Dow Jones; Ap | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-zohn-irving.html | Paid Notice: Deaths ZOHN, IRVING | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-floor-biography-new-skirmish-over-images-vietnam.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: ON THE FLOOR: BIOGRAPHY; New Skirmish Over Images From Vietnam in a Kerry Video | False | By Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/c-corrections-478580.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/in-boston-some-democrats-prefer-to-pay-their-way.html | In Boston, Some Democrats Prefer to Pay Their Way | False | By Michael Slackman and Michael Cooper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/shopping-the-surfer-look.html | Shopping | The Surfer Look | False | By Bonnie Tsui | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/politics/campaign/kerry-and-bush-head-for-states-both-campaigns-consider.html | Kerry and Bush Head for States Both Campaigns Consider Vital | False | By David Stout and Maria Newman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/abu-ghraib-letters-to-the-editor.html | Abu Ghraib : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/c-corrections-478601.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/floor-trades-vs-fast-trades-on-big-board.html | Floor Trades vs. Fast Trades on Big Board | False | By Landon Thomas Jr. | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-paris-accepts-tribute-on-fighting-racism-france-ends-split-with-sharon.html | Paris accepts tribute on fighting racism : France ends split with Sharon on Jews | False | By Thomas Fuller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-lovett-libby-baraf.html | Paid Notice: Deaths LOVETT, LIBBY BARAF | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/market-place-did-someone-say-doughnuts-y-es-the-sec.html | MARKET PLACE; Did Someone Say Doughnuts? Yes. The S.E.C. | False | By Gretchen Morgenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-companies-strive-to-stay-competitive-shorter-workweek-gets-a-second-look.html | Companies strive to stay competitive : Shorter workweek gets a second look | False | By Katrin Bennhold, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/IHT-haitis-gun-problem-letters-to-the-editor.html | Haiti's gun problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/our-best-weapon-values-475343.html | Our Best Weapon? Values | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-impact-new-mural-projects.html | ART IN REVIEW; 'Impact' -- 'New Mural Projects' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/driving-the-sweet-sounds-of-destruction.html | DRIVING; The Sweet Sounds of Destruction | False | By John Freeman Gill | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/politics/trail/internet-shows-the-power-of-its-political.html | Internet Shows the Power of Its Political Reach | False | By Carl Hulse | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-review-lovable-and-funny-they-show-abstract-sculpture-can-be-friendly.html | ART REVIEW; Lovable and Funny, They Show Abstract Sculpture Can Be Friendly | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/golf-a-new-putter-helps-singh-soar.html | GOLF; A New Putter Helps Singh Soar | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/sudanese-workers-are-stranded-in-iraq.html | Sudanese Workers Are Stranded in Iraq | False | By Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/media-business-advertising-madison-avenue-takes-some-cues-reality-tv-shows-but.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue takes some cues from reality TV shows, but not all of it is for real. | False | By Patricia Lauro | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/I-foreign-priorities-and-the-campaign-476641.html | Foreign Priorities And the Campaign | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-turetsky-rabbi-arnold-s.html | Paid Notice: Deaths TURETSKY, RABBI ARNOLD S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-memorials-witenko-barbara.html | Paid Notice: Memorials WITENKO, BARBARA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/inside-475750.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/international/middleeast/four-palestinians-reportedly-killed-while-planting.html | Four Palestinians Reportedly Killed While Planting Bomb | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/pataki-vetoes-bill-to-raise-minimum-wage.html | Pataki Vetoes Bill to Raise Minimum Wage | False | By Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/us-economy-grew-more-slowly-than-expected-in-2nd-quarter.html | U.S. Economy Grew More Slowly Than Expected in 2nd Quarter | False | By Eduardo Porter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-in-review-transfixed.html | FILM IN REVIEW; 'Transfixed' | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/trading-on-subsidies.html | Trading on Subsidies | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/north-korea-denounces-seoul-for-welcoming-defectors.html | North Korea Denounces Seoul for Welcoming Defectors | False | By Norimitsu Onishi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-candidate-kerry-s-acceptance-there-right-way-wrong.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: THE CANDIDATE; Kerry's Acceptance: 'There Is a Right Way and a Wrong Way to Be Strong' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-concern-for-the-integrity-of-the-vote-476978.html | Concern for the Integrity of the Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/antiques-butter-churn-started-it-all.html | ANTIQUES; Butter Churn Started It All | False | By Wendy Moonan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/spare-times-469939.html | SPARE TIMES | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/the-media-business-advertising-addenda-subaru-selects-review-finalists.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Subaru Selects Review Finalists | False | By Patricia Lauro | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/saudi-plan-for-muslim-force-in-iraq-gains-in-us.html | Saudi Plan for Muslim Force in Iraq Gains in U.S. | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-asia-japan-nissan-profit-rises.html | World Business Briefing | Asia: Japan: Nissan Profit Rises | False | By Todd Zaun (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-apple-attacks-realnetworks-plan-to-sell-songs-for-ipod.html | TECHNOLOGY; Apple Attacks RealNetworks Plan to Sell Songs for iPod | False | By Laurie J. Flynn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-schulman-robert-e.html | Paid Notice: Deaths SCHULMAN, ROBERT E. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/c-corrections-478563.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/c-corrections-478547.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/news/letter-from-america-in-animal-rights-battle-a-nonviolent-success.html | Letter from America : In animal rights battle, a nonviolent success | False | By Donald G. McNeil Jr., International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/encouraged-by-earnings-owners-plan-to-expand-borgata.html | Encouraged by Earnings, Owners Plan to Expand Borgata | False | By Ronald Smothers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-floor-fund-raising-determined-not-be-outdone-richer.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: ON THE FLOOR; FUND-RAISING; Determined Not to Be Outdone by Richer G.O.P., Democrats Rev Up Their Own Money Engine | False | By Glen Justice | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/news-summary-474088.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/bush-approves-using-9-11-aid-for-jfk-link.html | Bush Approves Using 9/11 Aid For J.F.K. Link | False | By Raymond Hernandez | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/9-11-panel-seeks-new-life-with-private-donations.html | 9/11 Panel Seeks New Life With Private Donations | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-jonah-freeman-the-franklin-abraham.html | ART IN REVIEW; Jonah Freeman -- 'The Franklin Abraham' | False | By Roberta Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-galler-beatrice.html | Paid Notice: Deaths GALLER, BEATRICE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-richardson-rosamound-fitch.html | Paid Notice: Deaths RICHARDSON, ROSAMOUND (FITCH) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/yankees-propose-new-stadium-and-would-pay.html | Yankees Propose New Stadium, and Would Pay | False | By Charles V. Bagli | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-valent-hits-for-cycle-but-cameron-calls-the-shots.html | BASEBALL; Valent Hits for Cycle, but Cameron Calls the Shots | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-christoph-buchel.html | ART IN REVIEW; Christoph Bã¼chel | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-scott-hug-and-michael-magnan.html | ART IN REVIEW; Scott Hug and Michael Magnan | False | By Holland Cotter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-gimbelman-jack.html | Paid Notice: Deaths GIMBELMAN, JACK | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/world-briefing-europe-spain-new-arrest-in-train-bombings.html | World Briefing | Europe: Spain: New Arrest In Train Bombings | False | By Renwick McLean (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/meanwhile-2-3-5-7-11-13-17-13-17-19-23-what-comes-next.html | MEANWHILE ; 2, 3, 5, 7, 11, 13, 17, 19, 23 What comes next? | False | By Michael Johnson, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/politics/campaign/strong-show-of-strength-20040730912819466522.html | Strong Show of 'Strength' | False | By Todd S. Purdum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/russia-says-it-won-t-block-yukos-output.html | Russia Says It Won't Block Yukos Output | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/national-briefing-south-south-carolina-state-official-arrested.html | National Briefing | South: South Carolina: State Official Arrested | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/havens-weekender-roxbury-ny.html | HAVENS; Weekender | Roxbury, N.Y. | False | By Louise Tutelian | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/the-democrats-the-convention-in-boston-news-analysis-strong-show-of-strength.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: NEWS ANALYSIS; Strong Show Of 'Strength' | False | By Todd S. Purdum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-review-dashing-world-of-animals-as-regal-as-their-owners.html | ART REVIEW; Dashing World of Animals As Regal as Their Owners | False | By Grace Glueck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/ruben-gomez-77-former-giants-pitcher.html | Ruben Gomez, 77, Former Giants Pitcher | False | By Richard Goldstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-suffern-cecil-h.html | Paid Notice: Deaths SUFFERN, CECIL. H. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-europe-ireland-drug-maker-posts-loss.html | World Business Briefing | Europe: Ireland: Drug Maker Posts Loss | False | By Brian Lavery (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/chrysler-with-a-profit-lifts-quarter-for-daimler.html | Chrysler, With a Profit, Lifts Quarter For Daimler | False | By Danny Hakim | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-convention-hall-tender-stories-about-family-position.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: THE CONVENTION HALL; Tender Stories About Family Position Kerry In a Soft Light | False | By Jodi Wilgoren | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/national-briefing-midwest-illinois-candidate-officially-drops-out.html | National Briefing | Midwest: Illinois: Candidate Officially Drops Out | False | By Jo Napolitano (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-review-speaking-softly-carrying-a-big-talent.html | ART REVIEW; Speaking Softly, Carrying a Big Talent | False | By Michael Kimmelman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/officials-say-prescription-cards-are-just-what-nassau-ordered.html | Officials Say Prescription Cards Are Just What Nassau Ordered | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/news/companies-strive-to-stay-competitive-shorter-workweek-gets-a-second.html | Companies strive to stay competitive : Shorter workweek gets a second look | False | By Katrin Bennhold, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/lawyer-says-it-wasn-t-odd-when-witnesses-revised-story.html | Lawyer Says It Wasn't Odd When Witnesses Revised Story | False | By Oren Yaniv | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/nyc-breaking-the-chains-of-inhumanity.html | NYC; Breaking The Chains Of Inhumanity | False | By Clyde Haberman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/pop-and-jazz-guide-467901.html | POP AND JAZZ GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-notebook-the-mets-pursuit-of-benson-picks-up.html | BASEBALL; NOTEBOOK; The Mets' Pursuit Of Benson Picks Up | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/abused-cars-demolition-derbies-across-the-country.html | ABUSED CARS; Demolition Derbies Across the Country | False | By Nick Kaye | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/boldface-names-474517.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/IHT-haitis-guns-letters-to-the-editor.html | Haiti's guns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/delay-deadline-and-another-court-date-on-schools.html | Delay, Deadline and Another Court Date on Schools | False | By Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/world-briefing-americas-mexico-fox-urges-end-to-election-violence.html | World Briefing | Americas: Mexico: Fox Urges End To Election Violence | False | By Antonio Betancourt (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/theater-guide.html | THEATER GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/international/middleeast/pakistan-leader-survives-suicide-attack.html | Pakistan Leader Survives Suicide Attack | False | By Salman Masood | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/the-media-business-advertising-addenda-accounts-477524.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Lauro | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-regan-henry-p.html | Paid Notice: Deaths REGAN, HENRY P. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/boxing-tyson-is-all-business-at-his-comeback-bout-s-weigh-in.html | BOXING; Tyson Is All Business at His Comeback Bout-s-Weigh-In | False | By Viv Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/india-hopes-for-growth-in-textile-exports.html | India Hopes for Growth in Textile Exports | False | By Saritha Rai | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/regilding-bronx-landmark-getty-gives-community-college-228000-architectural.html | Regilding a Bronx Landmark; Getty Gives Community College a $228,000 Architectural Grant | False | By Karen W. Arenson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/international/africa/un-calls-for-sudan-to-halt-attacks-by-militias.html | U.N. Calls for Sudan to Halt Attacks by Militias | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/shell-to-pay-150-million-in-settlement-on-reserves.html | Shell to Pay $150 Million In Settlement On Reserves | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-guide.html | ART GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/pro-football-edwards-insists-any-changes-will-be-on-field.html | PRO FOOTBALL; Edwards Insists Any Changes Will Be on Field | False | By Richard Lezin Jones | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/reverberations-can-t-wash-politics-out-of-art-but-you-can-avoid-a-hard-sell.html | REVERBERATIONS; Can't Wash Politics Out of Art, but You Can Avoid a Hard Sell | False | By John Rockwell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/theater-review-one-guilt-trip-plain-and-hold-the-agony.html | THEATER REVIEW; One Guilt Trip, Plain, and Hold the Agony | False | By Ben Brantley | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/c-corrections-478555.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/competing-bid-made-in-japan-to-create-big-bank.html | Competing Bid Made in Japan to Create Big Bank | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-europe-brussels-car-sales-inquiry.html | World Business Briefing | Europe: Brussels: Car Sales Inquiry | False | By Paul Meller (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-1954dior-abolishes-bosoms-in-our-pages100-75-and-50-years-ago.html | 1954dior Abolishes Bosoms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/quotation-of-the-day-473324.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/business-digest-476638.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/death-on-tiny-bike-brings-accusations-against-police.html | Death on Tiny Bike Brings Accusations Against Police | False | By Corey Kilgannon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/politics/campaign/veterans-praise-for-an-authentic-american-hero.html | Veterans' Praise for 'an Authentic American Hero' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/politics/campaign/across-the-country-with-ups-and-downs.html | Across the Country, With Ups and Downs | False | By Thomas Crampton | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/cellphone-antennas-to-sprout-atop-light-poles-and-signs.html | Cellphone Antennas to Sprout Atop Light Poles and Signs | False | By Ian Urbina | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/viola-frey-70-bold-sculptor-of-larger-than-life-figures.html | Viola Frey, 70, Bold Sculptor Of Larger-Than-Life Figures | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/international/middleeast/powell-tries-to-reassure-iraqis-in-surprise-visit.html | Powell Tries to Reassure Iraqis in Surprise Visit | False | By John F. Burns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/parmalat-sues-citigroup-over-transactions.html | Parmalat Sues Citigroup Over Transactions | False | By Eric Dash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/losses-increase-as-cash-decreases-straining-trump-s-casinos.html | Losses Increase as Cash Decreases, Straining Trump's Casinos | False | By Timothy L. O'Brien and Eric Dash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/news/1954dior-abolishes-bosoms-in-our-pages100-75-and-50-years-ago.html | 1954dior Abolishes Bosoms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-missionary-identifies-filipinos-as-kidnappers-reliving-a-years-captivity.html | Missionary identifies Filipinos as kidnappers : Reliving a year's captivity | False | By Carlos H. Conde, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/metro-briefing-new-york-brooklyn-navy-prison-to-give-way-to-housing.html | Metro Briefing | New York: Brooklyn: Navy Prison To Give Way To Housing | False | By Winnie Hu (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-in-search-of-a-burger-demolishing-stereotypes.html | FILM REVIEW; In Search Of a Burger, Demolishing Stereotypes | False | By Stephen Holden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/IHT-in-the-arena-olympic-bible-runs-afoul-of-chinese-censor.html | In the Arena : Olympic bible runs afoul of Chinese censor | False | By Christopher Clarey, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/metro-briefing-new-york-manhattan-union-accuses-police-dept.html | Metro Briefing | New York: Manhattan: Union Accuses Police Dept. | False | By Michael Brick (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/homeland-security-given-data-on-arab-americans.html | Homeland Security Given Data on Arab-Americans | False | By Lynette Clemetson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-dole-george-chambers.html | Paid Notice: Deaths DOLE, GEORGE CHAMBERS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/israel-adjusts-route-of-west-bank-barrier-to-obey-its-court.html | Israel Adjusts Route of West Bank Barrier to Obey Its Court | False | By Greg Myre | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/the-democrats.html | THE DEMOCRATS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-821 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-rodriguez-and-varitek-lead-list-of-eight-suspended-for-fight.html | BASEBALL; Rodriguez and Varitek Lead List Of Eight Suspended-for-fight | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/metro-briefing-new-york-manhattan-challenge-to-snapple-deal-fails.html | Metro Briefing \| New York: Manhattan: Challenge To Snapple Deal Fails | False | By Sabrina Tavernise (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/journeys-36-hours-ogunquit-me.html | JOURNEYS; 36 Hours \| Ogunquit, Me. | False | By Seth Sherwood | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-campaign-2004-kerry-taking-his-case-to-a-stillskeptical-nation-9235992156l.html | CAMPAIGN 2004: Kerry taking his case to a still-skeptical nation | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/national-briefing-midwest-wisconsin-dna-evidence-upheld.html | National Briefing \| Midwest: Wisconsin: DNA Evidence Upheld | False | By Jo Napolitano (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/design/christoph-bchel-dominic-mcgill-impact-new-mural-projects.html | Christoph Bä'sÄ'chel; Dominic McGill;'Impact: New Mural Projects' | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-asia-india-strong-demand-for-stock.html | World Business Briefing \| Asia: India: Strong Demand For Stock | False | By Saritha Rai (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-overview-kerry-accepts-nomination-telling-party-that.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: THE OVERVIEW; KERRY ACCEPTS NOMINATION, TELLING PARTY THAT HE'LL 'RESTORE TRUST AND CREDIBILITY' | False | By Adam Nagourney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/un-agency-to-urge-vaccinations-to-halt-avian-flu.html | U.N. Agency to Urge Vaccinations to Halt Avian Flu | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-insiders-outsiders-delegates-for-democratic.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: INSIDERS AND OUTSIDERS; DELEGATES; For Democratic Delegates in Boston, It's a Tale of Two Conventions | False | By Pam Belluck | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-concern-for-the-integrity-of-the-vote-477141.html | Concern for the Integrity of the Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/politics/record-deficit-of-445-billion-projected-for-this-fiscal-year.html | Record Deficit of $445 Billion Projected for This Fiscal Year | False | By David E. Rosenbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/at-mostly-mozart-looking-for-connections-across-time-and-geography.html | At Mostly Mozart, Looking for Connections Across Time and Geography | False | By Anne Midgette | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/world-briefing-middle-east-qatar-court-upholds-sentences-of-2-russians.html | World Briefing \| Middle East: Qatar: Court Upholds Sentences Of 2 Russians | False | By C.j. Chivers (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/us-alters-sudan-resolution-to-attract-un-votes.html | U.S. Alters Sudan Resolution to Attract U.N. Votes | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/national/strong-show-of-strength.html | Strong Show Of 'Strength' | False | By Todd S. Purdum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/world-briefing-asia-the-philippines-us-missionary-identifies-kidnappers.html | World Briefing \| Asia: The Philippines: U.S. Missionary Identifies Kidnappers | False | By Carlos H. Conde (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/international/world-briefings.html | World Briefings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/c-corrections-478610.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/politics/campaign/he-just-wanted-to-have-fun.html | He Just Wanted to Have Fun | False | By Sheryl Gay Stolberg and John Tierney | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-candidate-voters-two-undecided-voting-for-kerry-even.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: THE CANDIDATE: VOTERS; Two Undecided on Voting For Kerry, or Even Anyone | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/in-pakistan-turning-grief-into-new-political-muscle.html | In Pakistan, Turning Grief Into New Political Muscle | False | By David Rohde and Salman Masood | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-concern-for-the-integrity-of-the-vote-477087.html | Concern for the Integrity of the Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/connecticut-rejects-theme-park-and-two-other-proposals.html | Connecticut Rejects Theme Park and Two Other Proposals | False | By Stacey Stowe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-points-counterpoints-republicans-more-words-about.html | THE DEMOCRATS; THE CONVENTION IN BOSTON: POINTS AND COUNTERPOINTS: REPUBLICANS; More Words About Kerry, But From the Other Side | False | By Randal C. Archibold | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-rakoff-muriel.html | Paid Notice: Deaths RAKOFF, MURIEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/family-mystery-ends-in-sorrow-but-also-anger.html | Family Mystery Ends in Sorrow, But Also Anger | False | By Susan Saulny | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-memorials-depinna-george-leo.html | Paid Notice: Memorials DEPINNA, GEORGE LEO | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/public-lives-big-enough-to-be-the-brainy-half.html | PUBLIC LIVES; Big Enough to Be the Brainy 'Half' | False | By Robin Finn | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/IHT-wine-as-food-letters-to-the-editor.html | Wine as food : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/worldbusiness/IHT-international-orders-lift-siemens-profit.html | International orders lift Siemens profit | False | By Kevin J. O'Brien, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/students-suit-on-special-ed-becomes-class-action.html | Students' Suit On Special Ed Becomes Class Action | False | By Elissa Gootman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-geoffrey-james-zones-of-control.html | ART IN REVIEW; Geoffrey James -- 'Zones of Control' | False | By Ken Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-in-review-tasuma-the-fighter.html | FILM IN REVIEW; 'Tasuma, the Fighter' | False | By Dave Kehr | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/pakistan-reports-arrest-of-a-suspect-in-98-embassy-bombings.html | Pakistan Reports Arrest of a Suspect in '98 Embassy Bombings | False | By Salman Masood and David Rohde | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/foreign-priorities-and-the-campaign-4-letters.html | Foreign Priorities and the Campaign (4 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-deaths-vincent-beverly-nee-purcell.html | Paid Notice: Deaths VINCENT, BEVERLY (NEE PURCELL) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/classified/paid-notice-memorials-green-bernard-r.html | Paid Notice: Memorials GREEN, BERNARD R. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-briefing-telecommunications-cox-profit-plummets.html | Technology Briefing | Telecommunications: Cox Profit Plummets | False | By Ken Belson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/us/soldier-who-seized-car-in-iraq-is-convicted-of-armed-robbery.html | Soldier Who Seized Car in Iraq Is Convicted of Armed Robbery | False | By James Dao | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/halliburton-hearings-475238.html | Halliburton Hearings | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-briefing-internet-sec-investigating-gtech.html | Technology Briefing | Internet: S.E.C. Investigating Gtech | False | By Todd Benson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/international/asia/blasts-hit-near-us-and-israeli-embassies-in-uzbekistan.html | Blasts Hit Near U.S. and Israeli Embassies in Uzbekistan | False | By C. J. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/IHT-campaign-2004-kerry-taking-his-case-to-a-stillskeptical-nation.html | CAMPAIGN 2004: Kerry taking his case to a still-skeptical nation | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/c-corrections-478539.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/c-corrections-478520.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-concern-for-the-integrity-of-the-vote-476943.html | Concern for the Integrity of the Vote | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/pro-basketball-cost-cutting-nets-send-kittles-to-the-clippers.html | PRO BASKETBALL; Cost-Cutting Nets Send Kittles To the Clippers | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/world-briefing-europe-italy-military-draft-abolished.html | World Briefing | Europe: Italy: Military Draft Abolished | False | By Jason Horowitz (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/john-kerry-speaks.html | John Kerry Speaks | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/triumph-of-the-trivial.html | Triumph Of The Trivial | False | By Paul Krugman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/pro-football-mannings-fast-signing-is-a-bonus-all-around.html | PRO FOOTBALL; Manning's Fast Signing Is a Bonus All Around | False | By Lynn Zinser | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/l-help-for-haiti-476668.html | Help for Haiti | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/dance-review-on-a-slippery-stage-rising-and-falling-to-the-occasion.html | DANCE REVIEW; On a Slippery Stage, Rising (And Falling) to the Occasion | False | By Jennifer Dunning | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/college-football-safely-in-tennessee-fulmer-remains-defiant.html | COLLEGE FOOTBALL; Safely in Tennessee, Fulmer Remains Defiant | False | By Ray Glier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-30 | 2004-07-30 | https://www.nytimes.com/2004/07/30/world/iraqis-postpone-conference-as-kidnappings-increase.html | Iraqis Postpone Conference As Kidnappings Increase | False | By Ian Fisher and Somini Sengupta | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/pageoneplus/corrections.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/aclu-board-is-split-over-terror-watch-lists.html | A.C.L.U. Board Is Split Over Terror Watch Lists | False | By Adam Liptak | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/cuts-to-affect-school-programs-and-supplies-groups-say.html | Cuts to Affect School Programs and Supplies, Groups Say | False | By Elissa Gootman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/martin-e-weaver-historical-preservationist-is-dead-at-66.html | Martin E. Weaver, Historical Preservationist, Is Dead at 66 | False | By Wolfgang Saxon | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/judge-protects-birth-date-data-on-people-in-new-york-custody.html | Judge Protects Birth Date Data On People in New York Custody | False | By Susan Saulny | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/boxing-tyson-s-free-fall-continues-with-knockout-loss-in-4th.html | BOXING; Tyson's Free Fall Continues With Knockout Loss in 4th | False | By Viv Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-in-john-kerry-the-democrats-have-their-man-486817.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/licorice-speaks.html | Licorice Speaks | False | By Colin McEnroe | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/IHT-bush-starting-a-tour-in-the-midwest-tries-to-block-a-bounce-for.html | Bush, starting a tour in the Midwest, tries to block a 'bounce' for Democrats : Kerry and Edwards hit campaign trail | False | By Brian Knowlton, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/c-corrections-488445.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-in-john-kerry-the-democrats-have-their-man-486922.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/movies/a-round-of-indies-with-drinks-and-snacks.html | A Round of Indies With Drinks and Snacks | False | By Elaine Aradillas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/pro-football-as-long-as-he-stays-consistent-martin-is-no-1.html | PRO FOOTBALL; As Long as He Stays Consistent, Martin Is No. 1 | False | By Richard Lezin Jones | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-in-john-kerry-the-democrats-have-their-man-486930.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/c-corrections-488399.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/sports-briefing-horse-racing-silver-tree-wins.html | SPORTS BRIEFING: HORSE RACING; Silver Tree Wins | False | By Joe Drape | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/schering-case-demonstrates-manipulation-of-drug-prices.html | Schering Case Demonstrates Manipulation Of Drug Prices | False | By Reed Abelson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-in-john-kerry-the-democrats-have-their-man-486833.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/style/postcard-traveling-through-a-writers-america.html | Postcard : Traveling through a writers' America | False | By Fernanda Pivano, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/transactions-488801.html | TRANSACTIONS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/delays-at-o-hare-cause-frustration-and-debate.html | Delays at O'Hare Cause Frustration and Debate | False | By Monica Davey | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/white-house-says-445-billion-deficit-forecast-isn-t-as-bad-as-it-looks.html | White House Says $445 Billion Deficit Forecast Isn't as Bad as It Looks | False | By David E. Rosenbaum | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/reach-war-prewar-intelligence-high-qaeda-aide-retracted-claim-link-with-iraq.html | THE REACH OF WAR: PREWAR INTELLIGENCE; HIGH QAEDA AIDE RETRACTED CLAIM OF LINK WITH IRAQ | False | By Douglas Jehl | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/olympics/nothstein-completing-an-olympic-round-trip.html | Nothstein Completing an Olympic Round Trip | False | By Vincent M. Mallozzi | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/news/globalist-kerry-tries-to-reassure-america-and-the-world.html | Globalist : Kerry tries to reassure America and the world | False | By Roger Cohen, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-with-war-an-absence-486965.html | With War, an Absence | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/theater/theater-in-review-a-cast-that-s-one-performer-but-12-very-different-people.html | THEATER IN REVIEW; A Cast That's One Performer But 12 Very Different People | False | By Anita Gates | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/delta-wants-1-billion-in-wage-and-benefit-cuts-from-pilots.html | Delta Wants $1 Billion in Wage and Benefit Cuts From Pilots | False | By Micheline Maynard | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-memorials-herman-mindy-joy.html | Paid Notice: Memorials HERMAN, MINDY JOY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/national/national-briefing.html | National Briefing | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/in-john-kerry-the-democrats-have-their-man-13-letters.html | In John Kerry, the Democrats Have Their Man (13 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/released-again-killer-is-eager-to-move-on.html | Released Again, Killer Is Eager to Move On | False | By Jill P. Capuzzo | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-in-john-kerry-the-democrats-have-their-man-486809.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/IHT-dangers-of-journalism-the-press-also-needs-to-police-itself.html | Dangers of journalism : The press also needs to police itself | False | By Jeff Lovitt, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/with-war-an-absence-2-letters.html | With War, an Absence (2 Letters) | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/in-john-kerry-the-democrats-have-their-man-486906.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/israelis-shoot-4-palestinians-said-to-have-set-bomb-by-road.html | Israelis Shoot 4 Palestinians Said to Have Set Bomb by Road | False | By Joseph Berger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-deaths-benjamin-rubin.html | Paid Notice: Deaths BENJAMIN, RUBIN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/IHT-1929cabinet-in-trouble-in-our-pages100-75-and-50-years-ago.html | 1929Cabinet in Trouble : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/IHT-rushing-to-judgment-in-iraq-building-democracy-takes-patience.html | Rushing to judgment in Iraq : Building democracy takes patience | False | By Stanley A. Weiss, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/disco-rice-other-trash-talk-picking-up-garbage-means-picking-up-lingo.html | Disco Rice, and Other Trash Talk; Picking Up the Garbage Means Picking Up the Lingo | False | By Ian Urbina | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/in-promising-light-in-chechnya-moscow-shines-it-on-one-of-its-own.html | In Promising Light in Chechnya, Moscow Shines It on One of Its Own | False | By C. J. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/IHT-back-to-the-good-days-for-ustoeurope-mail.html | Back to the good days for U.S.-to-Europe mail | False | By Liz Alderman, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/national-briefing-new-england-massachusetts-a-plan-for-filling-kerry-s-seat.html | National Briefing | New England: Massachusetts: A Plan For Filling Kerry's Seat | False | By Pam Belluck (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-memorials-emden-harry-d.html | Paid Notice: Memorials EMDEN, HARRY D. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/IHT-let-the-world-vote-letters-to-the-editor.html | Let the world vote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/westchester-hospital-seeks-source-of-baby-deaths.html | Westchester Hospital Seeks Source of Baby Deaths | False | By Kirk Semple | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/theater/theater-in-review-one-of-those-lightning-strikes-that-happen-in-los-angeles.html | THEATER IN REVIEW; One of Those Lightning Strikes That Happen in Los Angeles | False | By Anita Gates | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-deaths-schulman-robert.html | Paid Notice: Deaths SCHULMAN, ROBERT | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/employee-suit-accuses-kodak-of-race-discrimination.html | Employee Suit Accuses Kodak of Race Discrimination | False | By Claudia H. Deutsch | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/by-accident-utah-is-proving-an-ideal-genetic-laboratory.html | By Accident, Utah Is Proving An Ideal Genetic Laboratory | False | By Kirk Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/2004-campaign-democratic-nominee-kerry-edwards-open-17-state-trip-with-reprise.html | THE 2004 CAMPAIGN: THE DEMOCRATIC NOMINEE; Kerry and Edwards Open 17-State Trip With Reprise of Convention Themes | False | By David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/olympics/still-carrying-a-torch-for-the-major-leagues.html | Still Carrying a Torch for the Major Leagues | False | By Rick Westhead | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-with-war-an-absence-486973.html | With War, an Absence | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/reach-war-diplomatic-memo-bush-faces-new-obstacles-keeping-allies-support.html | THE REACH OF WAR: DIPLOMATIC MEMO; Bush Faces New Obstacles In Keeping Allies' Support | False | By Christopher Marquis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/IHT-finding-peace-in-sudan-letters-to-the-editor.html | Finding peace in Sudan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/editorial-notebook-boston-beyond-the-kennedys.html | Editorial Notebook; Boston Beyond the Kennedys | False | By Francis X. Clines | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/2004-campaign-vice-president-cheney-criticizes-democratic-ticket-war-taxes.html | THE 2004 CAMPAIGN: THE VICE PRESIDENT; Cheney Criticizes Democratic Ticket on War and Taxes | False | By David D. Kirkpatrick | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/reach-war-reconstruction-powell-travels-baghdad-effort-improve-morale.html | THE REACH OF WAR: RECONSTRUCTION; Powell Travels to Baghdad In Effort to Improve Morale | False | By John F. Burns | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/in-john-kerry-the-democrats-have-their-man-486779.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/style/IHT-following-the-traces-of-buddhisms-march-through-asia.html | Following the traces of Buddhism's march through Asia | False | By Souren Melikian, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/books/connections-an-uncomfortable-balance-of-innocent-and-offensive.html | CONNECTIONS; An Uncomfortable Balance Of Innocent and Offensive | False | By Edward Rothstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/news/back-to-the-good-days-for-ustoeurope-mail.html | Back to the good days for U.S.-to-Europe mail | False | By Liz Alderman, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/key-evidence-against-gotti-includes-talks-with-lawyer.html | Key Evidence Against Gotti Includes Talks With Lawyer | False | By Julia Preston | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-mets-make-two-trades-to-keep-hope-alive.html | BASEBALL; Mets Make Two Trades to Keep Hope Alive | False | By Lee Jenkins | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/IHT-pictures-of-death-letters-to-the-editor.html | Pictures of death : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/ex-official-of-nassau-county-accused-of-harassment-again.html | Ex-Official of Nassau County Accused of Harassment Again | False | By Bruce Lambert | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/the-2004-campaign-reaction-democrats-across-the-board-are-pleased.html | THE 2004 CAMPAIGN: REACTION; Democrats Across the Board Are Pleased | False | By Jodi Wilgoren and David M. Halbfinger | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/IHT-rescue-workers-among-victims-of-belgium-blast.html | Rescue workers among victims of Belgium blast | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/national-briefing-south-georgia-protesters-will-get-120000.html | National Briefing | South: Georgia: Protesters Will Get $120,000 | False | By Ariel Hart (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/arts/bridge-an-opening-grand-slam-bid-it-works-here-but-it-s-risky.html | BRIDGE; An Opening Grand Slam Bid: It Works Here, but It's Risky | False | By Alan Truscott | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/pakistan-official-unhurt-as-5-die-in-attack.html | Pakistan Official Unhurt as 5 Die in Attack | False | By Salman Masood | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/the-faulty-premise-of-pre-emption.html | The Faulty Premise of Pre-emption | False | By Geoff D. Porter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-deaths-schoenfeld-sylvia.html | Paid Notice: Deaths SCHOENFELD, SYLVIA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/c-corrections-488429.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-deaths-levine-dorothy-s.html | Paid Notice: Deaths LEVINE, DOROTHY S. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/your-money/property-values-buying-at-auction-why-more-houses-are-going-on.html | Property values / Buying at auction : Why more houses are going on the block | False | By Shelley Emling, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-the-sooner-karsay-is-healthy-the-better.html | The Sooner Karsay Is Healthy, the Better | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-benign-tumor-sidelines-giambi.html | BASEBALL; Benign Tumor Sidelines Giambi | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/bloomberg-says-city-will-help-the-franchise-that-helps-itself.html | Bloomberg Says City Will Help The Franchise That Helps Itself | False | By Winnie Hu and Charles V Bagli | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/world-business-briefing-europe-germany-bank-profit.html | World Business Briefing | Europe: Germany: Bank Profit | False | By Victor Homola (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/us-lifted-libyan-sanctions-despite-plot-on-saudi-leader.html | U.S. Lifted Libyan Sanctions Despite Plot on Saudi Leader | False | By Eric Lichtblau | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/google-web-site-readies-bidders-for-ipo.html | Google Web Site Readies Bidders for I.P.O. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/web-of-jihad-draws-in-an-immigrant-family-in-france.html | Web of Jihad Draws In an Immigrant Family in France | False | By Craig S. Smith | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/two-are-killed-after-an-argument-in-a-karaoke-nightclub-in-queens.html | Two Are Killed After an Argument in a Karaoke Nightclub in Queens | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/bryant-judge-apologizes-for-disclosure-on-accuser.html | Bryant Judge Apologizes For Disclosure On Accuser | False | By Kirk Johnson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/senate-panel-faults-handling-of-funds-at-statue-of-liberty.html | Senate Panel Faults Handling of Funds At Statue of Liberty | False | By Mike McIntire | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/mri-screening-for-breast-cancer.html | M.R.I. Screening for Breast Cancer | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/economy-slowed-in-2nd-quarter-us-report-says.html | Economy Slowed In 2nd Quarter, U.S. Report Says | False | By Eduardo Porter | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/news-summary-488291.html | NEWS SUMMARY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/international-business-us-will-cut-farm-subsidies-in-trade-deal.html | INTERNATIONAL BUSINESS; U.S. Will Cut Farm Subsidies In Trade Deal | False | By Elizabeth Becker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/shelters-taking-new-measures-to-identify-abuse-of-children.html | Shelters Taking New Measures To Identify Abuse of Children | False | By Leslie Kaufman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/news/1929cabinet-in-trouble-in-our-pages100-75-and-50-years-ago.html | 1929;Cabinet in Trouble : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/world-business-briefing-americas-brazil-budget-surplus.html | World Business Briefing | Americas: Brazil: Budget Surplus | False | By Todd Benson (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/IHT-brieflyparis-israel-and-france-drop-dispute-on-emigration.html | BRIEFLY;PARIS : Israel and France drop dispute on emigration | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/veto-on-minimum-wage-rouses-many-in-albany.html | Veto on Minimum Wage Rouses Many in Albany | False | By Al Baker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/your-money/IHT-fund-report-a-few-simple-rules-for-choosing-a-fund.html | Fund Report : A few simple rules for choosing a fund | False | By Clint Willis, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/worldbusiness/IHT-amid-competition-europe-rethinks-its-short.html | Amid competition, Europe rethinks its short workweek | False | By Katrin Bennhold, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/theater/tv-host-trades-perky-for-sexy.html | TV Host Trades Perky For Sexy | False | By Lola Ogunnaike | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-end-of-the-curse-485799.html | End of the Curse? | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/IHT-15-killed-in-explosion-of-natural-gas-line-in-belgium.html | 15 killed in explosion of natural gas line in Belgium | False | By Paul Meller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/the-2004-campaign-missouri-loyalties-run-deep-in-bellwether-state.html | THE 2004 CAMPAIGN: MISSOURI; Loyalties Run Deep in Bellwether State | False | By Rick Lyman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-deaths-gang-augustus-j.html | Paid Notice: Deaths GANG, AUGUSTUS J. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/successes-past-partners-seek-next-big-deal-in-new-venue.html | Successes Past, Partners Seek Next Big Deal in New Venue | False | By Riva D. Atlas | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-now-email.html | the end user / A voice for the consumer : Now, e-mail without all that writing | False | By James Connell, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/arts/pop-review-the-subject-is-mostly-love-in-mexico-s-many-styles.html | POP REVIEW; The Subject Is Mostly Love, In Mexico's Many Styles | False | By Jon Pareles | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/national-briefing-southwest-texas-woman-who-drowned-children-returns-to-prison.html | National Briefing | Southwest: Texas: Woman Who Drowned Children Returns To Prison | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/world-business-briefing-americas-mexico-tv-executive-restrained.html | World Business Briefing | Americas: Mexico: TV Executive Restrained | False | By Elisabeth Malkin (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/putting-someone-in-charge.html | Putting Someone in Charge | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-deaths-ramsing-martha-wrighton.html | Paid Notice: Deaths RAMSING, MARTHA WRIGHTSON | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/world-business-briefing-europe-france-nestle-drops-plan.html | World Business Briefing | Europe: France: Nestlé â€¢ Drops Plan | False | By Hã¨lã©nã¨ Fouquet(NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-in-john-kerry-the-democrats-have-their-man-486841.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/falling-tree-limb-kills-li-boy-4.html | Falling Tree Limb Kills L.I. Boy, 4 | False | By Patrick Healy and David Winzelberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/world-business-briefing-asia-japan-profit-at-phone-concern-falls.html | World Business Briefing | Asia: Japan: Profit At Phone Concern Falls | False | By Todd Zaun (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/business-digest-483907.html | BUSINESS DIGEST | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/the-saturday-profile-the-warsaw-uprising-told-vividly-by-a-welshman.html | THE SATURDAY PROFILE; The Warsaw Uprising, Told Vividly by a Welshman | False | By Richard Bernstein | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/pro-basketball-kidd-expresses-his-concerns-to-the-nets.html | PRO BASKETBALL; Kidd Expresses His Concerns to the Nets | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/the-yes-network-s-search-goes-on-for-a-new-president.html | The YES Network's Search Goes On for a New President | False | By Richard Sandomir | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/c-corrections-488453.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/sports-of-the-times-walking-away-in-one-piece-is-what-takes-courage.html | Sports of The Times; Walking Away in One Piece Is What Takes Courage | False | By William C. Rhoden | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/arts/television-review-conversation-for-a-change.html | TELEVISION REVIEW; Conversation, For a Change | False | By Virginia Heffernan | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-new-arms-provide-little-help-for-the-mets-anemic-bats.html | BASEBALL; New Arms Provide Little Help for the Mets' Anemic Bats | False | By Ray Glier | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/ready-for-the-olympics-letters-to-the-editor.html | Ready for the Olympics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/quotation-of-the-day-484075.html | QUOTATION OF THE DAY | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/IHT-globalist-kerry-tries-to-reassure-america-and-the-world.html | Globalist : Kerry tries to reassure America and the world | False | By Roger Cohen, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/office-finds-disk-holding-voting-data-from-2002.html | Office Finds Disk Holding Voting Data From 2002 | False | By Abby Goodnough | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/style/masters-of-the-art-of-forgery.html | Masters of the art of forgery | False | By Roderick Conway Morris, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/bidding-war-may-shuffle-list-of-japan-s-biggest-banks.html | Bidding War May Shuffle List of Japan's Biggest Banks | False | By Todd Zaun | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-equal-marriage-rights-485772.html | Equal Marriage Rights | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/your-money/IHT-balance-sheet-ripples-from-pulling-up-stakes.html | Balance Sheet : Ripples from pulling up stakes | False | By Jim Peterson, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/c-corrections-488380.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/books/sensing-political-crime-drives-him-to-rhyme.html | Sensing Political Crime Drives Him to Rhyme | False | By Randy Kennedy | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-in-his-return-brown-shows-some-endurance.html | BASEBALL; In His Return, Brown Shows Some Endurance | False | By Ron Dicker | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-deaths-dellafemina-michael.html | Paid Notice: Deaths DELLAFEMINA, MICHAEL | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/at-least-2-are-killed-in-coordinated-blasts-at-embassies-in-uzbekistan.html | At Least 2 Are Killed in Coordinated Blasts at Embassies in Uzbekistan | False | By C. J. Chivers | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-minor-league-report-former-prospect-enjoys-success.html | BASEBALL; MINOR LEAGUE REPORT; Former Prospect Enjoys Success | False | By Fred Bierman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/asian-nations-to-cooperate-on-avian-flu.html | Asian Nations To Cooperate On Avian Flu | False | By Lawrence K. Altman | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/religion-journal-when-a-spiritual-and-romantic-quest-leads-to-the-web.html | Religion Journal; When a Spiritual and Romantic Quest Leads to the Web | False | By Debra Nussbaum Cohen | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-deaths-landau-hyman.html | Paid Notice: Deaths LANDAU, HYMAN | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/worldbusiness/IHT-edison-to-get-23-billion-for-portfolio-us-utility.html | Edison to get $2.3 billion for portfolio : U.S. utility to unload international assets | False | By Wayne Arnold, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world-business-briefing-europe-britain-power-plants-acquired.html | World Business Briefing | Europe: Britain: Power Plants Acquired | False | By Heather Timmons (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/we-need-to-learn-more-about-our-colorful-past.html | We Need to Learn More About Our Colorful Past | False | By Maurice A. Barboza and Gary B. Nash | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-in-john-kerry-the-democrats-have-their-man-486787.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/the-2004-campaign-the-president-citing-success-in-policy-bush-re-enters-fray.html | THE 2004 CAMPAIGN: THE PRESIDENT; Citing Success In Policy, Bush Re-enters Fray | False | By Richard W. Stevenson and Jim Rutenberg | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/pages/IHT-1904letter-to-roosevelt-in-our-pages100-75-and-50-years-ago.html | 1904Letter to Roosevelt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/un-council-threatens-to-punish-sudan-over-militia-killings.html | U.N. Council Threatens to Punish Sudan Over Militia Killings | False | By Warren Hoge | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-deaths-izzo-anntoinette.html | Paid Notice: Deaths IZZO, ANNTOINETTE | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/gas-pipeline-explosion-kills-about-15-in-belgium.html | Gas Pipeline Explosion Kills About 15 in Belgium | False | By Paul Meller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/world-business-briefing-europe-ireland-bank-fraud-found.html | World Business Briefing | Europe: Ireland: Bank Fraud Found | False | By Brian Lavery (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/2-ad-companies-are-weighing-possible-bids-for-grey-global.html | 2 Ad Companies Are Weighing Possible Bids for Grey Global | False | By Heather Timmons | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/international-business-even-under-a-cloud-yukos-continues-to-thrive.html | INTERNATIONAL BUSINESS; Even Under a Cloud, Yukos Continues to Thrive | False | By Erin E. Arvedlund | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/new-fight-on-guantanamo-rights.html | New Fight on Guantã¡Ânamo Rights | False | By Neil A. Lewis | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-in-john-kerry-the-democrats-have-their-man-486825.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-johnson-countdown-enters-its-final-hours.html | BASEBALL; Johnson Countdown Enters Its Final Hours | False | By Jack Curry | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-deaths-steiker-barbara.html | Paid Notice: Deaths STEIKER, BARBARA | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/world-briefing-asia-japan-princess-has-adjustment-disorder.html | World Briefing | Asia: Japan: Princess Has 'Adjustment Disorder' | False | By Norimitsu Onishi (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/world/the-reach-of-war-security-nato-ready-to-help-train-iraqi-forces.html | THE REACH OF WAR: SECURITY; NATO Ready To Help Train Iraqi Forces | False | By Thomas Fuller | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/c-corrections-488402.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/all-things-to-all-people.html | All Things To All People | False | By David Brooks | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/classified/paid-notice-deaths-lyles-james-b-jr.html | Paid Notice: Deaths LYLES, JAMES B., JR. | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/business/company-briefs-487783.html | COMPANY BRIEFS | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/pro-football-day-one-at-camp-coughlin-isn-t-too-medieval.html | PRO FOOTBALL; Day One at Camp Coughlin Isn't Too Medieval | False | By Steve Popper | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/region/2-americans-held-in-china-on-charges-of-film-piracy.html | 2 Americans Held in China On Charges Of Film Piracy | False | By Michael Janofsky | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/IHT-1954allegation-of-spying-in-our-pages100-75-and-50-years-ago.html | 1954:Allegation of Spying: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/bush-is-preparing-to-act-on-advice-of-9-11-panel.html | Bush Is Preparing to Act On Advice of 9/11 Panel | False | By Philip Shenon | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/region/c-corrections-488410.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-in-john-kerry-the-democrats-have-their-man-486795.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/region/inside-486370.html | INSIDE | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/region/lessons-of-a-convention-with-love-from-boston.html | Lessons of a Convention, With Love, From Boston | False | By Michael Cooper and Michael Slackman | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/arts/jane-hoffman-93-actress-appeared-in-plays-by-albee.html | Jane Hoffman, 93, Actress; Appeared in Plays by Albee | False | By Ben Sisario | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/your-money/IHT-commentary-we-knew-this-day-would-come.html | COMMENTARY : We knew this day would come | False | By Charles Stein, International Herald Tribune | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/roundup-nfl-parcells-enjoys-a-few-laughs-before-getting-to-business.html | ROUNDUP: N.F.L.; Parcells Enjoys a Few Laughs Before Getting to Business | False | By Vittorio Tafur | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-in-john-kerry-the-democrats-have-their-man-486876.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/us/national-briefing-southwest-texas-prosecutor-clears-congressman.html | National Briefing | Southwest: Texas: Prosecutor Clears Congressman | False | By Steve Barnes (NYT) | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/theater/broadway-s-season-of-name-dropping.html | Broadway's Season Of Name-Dropping | False | By Jesse McKinley | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/l-in-john-kerry-the-democrats-have-their-man-486760.html | In John Kerry, the Democrats Have Their Man | False | | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/region/career-of-a-crime-boss-ends-with-sweeping-convictions.html | Career of a Crime Boss Ends With Sweeping Convictions | False | By William Glaberson | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/region/prosecutor-is-suspended-left-westchester-crash-scene.html | Prosecutor Is Suspended; Left Westchester Crash Scene | False | By Marek Fuchs | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/soccer-a-chance-switch-opened-a-path-to-united.html | SOCCER; A Chance Switch Opened a Path to United | False | By Jack Bell | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/meanwhile-i-wasted-time-and-now-doth-time-waste-me.html | MEANWHILE : I wasted time, and now doth time waste me | False | By Robert Taylor, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/IHT-france-agrees-on-small-contingent-to-begin-training-troops-nato-puts-a.html | France agrees on small contingent to begin training troops : NATO puts a foot in Iraqi door | False | By Thomas Fuller, International Herald Tribune | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/region/c-corrections-488437.html | Corrections | False | | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/theater/theater-in-review-just-sittin-on-the-dock-of-some-old-pop-favorites.html | THEATER IN REVIEW; Just Sittin' on the Dock Of Some Old Pop Favorites | False | By Lawrence Van Gelder | 2004-10-12 | TX 6-215-821 | | | |
| 2004-07-31 | 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/golf-daly-s-64-puts-him-in-crowd-at-top.html | GOLF; Daly's 64 Puts Him in Crowd at Top | False | By Clifton Brown | 2004-10-12 | TX 6-215-821 | 2009-08-06 | TX 6-683-890 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/quick-bite-bayonne-an-accidental-food-spot.html | QUICK BITE/Bayonne; An Accidental Food Spot | False | By Tammy La Gorce | 2004-11-04 | TX 6-215-824 | | | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-shelby-oppel-nathan-wood.html | WEDDINGS/CELEBRATIONS; Shelby Oppel, Nathan Wood | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/ceremonies-for-any-occasion.html | Ceremonies For Any Occasion | False | By Matt Birkbeck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/l-inward-bound-548147.html | Inward Bound | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/tiger-briefly-on-the-loose-causes-collision.html | Tiger, Briefly on the Loose, Causes Collision | False | By Janon Fisher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/l-hertzberg-vs-brookhiser-406007.html | Hertzberg vs. Brookhiser | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-kane-howard-e.html | Paid Notice: Deaths KANE, HOWARD E. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/commuter-s-sentence.html | Commuter's Sentence | False | By Carin Rubenstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/chess-for-kasimdzhanov-fide-title-means-a-date-with-kasparov.html | CHESS; For Kasimdzhanov, FIDE Title Means a Date With Kasparov | False | By Robert Byrne | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/q-a-evicting-a-condominium-owner.html | Q&A; Evicting a Condominium Owner | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/is-culture-wasted-on-the-very-young.html | Is Culture Wasted on the Very Young? | False | By Jennifer Moses | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/breaking-the-silence.html | Breaking the Silence | False | By Henry Louis Gates Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/these-books-reveal-their-artistry-penciled-folded-boxed.html | These Books Reveal Their Artistry: Penciled, Folded, Boxed | False | By Susan Hodara | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/berlitz-on-the-beach.html | Berlitz on the Beach | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/frank-gehry-s-mideast-peace-plan.html | Frank Gehry's Mideast Peace Plan | False | By Samuel G. Freedman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-mori-patricia-marguerita.html | Paid Notice: Deaths MORI, PATRICIA MARGUERITA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/need-help-at-work-mom-and-dad-are-for-hire.html | Need Help at Work? Mom and Dad Are for Hire | False | By John Leland | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-rilke-on-rodin.html | Books in Brief: Nonfiction; Rilke on Rodin | False | By Hugh Eakin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/endpaper-lunch-is-served.html | Endpaper; Lunch Is Served | False | By Abby Ellin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/fundamentally-think-it-s-the-valuations-hurting-your-returns-look-closer.html | FUNDAMENTALLY; Think It's the Valuations Hurting Your Returns? Look Closer | False | By Paul J. Lim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-baccaro-carl.html | Paid Notice: Deaths BACCARO, CARL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/tree-s-decay-and-bad-timing-cause-a-boy-s-death.html | Tree's Decay, and Bad Timing, Cause a Boy's Death | False | By Michelle O'Donnell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine1-when-one-is-enough-458074.html | When One Is Enough | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/op-art-458511.html | Op-Art | False | By Lisa Dipietro | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/pop-quiz.html | Pop Quiz | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/our-towns-a-candidate-with-a-combat-record-but-few-allies-in-a-vfw-hall.html | Our Towns; A Candidate With a Combat Record, but Few Allies in a V.F.W. Hall | False | By Peter Applebome | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine1-inward-bound-458120.html | Inward Bound | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/and-bear-in-mind.html | And Bear in Mind | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-landau-hyman.html | Paid Notice: Deaths LANDAU, HYMAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/sitting-idle-empty-bays-and-lost-profits.html | Sitting Idle: Empty Bays and Lost Profits | False | By Robert A. Hamilton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/wine-under-20-touched-by-an-angel.html | WINE UNDER $20; Touched By an Angel | False | By Howard G. Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/c-corrections-481246.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/betting-on-survival.html | Betting on Survival | False | By Max Watman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/resident-alien.html | Resident Alien | False | By Curtis Sittenfeld | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/keeping-score-looking-beyond-batting-average.html | KEEPING SCORE; Looking Beyond Batting Average | False | By Alan Schwarz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-mccreery-robert-l.html | Paid Notice: Deaths MCCREERY, ROBERT L. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/evicting-a-condominium-owner.html | Evicting a Condominium Owner | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/ballpark-hums-but-not-neighborhood-coney-island-once-wonderland-whimsy-still.html | Ballpark Hums, but Not the Neighborhood; Coney Island, Once a Wonderland of Whimsy, Is Still Waiting for a Rebirth | False | By Lydia Polgreen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/l-the-apprentices-boys-dance-too-460109.html | THE APPRENTICES; Boys Dance, Too | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-treating-cancer-488593.html | Treating Cancer | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/exhibit-offers-a-peek-inside-the-lives-of-outsiders.html | Exhibit Offers a Peek Inside the Lives of Outsiders | False | By Colin Moynihan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-feinman-boris.html | Paid Notice: Deaths FEINMAN, BORIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/officer-charged-in-bomb-blast-at-subway.html | Officer Charged In Bomb Blast At Subway | False | By Michael Brick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/databank-all-those-profits-were-good-news-for-stocks.html | DataBank; All Those Profits Were Good News for Stocks | False | By Jeff Sommer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/blackboard-drug-testing-swiping-for-marijuana.html | Blackboard Drug Testing Swiping for Marijuana | False | By Julie Flaherty | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/openers-suits-give-a-guy-a-break.html | OPENERS: SUITS; GIVE A GUY A BREAK | False | By Mark A. Stein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/chapters/the-untold-story.html | 'The Untold Story' | False | By Iain Calder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/region/environment-born-again-beaches-for-the-urban-folk.html | ENVIRONMENT; Born-Again Beaches For the Urban Folk | False | By Rachelle Garbarine | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/sunday-money-spending-how-to-mend-a-credit-report-that-s-not-really-broken.html | SUNDAY MONEY: SPENDING; How to Mend a Credit Report That's Not Really Broken | False | By Barbara Whitaker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/evening-hours-on-the-lawns.html | EVENING HOURS; On the Lawns | False | By Bill Cunningham | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/travel-advisory-shuttling-east-shuttling-west.html | TRAVEL ADVISORY; Shuttling East, Shuttling West | False | By Joseph Siano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-klein-sima-s.html | Paid Notice: Deaths KLEIN, SIMA S. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/alas-poor-yorick-teach-him-well.html | Alas, Poor Yorick, Teach Him Well | False | By Stephen Wells | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/a-show-called-hope.html | A Show Called Hope | False | By Christopher Buckley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/other-voices-the-liberal-question-and-the-privacy-question.html | Other Voices: The Liberal Question and the Privacy Question | False | By Daniel Okrent | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/best-sellers-august-1-2004.html | BEST SELLERS: August 1, 2004 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/from-stravinsky-to-the-sharks.html | From Stravinsky to the Sharks | False | By Nicholas Fox Weber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/up-front-worth-noting-well-somebody-had-to-be-governor.html | UP FRONT: WORTH NOTING; Well, Somebody Had to be Governor | False | By Jill P. Capuzzo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/automobiles/even-with-its-sales-slimming-mitsubishi-is-starting-a-diet.html | Even With Its Sales Slimming, Mitsubishi Is Starting a Diet | False | By Michelle Krebs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/briefings-education-tuition-climbs.html | BRIEFINGS; EDUCATION; TUITION CLIMBS | False | By Jessica Bruder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-robyn-scherz-joseph-reich.html | WEDDINGS/CELEBRATIONS; Robyn Scherz, Joseph Reich | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/ben-martin-83-coach-of-air-force-football-team.html | Ben Martin, 83, Coach Of Air Force Football Team | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/another-way-to-improve-railroads-494542.html | Another Way To Improve Railroads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-europeans-sure-know-how-to-live-493112.html | Europeans Sure Know How to Live | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/postings-a-strong-quarter-for-westchester.html | POSTINGS; A Strong Quarter For Westchester | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/l-happy-talk-news-network-endures-460060.html | HAPPY TALK NEWS; 'Network' Endures | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-glavine-detour-on-road-to-300-for-steady-lefty.html | BASEBALL; GLAVINE -- Detour on Road to 300 for Steady Lefty | False | By Ray Glier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-nation-an-appeal-beyond-race.html | The Nation; An Appeal Beyond Race | False | By Scott L. Malcomson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/pulse-belly-up-to-the-beauty-bar.html | PULSE; Belly Up to the Beauty Bar | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/movies/1-meryl-streep-streep-s-courage-459992.html | MERYL STREEP; Streep's Courage | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/on-the-street-thigh-minded.html | ON THE STREET; Thigh Minded | False | By Bill Cunningham | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/chapters/the-irresponsible-self.html | 'The Irresponsible Self' | False | By James Wood | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/rituals-and-traditions-it-takes-a-tribe.html | Rituals and Traditions; It Takes a Tribe | False | By David Berreby | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/dining-out-southern-comforts-in-sayville.html | DINING OUT; Southern Comforts in Sayville | False | By Joanne Starkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/openers-refresh-button-little-dogs-don-t-pay-taxes.html | OPENERS: REFRESH BUTTON; Little Dogs Don't Pay Taxes | False | By Robert Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/the-cocaine-in-spain.html | The Cocaine in Spain | False | By Michael Dibdin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-amy-gray-peter-buchanan-smith.html | WEDDINGS/CELEBRATIONS; Amy Gray, Peter Buchanan-Smith | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-julia-landweber-thomas-hagedorn.html | WEDDINGS/CELEBRATIONS; Julia Landweber, Thomas Hagedorn | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/lawyers-debating-the-merits-of-arbitration.html | Lawyers Debating the Merits of Arbitration | False | By Charles Delafuente | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-looking-at-ferries-as-commuting-option-494550.html | Looking at Ferries As Commuting Option | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-elizabeth-mccauley-william-collard.html | WEDDINGS/CELEBRATIONS; Elizabeth McCauley, William Collard | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/movies/film-this-week-a-pair-of-nonidentical-twins.html | FILM: THIS WEEK; A Pair of Nonidentical Twins | False | By Mike Hale | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-susanna-kohn-arlo-chase.html | WEDDINGS/CELEBRATIONS; Susanna Kohn, Arlo Chase | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/briefings-in-the-courts-state-budget-trouble.html | BRIEFINGS: IN THE COURTS; STATE BUDGET TROUBLE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-europeans-sure-know-how-to-live-493120.html | Europeans Sure Know How to Live | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/travel-advisory-correspondent-s-report-some-entering-us-tell-hostile-welcome.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Some Entering the U.S. Tell of a Hostile Welcome | False | By Alan Cowell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/spaces-for-social-study.html | Spaces for Social Study | False | By Patricia Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/eat-your-heart-out-dashing-dan.html | Eat Your Heart Out, Dashing Dan | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-johnson-stays-but-garciaparra-goes-to-cubs.html | BASEBALL; Johnson Stays, but Garciaparra Goes to Cubs | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-turetsky-rabbi-arnold.html | Paid Notice: Deaths TURETSKY, RABBI ARNOLD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/travel-advisory-amtrak-adds-security-for-gop-convention.html | TRAVEL ADVISORY; Amtrak Adds Security For G.O.P. Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/blackboard-campus-politics-how-to-separate-a-boy-from-his-beer-change.html | Blackboard: Campus Politics; How to Separate a Boy From His Beer Change | False | By Laura Randall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-ehrsam-theodore-george-phd.html | Paid Notice: Deaths EHRSAM, THEODORE GEORGE, PH.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-london-robin-lac.html | Paid Notice: Deaths LONDON, ROBIN, LAC. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-meghan-gerety-michael-phelan.html | WEDDINGS/CELEBRATIONS; Meghan Gerety, Michael Phelan | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/habitats-germantown-ny-real-estate-as-an-art-form.html | HABITATS/Germantown, N.Y.; Real Estate as an Art Form | False | By Penelope Green | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/fixing-hicksville-a-realistic-plan.html | Fixing Hicksville: A Realistic Plan? | False | By Stacy Albin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/dance-dancing-to-a-different-tao.html | DANCE; Dancing To a Different Tao | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/in-the-region-long-island-south-fork-firms-pool-their-talent.html | IN THE REGION/Long Island; South Fork Firms Pool Their Talent | False | By Carole Paquette | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/blogged-in-boston-politics-gets-an-unruly-spin.html | Blogged In Boston: Politics Gets An Unruly Spin | False | By Alex Williams | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/tv/for-young-viewers-family-cruise-with-kids-carrier-goes-battle-alert.html | FOR YOUNG VIEWERS; On a Family Cruise With the Kids, A Carrier Goes on Battle Alert | False | By Kathryn Shattuck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/the-fresh-air-fund-a-choice-of-attire-a-business-suit-or-a-t-shirt-for-camp.html | The Fresh Air Fund; A Choice of Attire: A Business Suit or a T-Shirt for Camp | False | By Stephanie Rosenbloom | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-views-of-marriage-488623.html | Views of Marriage | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-minnie-roh-christopher-leishear.html | WEDDINGS/CELEBRATIONS; Minnie Roh, Christopher Leishear | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/pro-football-sorting-out-a-new-season.html | PRO FOOTBALL; Sorting Out a New Season | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/pulse-what-i-m-wearing-now-the-photo-finishers.html | PULSE: WHAT I'M WEARING NOW; The Photo Finishers | False | By Jennifer Tung | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/the-road-to-freedom-revisited.html | The Road to Freedom, Revisited | False | By Bruce Weber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/summer-classes-for-fun-and-profit.html | Summer Classes for Fun and Profit | False | By Natalie Canavor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-unable-to-acquire-cy-young-winner-yanks-settle-for-all-star.html | BASEBALL; Unable to Acquire Cy Young Winner, Yanks Settle for All-Star | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/art-architecture-one-old-soldier-who-won-t-fade-away.html | ART/ARCHITECTURE; One Old Soldier Who Won't Fade Away | False | By James Barron | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/the-2004-campaign-republican-plans-bush-planning-august-attack-against-kerry.html | THE 2004 CAMPAIGN: REPUBLICAN PLANS; Bush Planning August Attack Against Kerry | False | By Adam Nagourney and Robin Toner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/1/arts/l-conventioneering-think-twice-459925.html | CONVENTIONEERING; Think Twice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-fling-john-b.html | Paid Notice: Deaths FLING, JOHN B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/theater/on-london-stages-the-war-s-the-thing.html | THEATER; On London Stages, the War-s-the-Thing | False | By Ben Brantley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/openers-the-count-in-the-internet-they-trust-your-ad-here.html | OPENERS; THE COUNT; In the Internet They Trust (Your Ad Here) | False | By Hubert B. Herring | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-wal-mart-pro-and-con-493139.html | Wal-Mart, Pro and Con | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-schulman-robert-e.html | Paid Notice: Deaths SCHULMAN, ROBERT E. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-playlist-jimmy-buffett-allows-himself-to-be-upstaged.html | MUSIC: PLAYLIST; Jimmy Buffett Allows Himself to Be Upstaged | False | By Jon Pareles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-charlotte-wright-jamaal-bell.html | WEDDINGS/CELEBRATIONS; Charlotte Wright, Jamaal Bell | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-business-pipeline-opponents-demand-more-public-input-on-decisions.html | IN BUSINESS; Pipeline Opponents Demand More Public Input on Decisions | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-a-housecleaner-in-new-york-488186.html | A Housecleaner In New York | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-cecilia-zhang-jason-stiber.html | WEDDINGS/CELEBRATIONS; Cecilia Zhang, Jason Stiber | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/blackboard-data.html | Blackboard; Data | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-the-schools-we-did-fine-thanks-we-re-being-enriched.html | IN THE SCHOOLS; We Did Fine, Thanks. We're Being Enriched. | False | By Merri Rosenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-is-the-times-liberal-494291.html | LETTERS TO THE PUBLIC EDITOR; Is The Times Liberal? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/gazetteer.html | Gazetteer | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/coulda-woulda-shoulda.html | Coulda, Woulda, Shoulda | False | By Jim Rasenberger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/paperback-best-sellers-august-1-2004.html | PAPERBACK BEST SELLERS: August 1, 2004 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-europeans-sure-know-how-to-live-493090.html | Europeans Sure Know How to Live | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/brooklyn-up-close-sudanese-immigrants-see-the-strife-in-darfur-and-feel-pain-home.html | BROOKLYN UP CLOSE; Sudanese Immigrants See the Strife in Darfur, and Feel the Pain at Home | False | By Seth Kugel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/commuter-s-journal-choose-your-stop-and-go.html | COMMUTER'S JOURNAL; Choose Your Stop and Go | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/c-corrections-457949.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/news-summary-494909.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/fyi-480444.html | F.Y.I. | False | By Michael Pollak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-reynolds-edward-t.html | Paid Notice: Deaths REYNOLDS, EDWARD T. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/world/trade-group-to-cut-farm-subsidies-for-rich-nations.html | Trade Group to Cut Farm Subsidies for Rich Nations | False | By Elizabeth Becker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/l-the-rich-rewards-of-capitalism-487082.html | The Rich Rewards of Capitalism | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/lack-of-regulation-not-tyson-is-boxing-s-problem.html | Lack of Regulation, Not Tyson, Is Boxing's Problem | False | By Gregory Jordan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-world-looking-out-for-the-many-in-saving-the-one.html | The World; Looking Out for the Many, in Saving the One | False | By Seth Mydans | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-joanna-pressman-daniel-dorogusker.html | WEDDINGS/CELEBRATIONS; Joanna Pressman, Daniel Dorogusker | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/c-corrections-460478.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/susanna-clarke-s-magic-book.html | Susanna Clarke's Magic Book | False | By John Hodgman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/the-guiltiest-pleasure.html | The Guiltiest Pleasure | False | By Bruce Handy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-protect-consumers-or-big-business-488631.html | Protect Consumers, Or Big Business? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-is-the-times-liberal-494283.html | LETTERS TO THE PUBLIC EDITOR; Is The Times Liberal? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-cynthia-engelke-philip-pillsbury-iii.html | WEDDINGS/CELEBRATIONS; Cynthia Engelke, Philip Pillsbury III | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-triumph-of-the-quiet-tycoon.html | The Triumph of the Quiet Tycoon | False | By Peter Maass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-brief-aviation-museum-president-decides-to-retire.html | IN BRIEF; Aviation Museum President Decides to Retire | False | By Vivian S. Toy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/1-when-one-is-enough-458090.html | When One Is Enough | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-kaufman-melvin-mel.html | Paid Notice: Deaths KAUFMAN, MELVIN (MEL) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-reiter-frederick-j.html | Paid Notice: Deaths REITER, FREDERICK J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-ridall-edmund-w-jr.html | Paid Notice: Deaths RIDALL, EDMUND W., JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/opinionspecial/a-housecleaner-in-new-york.html | A Housecleaner in New York | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-rachael-knodell-guy-bennett.html | WEDDINGS/CELEBRATIONS; Rachael Knodell, Guy Bennett | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/2004-campaign-allies-europeans-mostly-rally-kerry-but-with-few-illusions.html | THE 2004 CAMPAIGN: THE ALLIES; Europeans Mostly Rally to Kerry, but With Few Illusions | False | By Richard Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/theater-review-dr-kafka-and-dr-beckett-will-see-you-now-sir.html | THEATER REVIEW; Dr. Kafka and Dr. Beckett Will See You Now, Sir | False | By Alvin Klein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/worth-noting-a-taxi-surcharge-shifts-from-the-rider-to-the-driver.html | WORTH NOTING; A Taxi Surcharge Shifts From the Rider to the Driver | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/essay-something-up-my-sleeve.html | ESSAY; Something Up My Sleeve | False | By Teller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/1-office-messes-457990.html | Office Messes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-catherine-seavitt-guy-nordenson.html | WEDDINGS/CELEBRATIONS; Catherine Seavitt, Guy Nordenson | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/square-feet-greenwich-village-growing-appeal-of-specialty-food-stores.html | SQUARE FEET/Greenwich Village; Growing Appeal of Specialty Food Stores | False | By John Holusha | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/a-new-cash-crop-has-the-north-fork-seeing-lavender-and-green.html | A New Cash Crop Has the North Fork Seeing Lavender and Green | False | By Nancy Swett | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-the-inventors-of-commercial-country-music.html | MUSIC; The Inventors Of Commercial Country Music | False | By William Hogeland | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-wolfson-donald-j.html | Paid Notice: Deaths WOLFSON, DONALD J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-right-to-know-or-need-to-know-494402.html | LETTERS TO THE PUBLIC EDITOR; Right to Know or Need to Know? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/the-hunt-23-year-old-buyer-on-a-mission.html | THE HUNT; 23-Year-Old Buyer On a Mission | False | By Joyce Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-east-village-mural-of-memory-may-disappear-lost-to-wall-ads.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Mural of Memory May Disappear, Lost to Wall Ads | False | By Michael Malone | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-jennifer-mclaughlin-roderick-cassidy.html | WEDDINGS/CELEBRATIONS; Jennifer McLaughlin, Roderick Cassidy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-person-an-ex-foster-child-with-a-message.html | IN PERSON; An Ex-Foster Child With a Message | False | By George James | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/1-the-rich-rewards-of-capitalism-487074.html | The Rich Rewards Of Capitalism | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/world/pact-by-trade-group-on-farm-subsidies.html | Pact by Trade Group On Farm Subsidies | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-rosenthal-arthur.html | Paid Notice: Deaths ROSENTHAL, ARTHUR | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/2004-campaign-president-hard-hit-ohio-bush-says-us-economy-mend.html | THE 2004 CAMPAIGN: THE PRESIDENT; In Hard-Hit Ohio, Bush Says the U.S. Economy Is on the Mend | False | By Richard W. Stevenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/an-oops-at-the-bank-of-wow.html | An 'Oops' At the Bank of 'Wow' | False | By Gretchen Morgenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/world/the-reach-of-war-the-law-making-wheels-of-justice-turn-in-a-chaotic-iraq.html | THE REACH OF WAR: THE LAW; Making Wheels of Justice Turn in a Chaotic Iraq | False | By Jeffrey Gettleman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/the-guide-466212.html | THE GUIDE | False | By Eleanor Charles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/urban-studies-missing-the-down-side-of-upside-down.html | URBAN STUDIES/MISSING; The Down Side of Upside Down | False | By Peter Khoury | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/restaurants-on-the-nutley-riviera.html | RESTAURANTS; On the Nutley Riviera | False | By David Corcoran | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/political-family-rules.html | Political Family Rules | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/blackboard-did-you-know.html | Blackboard; Did You Know... | False | By Melanie D. G. Kaplan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/quotation-of-the-day-490520.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/coping-protesting-in-verse-not-shouts.html | COPING; Protesting In Verse, Not Shouts | False | By Anemona Hartocollis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-morningside-heights-dust-up-over-center-for-grant-s-tomb.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Dust-Up Over Center For Grant's Tomb | False | By Alex Mindlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-herman-robert-e.html | Paid Notice: Deaths HERMAN, ROBERT E. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/olympics-notebook-for-athens-us-team-packs-emergency-masks.html | OLYMPICS; NOTEBOOK; For Athens, U.S. Team Packs Emergency Masks | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/c-corrections-460567.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-goodman-dr-meyer.html | Paid Notice: Deaths GOODMAN, DR. MEYER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/c-corrections-450863.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/l-defending-ullrich-495026.html | Defending Ullrich | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/olympics-tardiness-disrupts-a-perfect-first-week.html | OLYMPICS; Tardiness Disrupts A Perfect First Week | False | By Robert Andrew Powell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/round-round-get-around.html | Round Round Get Around | False | By Melanie D. G. Kaplan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/openers-suits-sharing-the-pain.html | OPENERS: SUITS; SHARING THE PAIN | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-off-the-cuff-comments-488658.html | Off-the-Cuff Comments | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-week-ahead-reviving-live-action.html | The Week Ahead; REVIVING LIVE ACTION | False | By Laura M. Holson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/market-week-bush-s-race-against-kerry-and-hoover.html | MARKET WEEK; Bush's Race Against Kerry (And Hoover) | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/spano-calls-for-state-audit-of-medical-center.html | Spano Calls for State Audit of Medical Center | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/living-in-ringwood-nj-an-oasis-within-commuting-distance.html | LIVING IN/Ringwood, N.J.; An Oasis Within Commuting Distance | False | By Jerry Cheslow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/fire-island-grapples-with-medical-void.html | Fire Island Grapples With Medical Void | False | By Vivian S. Toy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/aclu-to-withdraw-from-charity-drive.html | A.C.L.U. to Withdraw From Charity Drive | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/theater/l-free-shakespeare-papp-s-big-idea-459976.html | FREE SHAKESPEARE; Papp's Big Idea | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/cultural-studies-when-did-skivvies-get-rated-nc-17.html | CULTURAL STUDIES; When Did Skivvies Get Rated NC-17? | False | By Guy Trebay | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-benjamin-rubin.html | Paid Notice: Deaths BENJAMIN, RUBIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-patricia-langan-james-figetakis.html | WEDDINGS/CELEBRATIONS; Patricia Langan, James Figetakis | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/art-imitates-political-life-anti-gop-posters-show.html | Art Imitates Political Life, Anti-G.O.P. Posters Show | False | By Colin Moynihan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/travel-advisory-in-san-diego-the-view-from-the-flight-deck.html | TRAVEL ADVISORY; In San Diego, the View From the Flight Deck | False | By Martha Stevenson Olson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/shaken-and-stirred-summer-s-sweet-reward.html | SHAKEN AND STIRRED; Summer's Sweet Reward | False | By William L. Hamilton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/starving-the-yonkers-schools.html | Starving the Yonkers Schools | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-is-the-times-liberal-494364.html | LETTERS TO THE PUBLIC EDITOR; Is The Times Liberal? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-for-benson-and-mets-a-start-to-forget.html | BASEBALL; For Benson And Mets, A Start To Forget | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-brief-residency-and-college-for-valedictorian.html | IN BRIEF; Residency and College For Valedictorian | False | By Julia C. Mead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-essay-the-method-conspiracy.html | The Way We Live 8/1/04; Essay; The Method Conspiracy | False | By Lee Siegel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/on-politics-oysters-and-lobsters-and-egg-on-their-faces.html | ON POLITICS; Oysters and Lobsters And Egg on Their Faces | False | By Laura Mansnerus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/pulse-dogs-can-bring-their-people.html | PULSE; Dogs Can Bring Their People | False | By Heidi Schiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/out-of-your-league-not-if-you-really-look.html | Out of Your League? Not if You Really Look. | False | By Antoinette Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/conventioneering-free-shakespeare-meryl-streep-happy-talk-news.html | Conventioneering: Free Shakespeare; Meryl Streep; Happy Talk News | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-hage-per.html | Paid Notice: Deaths HAGE, PER | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/the-art-of-resilience.html | The Art of Resilience | False | By Cecilia Capuzzi Simon | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-the-ethicist-tax-break-mended.html | The Way We Live: 8/1/04: The Ethicist; Tax-Break, Mended | False | By Randy Cohen | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-right-to-know-or-need-to-know-494380.html | LETTERS TO THE PUBLIC EDITOR; Right to Know or Need to Know? | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-right-to-know-or-need-to-know-494372.html | LETTERS TO THE PUBLIC EDITOR; Right to Know or Need to Know? | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/education-cambridge-9-scholarship-as-vocation.html | EDUCATION; Cambridge 9: Scholarship As Vocation | False | By Kate Stone Lombardi | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-business-from-old-corporate-offices-a-plan-for-upscale-office-space.html | IN BUSINESS; From Old Corporate Offices, A Plan for Upscale Office Space | False | By Elsa Brenner | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/pro-basketball-harmon-helps-liberty-break-a-three-way-tie.html | PRO BASKETBALL; Harmon Helps Liberty Break a Three-Way Tie | False | By Lena Williams | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/page-two-july-25-31-if-clinton-could-run-again.html | Page Two: July 25-31; If Clinton Could Run Again . . . | False | By Michael Slackman | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/l-hertzberg-vs-brookhiser-406015.html | Hertzberg vs. Brookhiser | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-robin-farley-dean-gianoukos.html | WEDDINGS/CELEBRATIONS; Robin Farley, Dean Gianoukos | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-our-defective-legislature-can-be-saved-488143.html | Our Defective Legislature Can Be Saved | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-europeans-sure-know-how-to-live-493104.html | Europeans Sure Know How to Live | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-405930.html | Books in Brief: Nonfiction | False | By Christine Schwartz Hartley | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/new-york-bookshelf-nonfiction-from-pastoral-cemetery-to-cluttered-skyline.html | NEW YORK BOOKSHELF/NONFICTION; From Pastoral Cemetery To Cluttered Skyline | False | Compiled by C.j. Satterwhite And Michael Molyneux | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/l-when-one-is-enough-458040.html | When One Is Enough | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-caroline-schutz-david-gould.html | WEDDINGS/CELEBRATIONS; Caroline Schutz, David Gould | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/a-night-out-with-charlotte-martin-blonde-on-black.html | A NIGHT OUT WITH: Charlotte Martin; Blonde on Black | False | By Strawberry Saroyan | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/l-office-messes-457981.html | Office Messes | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-brooklyn-s-pizza-master-481661.html | Brooklyn's Pizza Master | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-minimum-wage-458341.html | Minimum Wage | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/q-a-homeowner-s-insurance-in-a-co-op.html | Q&A; Homeowner's Insurance in a Co-op | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/worth-noting-for-uconn-football-a-floor-plan-for-success.html | WORTH NOTING; For UConn Football, A Floor Plan for Success | False | By Jeff Holtz | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/art-review-a-celebration-of-daily-life-close-up.html | ART REVIEW; A Celebration of Daily Life, Close Up | False | By William Zimmer | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-is-the-times-liberal-494321.html | LETTERS TO THE PUBLIC EDITOR; Is The Times Liberal? | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/chapters/the-queen-of-the-south.html | 'The Queen of the South' | False | By ARTURO PïŸ¿ïŸ¿REZ-REVERTE | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/c-corrections-450871.html | Corrections | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/digital-domain-it-s-blackberry-season-but-maybe-not-for-long.html | DIGITAL DOMAIN; It's BlackBerry Season, but Maybe Not for Long | False | By Randall Stross | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/western-nassau-braces-for-a-boost-in-aircraft-noise.html | Western Nassau Braces for a Boost in Aircraft Noise | False | By Debra Morgenstern Katz | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/a-method-to-his-madness.html | A Method to His Madness | False | By Herbert D. Rosenbaum | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/eddyville-journal-they-fought-a-mine-on-fly-mountain-and-they-won.html | Eddyville Journal; They Fought a Mine on Fly Mountain, and They Won | False | By Charles Delafuente | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-405965.html | Books in Brief: Nonfiction | False | By Scott Gabriel Knowles | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/television-can-this-man-save-the-sitcom.html | TELEVISION; Can This Man Save the Sitcom? | False | By Ari Posner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/harness-racing-the-favorites-fall-in-breeders-crown-races.html | HARNESS RACING; The Favorites Fall in Breeders Crown Races | False | By Alex Yannis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/college-and-money-now-the-poor-don-t-need-to-mortgage-their-future.html | College and Money; Now, the Poor Don't Need to Mortgage Their Future | False | By Scott Jaschik | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/sexuality-drugs-and-the-ideal-of-sport.html | Sexuality, Drugs And The Ideal Of Sport | False | By David Tuller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-marcie-hyman-matthew-sadofsky.html | WEDDINGS/CELEBRATIONS; Marcie Hyman, Matthew Sadofsky | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-is-the-times-liberal-494275.html | LETTERS TO THE PUBLIC EDITOR; Is The Times Liberal? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/world/reach-war-abductions-2-more-hostages-seized-but-progress-reported-talks-for.html | THE REACH OF WAR: ABDUCTIONS; 2 More Hostages Seized, but Progress Reported in Talks for Release of 7 Others | False | By Ian Fisher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/1-office-messes-457973.html | Office Messes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/editors-note-554782.html | Editors' Note | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/1-introduction-457965.html | Introduction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/long-island-journal-tally-ho-merlot-wine-tasting-on-horseback.html | LONG ISLAND JOURNAL; Tally ho Merlot: Wine Tasting on Horseback | False | By Marcelle S. Fischler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-classical-recordings-venturing-musically-salon-village-square-442011.html | MUSIC: CLASSICAL RECORDINGS; Venturing Musically From the Salon To the Village Square | False | By Jeremy Eichler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-catherine-herbst-stephen-sipe.html | WEDDINGS/CELEBRATIONS; Catherine Herbst, Stephen Sipe | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-charleston-for-proposed-development-tiny-but-formidable-foe.html | NEIGHBORHOOD REPORT: CHARLESTON; For Proposed Development, A Tiny but Formidable Foe | False | By Jeff Vandam | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/texas-tough-in-lipstick-fishnet-and-skates.html | Texas Tough, in Lipstick, Fishnet and Skates | False | By Ralph Blumenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-405922.html | Books in Brief: Nonfiction | False | By Roxana Popescu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/political-points.html | Political Points | False | By John Tierney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/shutting-the-cold-war-down.html | Shutting the Cold War Down | False | By Strobe Talbott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/by-the-way-a-school-of-hard-stomps.html | BY THE WAY; A School of Hard Stomps | False | By Tammy La Gorce | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/office-space-armchair-mba-switching-gears-to-growth-from-cutbacks.html | OFFICE SPACE: ARMCHAIR M.B.A.; Switching Gears To Growth From Cutbacks | False | By William J. Holstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-the-risk-of-reading.html | The Way We Live: 8/1/04; The Risk of Reading | False | By Mark Edmundson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-koslo-margaret-m.html | Paid Notice: Deaths KOSLO, MARGARET M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/what-will-people-pay-to-find-their-lost-dogs-just-about-anything.html | What Will People Pay to Find Their Lost Dogs? Just About Anything | False | By Hope Reeves | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/briefings-the-arts-council-sets-record-on-grants.html | BRIEFINGS: THE ARTS; COUNCIL SETS RECORD ON GRANTS | False | By Jill P. Capuzzo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/soapbox-filmmaker-documents-eruv.html | SOAPBOX; Filmmaker Documents Eruv | False | By Helen Weiss Pincus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/the-agenda-breaking-up-is-still-hard-to-do.html | THE AGENDA; Breaking Up Is Still Hard to Do | False | By Patrick McGeehan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/feathers-fur-and-jungle-waters.html | Feathers, Fur and Jungle Waters | False | By Connie Rogers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |