Exhibit H19

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-consumed-conscience-undercover.html | The Way We Live: 8/1/04; Consumed; Conscience Undercover | False | By Rob Walker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/on-the-waterfront-in-brooklyn.html | On the Waterfront in Brooklyn | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-week-ahead-state-of-the-economy.html | The Week Ahead; STATE OF THE ECONOMY | False | By Eduardo Porter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-405949.html | Books in Brief: Nonfiction | False | By David Kaufman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/national-perspectives-environmentalists-can-call-this-home.html | NATIONAL PERSPECTIVES; Environmentalists Can Call This Home | False | By Chris Dixon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-advantages-of-an-english-upbringing-458325.html | Advantages of an English Upbringing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/food-cold-fusion.html | Food; Cold Fusion | False | By Jonathan Hayes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/worth-noting-stranded-on-the-highway-more-help-is-on-the-way.html | WORTH NOTING; Stranded on the Highway? More Help Is on the Way | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/c-corrections-488003.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/ellen-auerbach-dies-at-98-avant-garde-photographer.html | Ellen Auerbach Dies at 98; Avant-Garde Photographer | False | By Andy Grundberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/correction.html | Correction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/extreme-makeover-dorm-edition-rooms-with-a-viewpoint.html | Extreme Makeover: Dorm Edition; Rooms With a Viewpoint | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/up-front-worth-noting-he-walks-softly-but-carries-a-big-fork.html | UP FRONT: WORTH NOTING; He Walks Softly But Carries a Big Fork | False | By Mitchell Blumenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-roots-of-terror-488607.html | Roots of Terror | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/things-you-do-only-in-college.html | Things You Do Only in College | False | By Laura Randall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/transactions-495166.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/communities-a-wisp-of-land-words-of-anger.html | COMMUNITIES; A Wisp of Land, Words of Anger | False | By Marc Ferris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/laughter-in-the-dark.html | Laughter in the Dark | False | By A. O. Scott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-brief-earth-liberation-member-gets-3-1-2-years-for-arsons.html | IN BRIEF; Earth Liberation Member Gets 3 1/2 Years for Arsons | False | By David Winzelberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/movies/film-dying-at-sea-probably.html | FILM; Dying At Sea. Probably. | False | By Tony Horwitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-tami-bregman-justin-derfner.html | WEDDINGS/CELEBRATIONS; Tami Bregman, Justin Derfner | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/his-life-was-like-a-novel-but-bad-guys-make-better-stories.html | His Life Was Like a Novel, But Bad Guys Make Better Stories | False | By Warren St. John | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/travel-advisory-renovations-unveiled-at-tower-of-london.html | TRAVEL ADVISORY; Renovations Unveiled At Tower of London | False | By Pamela Kent | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-gotterdammerung-in-the-garden.html | MUSIC; 'Götterdämmerung' in the Garden | False | By Michael White | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/a-double-feature-with-popcorn-and-the-director.html | A Double Feature With Popcorn, And the Director | False | By Jane Gordon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-our-defective-legislature-can-be-saved-488151.html | Our Defective Legislature Can Be Saved | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-classical-recordings-venturing-musically-salon-village-square-441856.html | MUSIC: CLASSICAL RECORDINGS; Venturing Musically From the Salon To the Village Square | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/l-reflections-on-ricky-williams-495018.html | Reflections on Ricky Williams | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-feiner-marilyn.html | Paid Notice: Deaths FEINER, MARILYN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/c-corrections-450855.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/li-work.html | L.I. @WORK | False | Compiled by Warren Strugatch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-penn-station-and-the-convention-458333.html | Penn Station and the Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-week-ahead-the-campaign-rolls-out.html | The Week Ahead; THE CAMPAIGN ROLLS OUT | False | By Courtney C. Radsch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/sports-of-the-times-different-approaches-to-the-no-trade-clause.html | Sports of The Times; Different Approaches To the No-Trade Clause | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/quiz-answers.html | Quiz Answers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-lyles-james-b-jr.html | Paid Notice: Deaths LYLES, JAMES B., JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-memorials-kelman-charles-md.html | Paid Notice: Memorials KELMAN, CHARLES, MD. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/cobble-hill-the-words-from-the-distant-past-tales-of-cantors-and-corpses.html | COBBLE HILL; THE WORDS; From the Distant Past, Tales of Cantors and Corpses | False | By Jake Mooney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/for-rent-security-deposits-caught-in-a-squeeze.html | FOR RENT; Security Deposits Caught in a Squeeze | False | By Dennis Hevesi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-memorials-frankel-bertha.html | Paid Notice: Memorials FRANKEL, BERTHA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-fogelhut-norma.html | Paid Notice: Deaths FOGELHUT, NORMA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/in-the-region-new-jersey-battling-over-noted-sites-in-montclair.html | IN THE REGION/New Jersey; Battling Over Noted Sites in Montclair | False | By Antoinette Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/inside-493309.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/new-york-cites-a-terror.html | NEW YORK CITES A TERROR THREAT | False | By Thomas J. Lueck and William K. Rashbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/conventioneering-57-varieties-459895.html | CONVENTIONEERING; 57 Varieties | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-nation-now-shes-organic-thats-a-plus.html | The Nation; Now, She's 'Organic' (That's A Plus) | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/world/despite-us-penalties-burmese-junta-refuses-to-budge.html | Despite U.S. Penalties, Burmese Junta Refuses to Budge | False | By Jane Perlez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-classical-recordings-venturing-musically-salon-village-square-445177.html | MUSIC: CLASSICAL RECORDINGS; Venturing Musically From the Salon To The Village Square | False | By James R. Oestreich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/horse-racing-veteran-trainers-help-2-horses-break-out.html | HORSE RACING; Veteran Trainers Help 2 Horses Break Out | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/tv/cover-story-in-search-of-youth-game-show-makeovers.html | COVER STORY; In Search Of Youth: Game Show Makeovers | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/politics/campaign/newly-minted-candidates-defend-agenda-on-sunday-talk-shows.html | Newly-Minted Candidates Defend Agenda on Sunday Talk Shows | False | By Christine Hauser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/hunting-mr-democrat.html | Hunting Mr. Democrat | False | By Sheryl Gay Stolberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/c-corrections-482455.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/pro-football-the-quarterback-picture-in-dallas-is-showing-a-crowd.html | PRO FOOTBALL; The Quarterback Picture in Dallas Is Showing a Crowd | False | By Vittorio Tafur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/on-baseball-finding-different-ways-to-dance-with-mediocrity.html | On Baseball; Finding Different Ways to Dance With Mediocrity | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/c-corrections-405990.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/the-goods-frozen-stroganoff-in-just-10-hours.html | THE GOODS; Frozen Stroganoff In Just 10 Hours | False | By Brendan I Koerner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/openers-suits-trump-isms-for-only-5-95.html | OPENERS: SUITS; Trump-isms, For Only $5.95 | False | By Eric Dash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/communities-a-strike-against-indian-point.html | COMMUNITIES; A Strike Against Indian Point | False | By Jeff Grossman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-mets-acquire-far-more-than-a-hard-thrower.html | BASEBALL; Mets Acquire Far More Than a Hard Thrower | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/college-prep-trouble-in-the-ranks.html | College Prep; Trouble in the Ranks | False | By Abigail Sullivan Moore | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/opinionspecial/public-toilets-and-newsstands-2-letters.html | Public Toilets and Newsstands (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-wal-mart-pro-and-con-493155.html | Wal-Mart, Pro and Con | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/blocking-medical-product-suits.html | Blocking Medical Product Suits | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/op-art-482080.html | Op-Art | False | By Paul Hoppe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/a-summer-job-with-no-pay-but-the-benefits-.html | A Summer Job With No Pay, But the Benefits ... | False | By Abigail Sullivan Moore | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-jaret-elsie.html | Paid Notice: Deaths JARET, ELSIE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/theater-listings.html | Theater Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/at-play-wwwmudda-faddacom.html | AT PLAY; www.mudda-fadda.com | False | By Debra Nussbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-is-the-times-liberal-494348.html | LETTERS TO THE PUBLIC EDITOR; Is The Times Liberal? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/new-noteworthy.html | New & Noteworthy | False | By Scott Veale | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-business-sales-prices-of-homes-jump-so-is-it-time-to-sell.html | IN BUSINESS; Sales Prices of Homes Jump: So, Is It Time to Sell? | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/international/africa/holocaust-museum-calls-crisis-in-sudan-genocide.html | Holocaust Museum Calls Crisis in Sudan 'Genocide Emergency' | False | By Courtney C. Radsch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/ideas-trends-dead-stars-alive-again-yes-marilyn-may-fall-in-love-with-viggo.html | Ideas & Trends: Dead Stars, Alive Again; Yes, Marilyn May Fall in Love With Viggo | False | By Stuart Klawans | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/jobs/life-s-work-in-climate-war-it-s-sweater-or-sweating.html | LIFE'S WORK; In Climate War, It's Sweater or Sweating | False | By Lisa Belkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/your-home-bedbugs-are-back-and-on-the-attack.html | YOUR HOME; Bedbugs Are Back, And on the Attack | False | By Jay Romano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-van-brunt-mary-harrsen.html | Paid Notice: Deaths VAN BRUNT, MARY HARRSEN | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-nation-the-undecided-among-us.html | The Nation; The Undecided Among Us | False | By Marjorie Connelly | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/theater/c-corrections-460591.html | Corrections | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/that-was-the-week-that-wasn-t.html | That Was the Week That Wasn't | False | By William Falk | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-a-great-loss-in-harlem-488640.html | A Great Loss in Harlem | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/pro-football-recuperating-shockey-is-itching-to-get-dirty.html | PRO FOOTBALL; Recuperating Shockey Is Itching to Get Dirty | False | By Steve Popper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/dress-codes-superhero-styling-wet-suits-go-buff.html | DRESS CODES; Superhero Styling: Wet Suits Go Buff | False | By David Sheff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-pamela-wheeler-charles-streeter-jr.html | WEDDINGS/CELEBRATIONS; Pamela Wheeler, Charles Streeter Jr. | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/international/middleeast/arafat-loyalists-disrupt-talks-with-gunfire.html | Arafat Loyalists Disrupt Talks With Gunfire | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-rae-rosamond.html | Paid Notice: Deaths RAE, ROSAMOND | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/1-when-one-is-enough-458082.html | When One Is Enough | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-sara-levin-jeffrey-davis.html | WEDDINGS/CELEBRATIONS; Sara Levin, Jeffrey Davis | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/american-indians-expand-college-hopes.html | American Indians Expand College Hopes | False | By Sam Dillon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/chapters/eating-crow.html | 'Eating Crow' | False | By Jay Rayner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-s-work-what-vacation-that-ringing-cellphone-is-yours.html | L.I. @ WORK; What Vacation? That Ringing Cellphone Is Yours | False | By Warren Strugatch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/politics/ridges-announcement-on-new-threats.html | Ridge's Announcement on New Threats | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/the-groveling-gourmet.html | The Groveling Gourmet | False | By Liesl Schillinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-cafeteria-size-matters-to-all-494569.html | Cafeteria Size Matters to All | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-west-side-which-way-is-out-solving-the-riddle-of-the-circle.html | NEIGHBORHOOD REPORT: WEST SIDE; Which Way Is Out? Solving the Riddle of the Circle | False | By Steven Kurutz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-a-hospital-in-distress-470627.html | A Hospital in Distress | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/pro-football-law-has-made-peace-with-patriots-for-now.html | PRO FOOTBALL; Law Has Made Peace With Patriots, for Now | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/1-when-one-is-enough-458066.html | When One Is Enough | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-myers-barbara-stilson.html | Paid Notice: Deaths MYERS, BARBARA STILSON | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/a-trip-to-the-moon.html | A Trip to the Moon | False | By Dana Kennedy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/blackboard-reading-the-kings-queendom.html | Blackboard Reading; The Kings' Queendom | False | By Julie Flaherty | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-memorials-sommerfield-andrew-n.html | Paid Notice: Memorials SOMMERFIELD, ANDREW N. | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/an-ex-reformer-recalls-the-bishop-of-tammany-hall-who-rose-from-errand-boy.html | An Ex-Reformer Recalls the Bishop of Tammany Hall, Who Rose From Errand Boy | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-kips-bay-tenants-battle-for-low-rents-and-a-diverse-building.html | NEIGHBORHOOD REPORT: KIPS BAY; Tenants Battle for Low Rents, and a Diverse Building | False | By Michael Gwertzman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-public-toilets-and-newsstands-488127.html | Public Toilets and Newsstands | False | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/ideas-trends-culture-wars-on-two-wheels.html | Ideas & Trends; Culture Wars, on Two Wheels | False | By Charles McGrath | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-maddux-master-of-consistency-pinpoints-success.html | BASEBALL; MADDUX -- Master of Consistency Pinpoints Success | False | By Ira Berkow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-is-the-times-liberal-494305.html | LETTERS TO THE PUBLIC EDITOR; Is The Times Liberal? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/sunday-money-investing-so-many-hedge-funds-so-few-strategies.html | SUNDAY MONEY: INVESTING; So Many Hedge Funds, So Few Strategies | False | By Conrad De Aenlle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-katherine-shafer-john-coleman.html | WEDDINGS/CELEBRATIONS; Katherine Shafer, John Coleman | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-sherman-beatrice-nee-meyers.html | Paid Notice: Deaths SHERMAN, BEATRICE (NEE MEYERS) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/good-eating-pizza-is-eternal.html | GOOD EATING; Pizza Is Eternal | False | Compiled by Kris Ensminger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/chapters/public-enemies.html | 'Public Enemies' | False | By Bryan Burrough | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/photo-op-469149.html | Photo-Op | False | By Chris Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/the-guide-458376.html | THE GUIDE | False | By Barbara Delatiner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/worth-noting-in-greenwich-coyotes-have-their-rights-too.html | WORTH NOTING; In Greenwich, Coyotes Have Their Rights, Too | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-bipartisanship-please-488666.html | Bipartisanship, Please | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-yorkville-telephone-balladeers-sharing-old-melodies-square.html | NEIGHBORHOOD REPORT: YORKVILLE; Telephone Balladeers, Sharing Old Melodies and Square Meals | False | By Sam Knight | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/big-deal-a-family-tale-of-two-condos-downtown-uptown-10-million.html | BIG DEAL; A Family Tale of Two Condos: Downtown, Uptown, $10 Million | False | By William Neuman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/to-share-or-not-to-share.html | To Share or Not to Share | False | By Lisa Guernsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/parent-s-notebook-home-alone.html | Parent's Notebook; Home Alone | False | By Susan Senator | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/automobiles/behind-the-wheel-2004-mitsubishi-galant-another-baby-born-in-hard-times.html | BEHIND THE WHEEL/2004 Mitsubishi Galant; Another Baby Born in Hard Times | False | By Michelle Krebs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/movies/l-meryl-streep-the-science-spoke-459984.html | MERYL STREEP; The Science Spoke | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/boxing-after-tyson-s-knockout-talk-of-another-end-to-his-career.html | BOXING; After Tyson's Knockout, Talk of Another End to His Career | False | By Viv Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/walmart-pro-and-con-2-letters.html | Wal-Mart, Pro and Con (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/minimum-wage.html | Minimum Wage | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/film-listings.html | Film Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-business-a-village-nestled-in-a-village.html | IN BUSINESS; A Village Nestled in a Village | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-world-kidnappings-beheadings-and-defining-what-s-news.html | The World; Kidnappings, Beheadings And Defining What's News | False | By Jacques Steinberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/chapters/reagan-and-gorbachev.html | 'Reagan and Gorbachev' | False | By Jack Matlock | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/style-macho-mann.html | Style; Macho Mann | False | By Lynn Hirschberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/seniority.html | Seniority | False | By Naomi Schaefer Riley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/world/the-reach-of-war-modern-history-in-memoir-us-general-tells-of-gaps-in-war-plans.html | THE REACH OF WAR: MODERN HISTORY; In Memoir, U.S. General Tells of Gaps in War Plans | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/dining-feast-of-all-sunday-feasts-indian-style.html | DINING; Feast of All Sunday Feasts, Indian Style | False | By Patricia Brooks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/possessed-between-the-inner-and-outer-worlds-of-status.html | POSSESSED; Between The Inner And Outer Worlds Of Status | False | By David Colman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-raising-minimum-wage-470635.html | Raising Minimum Wage | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/practical-traveler-language-study-at-the-source.html | PRACTICAL TRAVELER; Language Study At the Source | False | By Janet Piorko | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/1-when-one-is-enough-458023.html | When One Is Enough | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-nadine-cohen-steven-dickstein.html | WEDDINGS/CELEBRATIONS; Nadine Cohen, Steven Dickstein | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-upper-east-side-when-familiar-hospital-dies-some-feel-like.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; When a Familiar Hospital Dies, Some Feel Like Sending Flowers | False | By Jake Mooney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/art-the-return-of-the-prodigal-trickster-artist.html | ART; The Return of the Prodigal Trickster-Artist | False | By Amei Wallach | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/auto-racing-despite-injuries-earnhardt-wants-to-go-the-distance.html | AUTO RACING; Despite Injuries, Earnhardt Wants to Go the Distance | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/l-europeans-sure-know-how-to-live-493082.html | Europeans Sure Know How to Live | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/and-such-a-nice-place-too.html | And Such A Nice Place, Too | False | By Joe Wojtas | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-vows-bex-wallison-and-chris-hufferdine.html | WEDDINGS/CELEBRATIONS; VOWS; Bex Wallison and Chris Hufferdine | False | By Lois Smith Brady | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/books-the-three-p-s-publishing-perishable-prose.html | Books; The Three P's: Publishing Perishable Prose | False | By Lindsay Waters | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/student-health-adolescents-sunny-side-up.html | Student Health; Adolescents, Sunny-Side Up | False | By Cecilia Capuzzi Simon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/existential-essentials.html | Existential Essentials | False | By Melanie D.G. Kaplan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/design/art-listings.html | Art Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/chapters/wake-up-sir.html | 'Wake Up, Sir!' | False | By Jonathan Ames | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/l-another-semi-thin-man-406023.html | Another Semi-Thin Man | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/this-bennett-s-heart-is-in-the-recording-studio.html | This Bennett's Heart is in the Recording Studio | False | By Margo Nash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-right-to-know-or-need-to-know-494399.html | LETTERS TO THE PUBLIC EDITOR; Right to Know or Need to Know? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-heather-hanson-margaret-schotte.html | WEDDINGS/CELEBRATIONS; Heather Hanson, Margaret Schotte | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/jobs/when-stay-at-home-fathers-return-to-work-elsewhere.html | When Stay-at-Home Fathers Return to Work (Elsewhere) | False | By Julia Lawlor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-405957.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-late-inning-relievers-come-to-rescue-once-again.html | BASEBALL; Late-Inning Relievers Come to Rescue Once Again | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/correspondence-art-haggle-mideast-politics-flip-flopping-strength-not-weakness.html | Correspondence/Art of the Haggle; In Mideast Politics, Flip-Flopping Is a Strength, Not a Weakness | False | By Joseph Berger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/crying-jeeves-when-there-is-no-jeeves.html | Crying Jeeves When There Is No Jeeves | False | By Henry Alford | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/equal-coverage-in-suffolk.html | Equal Coverage in Suffolk | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/sunday-money-spending-a-kitchen-that-says-iron-chef-not-mrs-cleaver.html | SUNDAY MONEY: SPENDING; A Kitchen That Says Iron Chef, Not Mrs. Cleaver | False | By Elizabeth Olson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/a-housecleaner-in-new-york-488178.html | A Housecleaner In New York | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/a-bad-day-at-the-microphone-495042.html | Bad Day at the Microphone | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/state-official-had-a-deal-all-his-own.html | State Official Had a Deal All His Own | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/jersey-the-couches-are-lumpy-but-the-ping-pong-stars-don-t-care.html | JERSEY; The Couches Are Lumpy, but the Ping-Pong Stars Don't Care | False | By Fran Schumer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/l-when-one-is-enough-458007.html | When One Is Enough | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/ducasse-with-a-tuscan-flavor.html | Ducasse With a Tuscan Flavor | False | By Maureen B. Fant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/noticed-getting-in-line-to-take-a-seat-literally.html | NOTICED; Getting in Line to Take a Seat (Literally) | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/economic-view-does-the-economy-have-cement-shoes.html | ECONOMIC VIEW; Does the Economy Have Cement Shoes? | False | By Eduardo Porter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/art-any-hay-in-this-barn-would-belong-to-monet.html | ART; Any Hay in This Barn Would Belong to Monet | False | By Marcelle S. Fischler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-public-toilets-and-newsstands-488135.html | Public Toilets and Newsstands | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/though-united-in-politics-unions-face-internal-turmoil.html | Though United in Politics, Unions Face Internal Turmoil | False | By Steven Greenhouse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/world/amid-china-s-boom-no-helping-hand-for-young-qingming.html | Amid China's Boom, No Helping Hand for Young Qingming | False | By Joseph Kahn and Jim Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/america-s-most-wanted.html | America's Most Wanted | False | By Mark Costello | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music/music-listings.html | Music Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-paula-greenleaf-marcel-garaud.html | WEDDINGS/CELEBRATIONS; Paula Greenleaf, Marcel Garaud | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/l-when-one-is-enough-458058.html | When One Is Enough | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/what-s-doing-in-new-york.html | WHAT'S DOING IN; New York | False | By Randy Kennedy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-nation-tuning-out-the-tv-watch-what-we-missed-in-boston.html | The Nation: Tuning Out -- The TV Watch; What We Missed in Boston | False | By Alessandra Stanley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/page-two-july-25-31-the-democrats-week-in-boston.html | Page Two: July 25-31; The Democrats' Week in Boston | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-is-the-times-liberal-494313.html | LETTERS TO THE PUBLIC EDITOR; Is The Times Liberal? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/can-he-float-your-boat.html | Can He Float Your Boat? | False | By Maureen Dowd | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/engines-of-economic-progress.html | Engines of Economic Progress | False | By Robert Strauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-robyn-melzig-ross-murphy.html | WEDDINGS/CELEBRATIONS; Robyn Melzig, Ross Murphy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/movies/film-a-couple-go-for-a-morning-dive.html | FILM; A Couple Go For a Morning Dive . . . | False | By Deborah Sontag | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/world/reach-war-afghanistan-taliban-fighters-increase-attacks-with-troubling-toll.html | THE REACH OF WAR: AFGHANISTAN; Taliban Fighters Increase Attacks, With Troubling Toll Among G.I.'s and Afghans | False | By Eric Schmitt and David Rohde | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/long-island-vines-vinters-open-a-wine-shop.html | LONG ISLAND VINES; Vinters Open A Wine Shop | False | By Howard G. Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-glassman-daniel.html | Paid Notice: Deaths GLASSMAN, DANIEL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-brief-southold-s-municipal-energy-to-be-met-by-wind-turbines.html | IN BRIEF; Southold's Municipal Energy To Be Met by Wind Turbines | False | By John Rather | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/lives-tender-prey.html | Lives; Tender Prey | False | By David Hollande | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/c-corrections-468959.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-waldstreicher-shirley.html | Paid Notice: Deaths WALDSTREICHER, SHIRLEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/correction.html | Correction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/movies/-meryl-streep-qed-460010.html | MERYL STREEP; Q.E.D.? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/world/brazil-is-leading-a-largely-south-american-mission-to-haiti.html | Brazil Is Leading a Largely South American Mission to Haiti | False | By Larry Rohter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/1-when-one-is-enough-458015.html | When One Is Enough | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-lanette-costas-nathaniel-stampley.html | WEDDINGS/CELEBRATIONS; Lanette Costas, Nathaniel Stampley | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-to-the-public-editor-is-the-times-liberal-494356.html | LETTERS TO THE PUBLIC EDITOR; Is The Times Liberal? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/art-no-she-said-no-she-will-no.html | ART; No She Said No She Will No | False | By Roberta Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/poor-countries-rich-resources.html | Poor Countries, Rich Resources | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/up-front-worth-noting-for-democrats-it-was-party-time-again.html | UP FRONT: WORTH NOTING; For Democrats, It Was Party Time (Again) | False | By Mitchell Blumenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-mercedes-martin-john-kernis.html | WEDDINGS/CELEBRATIONS; Mercedes Martí'â§‰n, John Kernis | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/briefings-nuclear-power-governor-opposes-license.html | BRIEFINGS: NUCLEAR POWER; GOVERNOR OPPOSES LICENSE | False | By Jessica Bruder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-week-ahead-meeting-miss-liberty.html | The Week Ahead; MEETING MISS LIBERTY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-shana-levinson-mark-goldman.html | WEDDINGS/CELEBRATIONS; Shana Levinson, Mark Goldman | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/news-and-analysis-before-you-buy-into-that-ipo-search-lemmings.html | NEWS AND ANALYSIS; Before You Buy Into That I.P.O., Search 'Lemmings' | False | By Gary Rivlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/pulse-deglammed-gym-scene.html | PULSE; Deglammed Gym Scene | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/county-lines-in-yonkers-greed-may-backfire.html | COUNTY LINES; In Yonkers, Greed May Backfire | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/c-corrections-460516.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/a-sense-of-place.html | A Sense of Place | False | By Bruce Weber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/education/college-prep-ask-the-expert-early-decision-ii.html | College Prep: Ask the Expert; Early Decision II | False | By Victoria Goldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/in-the-region-connecticut-script-calls-for-act-ii-for-four-theaters.html | IN THE REGION/Connecticut; Script Calls for Act II for Four Theaters | False | By Eleanor Charles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/golf-singh-in-lead-at-buick-with-big-names-as-hunters.html | GOLF; Singh in Lead at Buick, With Big Names as Hunters | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-on-language-behind-the-green-door.html | The Way We Live: 8/1/04: On Language; Behind the Green Door | False | By William Safire | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/theater/theater-excerpt-prison-diary-part-i-hell.html | THEATER; EXCERPT; PRISON DIARY, PART I: HELL | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/a-west-side-folly-495034.html | A West Side Folly | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/books/chapters/how-the-light-gets-in.html | 'How The Light Gets In' | False | By M. J. Hyland | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/black-farmers-refrain-where-s-all-our-money.html | Black Farmers' Refrain: Where's All Our Money? | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/man-charged-in-2-murders-police-say-he-confessed-to-7.html | Man Charged in 2 Murders; Police Say He Confessed to 7 | False | By Michelle York | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/europeans-sure-know-how-to-live-5-letters.html | Europeans Sure Know How to Live (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-grant-city-too-too-too-many-empty-bar-stools.html | NEIGHBORHOOD REPORT: GRANT CITY; Too, Too, Too Many Empty Bar Stools | False | By Michelle O'Donnell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/l-following-the-leaders-487090.html | Following the Leaders | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/movies/film-playing-hard-to-get-in-hollywood-terms.html | FILM; Playing Hard to Get, In Hollywood Terms | False | By Karen Durbin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/finding-holes-in-corporate-excuses.html | Finding Holes in Corporate Excuses | False | By Gretchen Morgenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/this-station-is-brought-to-you-by.html | This Station Is Brought to You By... | False | By Ed Hochman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/how-does-it-feel-in-the-middle.html | How Does It Feel in the Middle? | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music/venturing-musically-from-the-salento-the-village-square.html | Venturing Musically From the Salento the Village Square | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/opinionspecial/minimum-wage.html | Minimum Wage | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/dining-out-close-to-where-the-fish-are-jumping.html | DINING OUT; Close to Where the Fish Are Jumping | False | By M.h. Reed | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/appearances-bless-this-mess.html | Appearances; Bless This Mess | False | By Christine Muhlke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/streetscapes-readers-questions-flat-iron-flatiron-emery-roth-6-story.html | STREETSCAPES/Readers' Questions; From Flat Iron to Flatiron, And an Emery Roth 6-Story | False | By Christopher Gray | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/television-ashlee-simpson-platinum-brunette.html | TELEVISION; Ashlee Simpson, Platinum Brunette | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/l-letters-public-editor-other-voices-liberal-question-privacy-494267.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Liberal Question and the Privacy Question | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/l-when-one-is-enough-458031.html | When One Is Enough | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/l-the-deer-problem-470619.html | The Deer Problem | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/new-york-observed-mr-maxwell-and-me.html | NEW YORK, OBSERVED; Mr. Maxwell and Me | False | By Frances Kiernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/high-notes-mozart-dispensed-in-blessed-moderation.html | HIGH NOTES; Mozart Dispensed in Blessed Moderation | False | By James R. Oestreich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/the-age-of-dissonance-mind-if-they-ask.html | THE AGE OF DISSONANCE; Mind if They Ask? | False | By Bob Morris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-sugar-hill-with-a-crop-of-cameras-a-patch-of-green-blossoms.html | NEIGHBORHOOD REPORT: SUGAR HILL; With a Crop of Cameras, A Patch of Green Blossoms | False | By Seth Kugel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/no-headline-441988.html | No Headline | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-cheryl-gordon-a-b-krongard.html | WEDDINGS/CELEBRATIONS; Cheryl Gordon, A. B. Krongard | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/business/office-space-the-boss-life-as-prologue-to-fiction.html | OFFICE SPACE: THE BOSS; Life as Prologue to Fiction | False | By Michael H. Jordan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/dance/dance-listings.html | Dance Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-ilene-lang-neil-berkson.html | WEDDINGS/CELEBRATIONS; Ilene Lang, Neil Berkson | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/2004-campaign-democrats-struggling-communities-kerry-promises-better-future.html | THE 2004 CAMPAIGN: THE DEMOCRATS; In Struggling Communities, Kerry Promises Better Future | False | By David M. Halbfinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-questions-for-harold-evans-knight-moves.html | The Way We Live: 8/1/04; Questions for Harold Evans; Knight Moves | False | By Deborah Solomon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-zurn-mildred.html | Paid Notice: Deaths ZURN, MILDRED | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/us/bailout-feared-if-airlines-shed-their-pensions.html | BAILOUT FEARED IF AIRLINES SHED THEIR PENSIONS | False | By Mary Williams Walsh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/art-you-don-t-see-this-on-hgtv.html | ART; You Don't See This on HGTV | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-01 | 2004-08-01 | https://www.nytimes.com/2004/08/01/classified/paid-notice-deaths-woolf-ruth-g.html | Paid Notice: Deaths WOOLF, RUTH G. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/rock-review-a-bunch-of-hypersensitive-guys-emote-along-with-their-disciples.html | ROCK REVIEW; A Bunch of Hypersensitive Guys Emote, Along With Their Disciples | False | By Jon Pareles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/national/text-of-remarks-by-president-bush.html | Text of Remarks by President Bush | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/interim-trade-triumph-short-on-hard-details.html | Interim Trade Triumph Short on Hard Details | False | By Elizabeth Becker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/world/reach-war-military-special-warriors-have-growing-ranks-and-growing-pains-in-taking-key.html | THE REACH OF WAR: MILITARY; Special Warriors Have Growing Ranks and Growing Pains in Taking Key Antiterror Role | False | By Eric Schmitt and Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/what-would-machiavelli-do.html | What Would Machiavelli Do? | False | By Robert Wright | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/layoff-rate-at-8.7-highest-since-80-s.html | Layoff Rate at 8.7%, Highest Since 80's | False | By Louis Uchitelle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/an-author-went-to-iraq-and-now-will-stand-trial-for-theft.html | An Author Went to Iraq, and Now Will Stand Trial for Theft | False | By EDDY RAMíÃ§REZ | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/critic-s-choice-jazz-cd-s-singing-with-power-citing-the-bible.html | CRITIC'S CHOICE/Jazz CDs; Singing With Power, Citing the Bible | False | By Ben Ratliff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/experts-say-hero-syndrome-not-common-among-police.html | Experts Say 'Hero Syndrome' Not Common Among Police | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/news-summary-500259.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/the-media-business-advertising-addenda-accounts-500941.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-criminal-justice-logjam-498122.html | Criminal Justice Logjam | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/international/middleeast/iraqis-condemn-attacks-on-christian-churches.html | Iraqis Condemn Attacks on Christian Churches | False | By Ian Fisher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/the-media-business-advertising-addenda-y-r-consolidates-in-north-america.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.&R. Consolidates In North America | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/campaign-coverage-light-on-the-issues-2-letters.html | Campaign Coverage: Light on the Issues (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/the-cat-in-iraq.html | The Cat in Iraq | False | By Ryan Alexander | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/international/americas/colombias-paramilitary-factions-offered-safe-haven.html | Colombia's Paramilitary Factions Offered Safe Haven | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/IHT-genocide-tribunals-justice-in-cambodia.html | Genocide tribunals : Justice in Cambodia | False | By James A. Goldston, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/auto-racing-johnson-has-pocono-figured-out-once-again.html | AUTO RACING; Johnson Has Pocono Figured Out Once Again | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/politics/trail/zell-miller-newt-gingrich-matt-dowd-oh-my.html | Zell Miller, Newt Gingrich, Matt Dowd, Oh my! | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-299-maddux-has-no-victory-no-milestone-no-worry.html | BASEBALL; 299... Maddux Has No Victory, No Milestone, No Worry | False | By Ira Berkow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-security-measures-new-york-new-jersey-nation-s-capital-step-up.html | THREATS AND RESPONSES: SECURITY MEASURES; New York, New Jersey and Nation's Capital Step Up Guard at Financial Centers | False | By Robert D. McFadden and Richard W. Stevenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/another-fbi-employee-blows-whistle-on-agency.html | Another F.B.I. Employee Blows Whistle on Agency | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/targeting-aid-workers-a-disaster-for-humanitarian-relief.html | Targeting aid workers : A disaster for humanitarian relief | False | By Edward Girardet, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/science/bad-weather-delays-launch-of-mercury-spacecraft.html | Bad Weather Delays Launch of Mercury Spacecraft | False | By Stefano S. Coledan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-campaign-coverage-light-on-the-issues-501050.html | Campaign Coverage: Light on the Issues | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-the-west-s-dying-forests-498343.html | The West's Dying Forests | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/pro-football-george-lands-softly-with-dallas-and-parcells.html | PRO FOOTBALL; George Lands Softly With Dallas and Parcells | False | By Vittorio Tafur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-glow-of-pennant-race-fades-for-mets.html | BASEBALL; Glow of Pennant Race Fades for Mets | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/convictions-intact-nader-soldiers-on.html | Convictions Intact, Nader Soldiers On | False | By Katharine Q. Seelye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/metropolitan-diary-498203.html | Metropolitan Diary | False | By Joe Rogers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/metro-matters-rationing-fear-and-assessing-vulnerability.html | Metro Matters; Rationing Fear And Assessing Vulnerability | False | By Joyce Purnick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-campaign-coverage-light-on-the-issues-501042.html | Campaign Coverage: Light on the Issues | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-piazza-stuck-in-chilling-slump-and-mets-are-catching-the-cold.html | BASEBALL; Piazza Stuck in Chilling Slump, And Mets Are Catching the Cold | False | By Ray Glier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/the-media-business-advertising-addenda-gsd-m-withdraws-from-subaru-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GSD&M Withdraws From Subaru Review | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/movies/coup-de-hollywood-united-nations-persistent-sydney-pollack-succeeds-where.html | A Coup de Hollywood at the United Nations; Persistent Sydney Pollack Succeeds Where Hitchcock Failed, in Getting Nod to Shoot on Location | False | By Warren Hoge | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/time-warner-cable-and-msg-squabble.html | Time Warner Cable And MSG Squabble | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/taking-the-offensive-in-westchester-against-the-vines-of-wrath.html | Taking the Offensive in Westchester Against the Vines of Wrath | False | By Lisa W. Foderaro | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/automobiles/autos-on-monday-design-what-would-batman-drive-these-days-an-assault-vehicle.html | AUTOS ON MONDAY/Design; What Would Batman Drive? These Days, an Assault Vehicle | False | By Phil Patton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/woman-comes-from-north-carolina-only-to-see-her-son-die.html | Woman Comes From North Carolina, Only to See Her Son Die | False | By Mary Spicuzza | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-london-robin.html | Paid Notice: Deaths LONDON, ROBIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/IHT-5-buildings-believed-targeted-for-attacks-terror-threat-in-ny-and.html | 5 buildings believed targeted for attacks : Terror threat in N.Y. and Washington | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-the-park-the-grass-and-the-protest-508600.html | The Park, the Grass and the Protest | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/at-the-track-fewer-stoop-for-the-payoff.html | At the Track, Fewer Stoop for the Payoff | False | By John Holl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/mutiny-in-the-house.html | Mutiny in the House | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/international/asia/pakistani-authorities-investigate-assassination-attempt.html | Pakistani Authorities Investigate Assassination Attempt | False | By Salman Masood | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-commerce-threats-are-seen-another-dark-spot-for-us-markets.html | THREATS AND RESPONSES: COMMERCE; Threats Are Seen as Another Dark Spot for U.S. Markets | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/world/cap-haitien-journal-five-months-after-aristide-mayhem-rules-the-streets.html | Cap Haitien Journal; Five Months After Aristide, Mayhem Rules the Streets | False | By Michael Kamber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/worldbusiness/IHT-wireless-continental-divide-over-mobile-music.html | WIRELESS : Continental divide over mobile music | False | By Chris Oakes, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/inside-501379.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/cox-is-said-to-consider-move-to-take-cable-private.html | Cox Is Said To Consider Move To Take Cable Private | False | By Andrew Ross Sorkin and Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-bund-phyllis.html | Paid Notice: Deaths BUND, PHYLLIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/quotation-of-the-day-500763.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/all-the-pretty-words.html | All The Pretty Words | False | By Bob Herbert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/young-japanese-americans-honor-ethnic-roots.html | Young Japanese-Americans Honor Ethnic Roots | False | By Mireya Navarro | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/world/the-reach-of-war-violence-bombs-explode-near-churches-in-2-iraqi-cities.html | THE REACH OF WAR: VIOLENCE; Bombs Explode Near Churches In 2 Iraqi Cities | False | By Somini Sengupta and Ian Fisher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-lane-carol-feit-phd.html | Paid Notice: Deaths LANE, CAROL FEIT, PH.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/time-for-action-in-sudan.html | Time for Action in Sudan | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-the-park-the-grass-and-the-protest-500879.html | The Park, the Grass and the Protest | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-brisman-joseph.html | Paid Notice: Deaths BRISMAN, JOSEPH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-reiter-frederick-j.html | Paid Notice: Deaths REITER, FREDERICK J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/IHT-5-buildings-believed-targeted-for-attacks-terror-threat-in-ny-and-91111978846.html | 5 buildings believed targeted for attacks : Terror threat in N.Y. and Washington | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/c-corrections-501417.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/nature-besieged.html | Nature Besieged | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-memorials-achsen-dave.html | Paid Notice: Memorials ACHSEN, DAVE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/national/text-of-remarks-by-senator-kerry.html | Text of Remarks by Senator Kerry | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/IHT-campaign-2004-kerry-vows-to-form-new-alliance-to-help-in-iraq.html | CAMPAIGN 2004 : Kerry vows to form new alliance to help in Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-the-park-the-grass-and-the-protest-500852.html | The Park, the Grass and the Protest | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-barth-richard-m-cpa.html | Paid Notice: Deaths BARTH, RICHARD M., C.P.A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/politics/bush-endorses-new-post-to-oversee-intelligence-system.html | Bush Endorses New Post to Oversee Intelligence System | False | By Christine Hauser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/the-media-business-advertising-publish-till-you-drop.html | THE MEDIA BUSINESS: ADVERTISING; Publish Till You Drop | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/the-neighborhood-ties-that-still-bind.html | The Neighborhood Ties That Still Bind | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/mediatalk-a-journal-for-women-pregnant-later-in-life.html | MediaTalk; A Journal for Women Pregnant Later in Life | False | By Eric Dash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-goldstein-rabbi-leon-ard.html | Paid Notice: Deaths GOLDSTEIN, RABBI LEON ARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/in-reality-tv-is-it-thievery-or-flattery.html | In Reality TV, Is It Thievery Or Flattery? | False | By Bill Carter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-wal-mart-s-principles-498289.html | Wal-Mart's Principles | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/sign-of-approval-but-will-it-bring-mail-honorary-street-names-cause-confusion.html | Sign of Approval, But Will It Bring Mail?; Honorary Street Names Cause Confusion | False | By James Barron | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/pro-basketball-nets-open-contract-talks-with-jefferson.html | PRO BASKETBALL; Nets Open Contract Talks With Jefferson | False | By Steve Popper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/technology-hackers-are-discovering-a-new-frontier-internet-telephone-service.html | TECHNOLOGY; Hackers Are Discovering a New Frontier: Internet Telephone Service | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-ethics-and-world-aid-498351.html | Ethics and World Aid | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/new-york-new-jersey-and-nations-capital-step-up-guard-at-financial.html | New York, New Jersey and Nation's Capital Step Up Guard at Financial Centers | False | By Robert D. McFadden and Richard W. Stevenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-jackson-helen-a.html | Paid Notice: Deaths JACKSON, HELEN A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/david-baker-58-jazz-audio-engineer.html | David Baker, 58, Jazz Audio Engineer | False | By Wolfgang Saxon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/world/as-repression-eases-more-iranians-change-their-sex.html | As Repression Eases, More Iranians Change Their Sex | False | By Nazila Fathi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/national/husband-of-missing-salt-lake-city-woman-is-arrested.html | Husband of Missing Salt Lake City Woman Is Arrested | False | By Maria Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/united-seems-boxed-in-as-trouble-percolates.html | United Seems Boxed In as Trouble Percolates | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/mediatalk-think-of-it-as-survivor-meets-miss-america.html | MediaTalk; Think of It as 'Survivor' Meets 'Miss America' | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/books/thriller-draws-on-oppression-of-italians-in-wartime-us.html | Thriller Draws On Oppression Of Italians in Wartime U.S. | False | By Bill Tonelli | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/bridge-some-sophisticated-bidding-by-jack-a-dutch-computer-program.html | BRIDGE; Some Sophisticated Bidding by Jack, a Dutch Computer Program | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-garciaparra-greeted-by-high-expectations.html | BASEBALL; Garciaparra Greeted By High Expectations | False | By Ira Berkow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/another-little-piece-of-my-heart.html | Another Little Piece of My Heart | False | By Nuruddin Farah | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/sports-business-bill-would-raise-franchise-value-of-sports-teams.html | SPORTS BUSINESS; BILL WOULD RAISE FRANCHISE VALUE OF SPORTS TEAMS | False | By Duff Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/politics/us-warns-of-high-risk-of-qeda-attack.html | U.S. Warns of High Risk of Qaeda Attack | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/worldbusiness/IHT-on-advertising-protecting-ad-sponsors-in-athens.html | On Advertising : Protecting ad sponsors in Athens | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/international/middleeast/palestinians-accused-of-working-for-israel-killed.html | Palestinians Accused of Working for Israel Killed in Brazen Attacks | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/apple-chief-has-emergency-cancer-surgery.html | Apple Chief Has Emergency Cancer Surgery | False | By John Markoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/a-day-after-alert-markets-are-stable.html | A Day After Alert, Markets Are Stable | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/steinbeck-heirs-entangled-in-an-epic-family-lawsuit.html | Steinbeck Heirs Entangled In an Epic Family Lawsuit | False | By Michelle O'Donnell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/pro-football-practice-allows-coach-to-keep-mind-off-illness.html | PRO FOOTBALL; Practice Allows Coach to Keep Mind Off Illness | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/IHT-letter-from-america-partys-heart-divided-though-its-focus-is-not.html | Letter from America : Party's heart divided, though its focus is not | False | By Elisabeth Rosenthal, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/media-producer-of-hip-gangster-films-takes-a-turn-behind-the-camera.html | MEDIA; Producer of Hip Gangster Films Takes a Turn Behind the Camera | False | By Eric Pfanner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/talent-agent-and-battler-in-spotlight.html | Talent Agent, And Battler, In Spotlight | False | By Bernard Weinraub | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/othersports/ailing-smarty-jones-is-retired.html | Ailing Smarty Jones Is Retired | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/television-review-john-gotti-s-daughter-glares-at-reality.html | TELEVISION REVIEW; John Gotti's Daughter Glares at Reality | False | By Alessandra Stanley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/media/gsd-m-withdraws-from-subaru-review.html | GSD&M Withdraws From Subaru Review | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/economic-calendar-93652586202.html | Economic Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/c-corrections-501425.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/books/books-of-the-times-fighting-world-war-ii-on-a-tired-rusty-tramp.html | BOOKS OF THE TIMES; Fighting World War II On a Tired, Rusty Tramp | False | By Janet Maslin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-methods-officials-say-their-focus-car-truck-bombs.html | THREATS AND RESPONSES: THE METHODS; Officials Say Their Focus Is on Car and Truck Bombs | False | By David Johnston and Andrew C. Revkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/patents-inventor-traces-footsteps-leonardo-da-vinci-with-device-that-walks-water.html | Patents; An inventor traces the footsteps of Leonardo da Vinci with a device that walks on water. | False | By Teresa Riordan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-saad-shahnaz-chris-phd.html | Paid Notice: Deaths SAAD, SHAHNAZ "CHRIS," PH.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/books/lilian-moore-95-who-wrote-books-for-children-is-dead.html | Lilian Moore, 95, Who Wrote Books for Children, Is Dead | False | By Stuart Lavietes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-lee-amy-freeman.html | Paid Notice: Deaths LEE, AMY FREEMAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-morgenbesser-sidney.html | Paid Notice: Deaths MORGENBESSER, SIDNEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/a-founder-at-redenvelope-tries-to-take-back-control.html | A Founder at RedEnvelope Tries to Take Back Control | False | By Saul Hansell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-yankees-bullpen-hangs-on-to-hold-off-orioles.html | BASEBALL; Yankees' Bullpen Hangs On to Hold Off Orioles | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-ramifications-few-larger-questions-beyond-where.html | THREATS AND RESPONSES: RAMIFICATIONS; A Few Larger Questions Beyond the Where and How | False | By Todd S. Purdum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-memorials-ackerman-martin-s.html | Paid Notice: Memorials ACKERMAN, MARTIN S. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/world/fire-kills-283-at-supermarket-in-paraguay.html | Fire Kills 283 At Supermarket in Paraguay | False | By Todd Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/c-corrections-501433.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/three-thousand-antoinettes.html | Three Thousand Antoinettes | False | By Capt. Willian J. Toti | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/cycling-after-crash-a-slide-to-new-york-city-s-title.html | CYCLING; After Crash, a Slide to New York City's Title | False | By Vincent M. Mallozzi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-financial-impact-al-qaeda-seeks-disrupt-us-economy-experts.html | THREATS AND RESPONSES: FINANCIAL IMPACT; Al Qaeda Seeks to Disrupt U.S. Economy, Experts Warn | False | By Don van Natta Jr. and Leslie Wayne | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/economic-calendar.html | Economic Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/canal-boaters-stow-ponchos-and-patience.html | Canal Boaters Stow Ponchos and Patience | False | By Michelle York | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/3-am-with-the-vfw.html | 3 A.m. With the VFW | False | By Sgt. Michael Thomas | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/e-commerce-report-travelocity-once-ruled-online-travel-business-then-it-was.html | E-Commerce Report; Travelocity once ruled the online travel business. Then it was trounced by Expedia. Now, it's back in the black. | False | By Bob Tedeschi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/health/really.html | Really? | False | By Anahad O&#39 | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-mayor-s-response-to-new-threat-to-city.html | THREATS AND RESPONSES; Mayor's Response to New Threat to City | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/IHT-partisanship-clouds-terror-panels-effort-mired-inquiry-in-madrid.html | Partisanship clouds terror panel's effort : Mired inquiry in Madrid recesses | False | By Renwick McLean, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/sports-of-the-times-turning-the-underdogs-into-fencing-champions.html | Sports of The Times; Turning the Underdogs Into Fencing Champions | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/technology-the-cellphones-next-makeover-affordable-jukebox-on-the-move.html | TECHNOLOGY; The Cellphone's Next Makeover: Affordable Jukebox on the Move | False | By Laurie J. Flynn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/golf-applause-for-daly-trophy-for-singh.html | GOLF; Applause for Daly, Trophy for Singh | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-bosler-carl-g.html | Paid Notice: Deaths BOSLER, CARL G. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/business-digest-496545.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-the-park-the-grass-and-the-protest-500887.html | The Park, the Grass and the Protest | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/IHT-192980story-building-in-our-pages100-75-and-50-years-ago.html | 1929:80-Story Building : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/the-media-business-advertising-addenda-sales-of-radio-ads-rose-slightly-in-june.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sales of Radio Ads Rose Slightly in June | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-clean-faced-loaiza-says-hes-ready-to-contribute.html | BASEBALL; Clean-Faced Loaiza Says He's Ready to Contribute | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/worldbusiness/IHT-hip-film-producer-turns-hopeful-director.html | Hip film producer turns hopeful director | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/most-wanted-drilling-down-video-games-console-prices-lift-game-sales.html | MOST WANTED: DRILLING DOWN/VIDEO GAMES; Console Prices Lift Game Sales | False | By Eric Taub | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/last-chance-for-inclusion-in-iraq.html | Last Chance for Inclusion in Iraq | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-a-market-for-ak-47-s-498300.html | A Market for AK-47's | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/transactions-499668.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/movies/actors-union-s-director-accused-of-conflict.html | Actors Union's Director Accused of Conflict | False | By Sharon Waxman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-myers-barbara-stilson.html | Paid Notice: Deaths MYERS, BARBARA STILSON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/world/91-us-report-calls-colombian-leader-ally-of-drug-lords.html | '91 U.S. Report Calls Colombian Leader Ally of Drug Lords | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-adler-belle.html | Paid Notice: Deaths ADLER, BELLE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/trail/trail/zell-miller-newt-gingrich-matt-dowd-oh-my.html | Zell Miller, Newt Gingrich, Matt Dowd, Oh My! | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/IHT-1904steam-yacht-visits-neva-in-our-pages100-75-and-50-years-ago.html | 1904:Steam Yacht Visits Neva : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/sbc-is-latest-to-seek-at-t-s-customers.html | SBC Is Latest to Seek AT&T's Customers | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-and-responses-the-overview-us-warns-of-high-risk-of-qaeda-attack.html | THREATS AND RESPONSES: THE OVERVIEW; U.S. Warns of High Risk of Qaeda Attack | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/l-how-banks-fight-terror-498092.html | How Banks Fight Terror | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/world/palestinian-militants-face-off-as-rifts-between-factions-grow.html | Palestinian Militants Face Off As Rifts Between Factions Grow | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/pro-football-the-jets-new-defensive-backs-coach-is-being-coached.html | PRO FOOTBALL; The Jets' New Defensive Backs Coach Is Being Coached | False | By Gerald Eskenazi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/taking-back-the-prisons.html | Taking Back the Prisons | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/theater/theater-review-pint-size-fighter-hangs-tough-in-world-of-glass.html | THEATER REVIEW; Pint-Size Fighter Hangs Tough In World of Glass | False | By Ben Brantley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/IHT-1954tunisia-to-govern-in-our-pages100-75-and-50-years-ago.html | 1954:Tunisia to Govern : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-and-responses-political-impact-campaign-dogged-by-terror-fight.html | THREATS AND RESPONSES: POLITICAL IMPACT; CAMPAIGN DOGGED BY TERROR FIGHT | False | By Adam Nagourney and David M. Halbfinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-intelligence-captured-qaeda-figure-led-way-information-behind.html | THREATS AND RESPONSES: INTELLIGENCE; Captured Qaeda Figure Led Way To Information Behind Warning | False | By Douglas Jehl and David Rohde | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-02 | 2004-08-02 | https://www.nytimes.com/2004/08/02/classified/paid-notice-deaths-corbetta-louis-j-jerry.html | Paid Notice: Deaths CORBETTA, LOUIS J. (JERRY) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/world-business-briefing-americas-brazil-trade-surplus-grows.html | World Business Briefing | Americas: Brazil: Trade Surplus Grows | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/snapping-to-attention.html | Snapping to Attention | False | By David Brooks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-the-terror-alert-new-tension-in-a-jittery-nation-509167.html | The Terror Alert: New Tension in a Jittery Nation | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-after-the-convention-the-right-gets-defensive-509302.html | After the Convention, the Right Gets Defensive | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/l-breaking-the-cycle-of-revenge-510084.html | Breaking the Cycle of Revenge | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/spain-considers-financing-for-major-religions.html | Spain Considers Financing for Major Religions | False | By Renwick McLean | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-rockies-utah-missing-woman-s-husband-arrested.html | National Briefing | Rockies: Utah: Missing Woman's Husband Arrested | False | By Mindy Sink (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-west-california-second-west-nile-death.html | National Briefing | West: California: Second West Nile Death | False | By Nick Madigan (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-goldberg-beatrice.html | Paid Notice: Deaths GOLDBERG, BEATRICE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-the-terror-alert-new-tension-in-a-jittery-nation-509140.html | The Terror Alert: New Tension in a Jittery Nation | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/summerstage-review-fraternal-harmony-in-music-and-life.html | SUMMERSTAGE REVIEW; Fraternal Harmony, in Music and Life | False | By Jon Pareles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-lane-carol-feit-phd.html | Paid Notice: Deaths LANE, CAROL FEIT, PH.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/corrections-510858.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-helman-henry.html | Paid Notice: Deaths HELMAN, HENRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/reading-the-script.html | Reading the Script | False | By Paul Krugman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/pro-football-giants-injured-list-is-long-and-varied.html | PRO FOOTBALL; Giants' Injured List Is Long and Varied | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/threats-and-responses-the-president-bush-endorses-naming-a-chief-on-intelligence.html | THREATS AND RESPONSES: THE PRESIDENT; BUSH ENDORSES NAMING A CHIEF ON INTELLIGENCE | False | By Richard W. Stevenson and Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/world-briefing-europe-france-and-still-champion.html | World Briefing | Europe: France: And Still Champion | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/technology-briefing-internet-yahoo-to-start-new-business-directory.html | Technology Briefing | Internet: Yahoo To Start New Business Directory | False | By Saul Hansell (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-suspects-elaborate-qaeda-network-hid-2-captives-pakistan.html | THREATS AND RESPONSES: THE SUSPECTS; Elaborate Qaeda Network Hid 2 Captives in Pakistan | False | By Amy Waldman and Salman Masood | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-bosler-carl-g.html | Paid Notice: Deaths BOSLER, CARL G. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/hearing-on-1988-killings-explores-suburban-underworld.html | Hearing on 1988 Killings Explores Suburban Underworld | False | By Bruce Lambert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/music-festival-review-that-young-shostakovich-making-noise-about-a-nose.html | MUSIC FESTIVAL REVIEW; That Young Shostakovich, Making Noise About a Nose | False | By Bernard Holland | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-the-terror-alert-new-tension-in-a-jittery-nation-509183.html | The Terror Alert: New Tension in a Jittery Nation | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/threats-responses-overview-reports-that-led-terror-alert-were-years-old.html | THREATS AND RESPONSES: THE OVERVIEW; Reports That Led to Terror Alert Were Years Old, Officials Say | False | By Douglas Jehl and David Johnston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/health/vital-signs-testing-overzealous-on-lyme-disease.html | VITAL SIGNS: TESTING; Overzealous on Lyme Disease? | False | By Eric Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/dance-festival-review-at-jacob-s-pillow-a-global-vision-includes-the-audience.html | DANCE FESTIVAL REVIEW; At Jacob's Pillow, a Global Vision Includes the Audience | False | By Jack Anderson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-west-california-bobblehead-is-stilled.html | National Briefing | West: California: Bobblehead Is Stilled | False | By John M. Broder (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/reach-war-religious-coexistence-leading-muslim-clerics-iraq-condemn-bombing.html | THE REACH OF WAR: RELIGIOUS COEXISTENCE; Leading Muslim Clerics in Iraq Condemn Bombing of Churches | False | By Ian Fisher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-palumbo-lizabeth-l.html | Paid Notice: Deaths PALUMBO, LIZABETH L. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/side-effects-sociology-history-where-to-put-the-blanket.html | SIDE EFFECTS; Sociology. History. Where to Put the Blanket. | False | By James Gorman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/for-two-boys-one-final-goal-of-individual-lives.html | For Two Boys, One Final Goal of Individual Lives | False | By Mary Spicuzza | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/nyc-putting-price-on-holocaust-not-even-close.html | NYC; Putting Price On Holocaust? Not Even Close | False | By Clyde Haberman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/corrections-510890.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/l-no-threat-from-toothbrushes-510092.html | No Threat From Toothbrushes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/IHT-soccer-clumsy-on-field-england-offers-offfield-antics.html | SOCCER : Clumsy on field, England offers off-field antics | False | By Rob Hughes, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/kerry-s-pitch-to-veterans-meets-gop-counterattack.html | Kerry's Pitch to Veterans Meets G.O.P. Counterattack | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/to-sell-barneys-sure-the-price-must-be-right-but-also-the-fit.html | To Sell Barneys, Sure, the Price Must Be Right, But Also the Fit | False | By Tracie Rozhon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-midwest-illinois-scribbling-grounds-an-airliner.html | National Briefing | Midwest: Illinois: Scribbling Grounds An Airliner | False | By Jo Napolitano (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/security-briefings-for-the-other-guy.html | Security Briefings for the Other Guy | False | By Eric Lipton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-after-the-convention-the-right-gets-defensive-509299.html | After the Convention, the Right Gets Defensive | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-after-the-convention-the-right-gets-defensive-509310.html | After the Convention, the Right Gets Defensive | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/media-business-advertising-internet-site-raises-eyebrows-with-experiment-linking.html | THE MEDIA BUSINESS: ADVERTISING; An Internet news site raises eyebrows with an experiment linking articles to ads. | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-kane-herbert-theodore-sj.html | Paid Notice: Deaths KANE, HERBERT THEODORE, S.J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-democratic-nominee-kerry-says-bush-has-not-acted-quickly.html | THREATS AND RESPONSES: THE DEMOCRATIC NOMINEE; Kerry Says Bush Has Not Acted Quickly Enough on Terrorism Defenses | False | By David M. Halbfinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/politics/trail/a-slice-of-life-and-pizza-on-the-kerry-campaign.html | A Slice of Life, and Pizza, on the Kerry Campaign | False | By Thomas Crampton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/l-breaking-the-cycle-of-revenge-510068.html | Breaking the Cycle of Revenge | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/pro-football-the-jets-show-promise-on-offense.html | PRO FOOTBALL; The Jets Show Promise On Offense | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/transactions-510009.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-wyllins-arnold-b.html | Paid Notice: Deaths WYLLINS, ARNOLD B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/water-water-everywhere-and-when-it-shifts-so-does-earth-s-gravity.html | Water, Water Everywhere. And When It Shifts, So Does Earth's Gravity. | False | By Henry Fountain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-parsons-henry-mcilvaine.html | Paid Notice: Deaths PARSONS, HENRY MCILVAINE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-southwest-texas-oil-spills-in-river.html | National Briefing | Southwest: Texas: Oil Spills In River | False | By Steve Barnes (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/3-palestinians-who-spied-for-israel-are-killed-in-gaza.html | 3 Palestinians Who Spied for Israel Are Killed in Gaza | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/health/the-consumer-child-rearing-by-the-book-lots-of-books.html | THE CONSUMER; Child-Rearing, by the Book. Lots of Books. | False | By Mary Duenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/polls-show-tight-race-with-a-few-gains-for-kerry.html | Polls Show Tight Race With a Few Gains for Kerry | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/horse-racing-smarty-jones-is-leaving-as-quickly-as-he-arrived.html | HORSE RACING; Smarty Jones Is Leaving As Quickly As He Arrived | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/national/us-military-holds-hearing-on-guard-in-prison-abuse-photos.html | U.S. Military Holds Hearing on Guard in Prison Abuse Photos | False | By Kate Zernike and Christine Hauser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-mitchell-leila.html | Paid Notice: Deaths MITCHELL, LEILA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-public-anxiety-public-adjusts-threat-alerts-cause-less-unease.html | THREATS AND RESPONSES: PUBLIC ANXIETY; As Public Adjusts to Threat, Alerts Cause Less Unease | False | By Benedict Carey and Anahad O'Connor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-precautions-few-measures-exist-avert-truck-bombs-experts-say.html | THREATS AND RESPONSES: PRECAUTIONS; Few Measures Exist to Avert Truck Bombs, Experts Say | False | By Andrew C. Revkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/the-markets-market-place-in-private-world-of-hedge-funds-a-famous-name.html | THE MARKETS: MARKET PLACE; In Private World Of Hedge Funds, A Famous Name | False | By Riva D. Atlas and Geraldine Fabrikant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/technology-briefing-hardware-global-chip-sales-rise-40.html | Technology Briefing | Hardware: Global Chip Sales Rise 40% | False | By Dow Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/black-hole-hums-deepest-note-ever-detected.html | Black Hole Hums Deepest Note Ever Detected | False | By Mikhail Horowitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/IHT-politicus-unexpected-gleanings-from-european-scene.html | Politicus : Unexpected gleanings from European scene | False | By John Vinocur, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/news-summary-508829.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/ly/the-art-of-the-fold-from-designers-ancient-and-modern.html | The art of the fold, from designers ancient and modern | False | By Elis Kiss, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-landau-hyman.html | Paid Notice: Deaths LANDAU, HYMAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/politics/trail/a-panel-divided.html | A Panel Divided | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/politics/campaign/a-panel-divided.html | A Panel Divided | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/tanglewood-review-a-puckish-bit-of-mischief-by-moonlight.html | TANGLEWOOD REVIEW; A Puckish Bit Of Mischief By Moonlight | False | By James R. Oestreich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/IHT-heroes-in-iraq-letters-to-the-editor.html | Heroes in Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/songs-of-the-galaxies-and-what-they-mean.html | Songs of the Galaxies, and What They Mean | False | By Dennis Overbye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-kolb-larry.html | Paid Notice: Deaths KOLB, LARRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/sec-fines-halliburton-75-million.html | S.E.C. Fines Halliburton $7.5 Million | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/health/vital-signs-patterns-effects-of-flu-during-pregnancy.html | VITAL SIGNS: PATTERNS; Effects of Flu During Pregnancy | False | By Eric Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/c-corrections-510874.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/trail/eyes-roll-over-kerrys-call-for-a-special-session.html | Eyes Roll Over Kerry's Call for a Special Session | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/i-breaking-the-cycle-of-revenge-510076.html | Breaking the Cycle of Revenge | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/c-corrections-510866.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/sports-briefing.html | Sports Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/american-art-is-adrift-for-biennale-in-venice.html | American Art Is Adrift For Biennale In Venice | False | By Carol Vogel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-saad-shahnaz-chris-phd.html | Paid Notice: Deaths SAAD, SHAHNAZ "CHRIS", PH.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/IHT-1929china-to-manila-in-our-pages100-75-and-50-years-ago.html | 1929China to Manila : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-blum-syrna.html | Paid Notice: Deaths BLUM, SYRNA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/labor-chiefs-plan-rally-against-bush-near-garden.html | Labor Chiefs Plan Rally Against Bush Near Garden | False | By Steven Greenhouse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/business-travel-frequent-flier-fur-lined-handcuffs-and-other-security-no-no-s.html | BUSINESS TRAVEL; FREQUENT FLIER; Fur-Lined Handcuffs and Other Security No-No's | False | By Mark Hatfield Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/business-travel-road-differing-versions-events-flight-met-marshals.html | BUSINESS TRAVEL: ON THE ROAD; Differing Versions of Events On Flight Met by Marshals | False | By Joe Sharkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-seid-clarence.html | Paid Notice: Deaths SEID, CLARENCE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/celebrating-a-statue-and-a-different-kind-of-cool.html | Celebrating a Statue, and a Different Kind of Cool | False | By Anthony Tommasini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-gerstein-dorothy-mendelson.html | Paid Notice: Deaths GERSTEIN, DOROTHY MENDELSON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/worldbusiness/IHT-bears-keep-ranging-far-from-the-den.html | Bears keep ranging far from the den | False | By Barbara Wall, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/metro-briefing-new-york-brooklyn-napping-mother-smothers-infant.html | Metro Briefing | New York: Brooklyn: Napping Mother Smothers Infant | False | By Ian Urbina (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/world-business-briefing-europe-russia-another-yukos-inquiry.html | World Business Briefing | Europe: Russia: Another Yukos Inquiry | False | By Erin E. Arvedlund (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/space-station-astronauts-conduct-spacewalk.html | Space Station Astronauts Conduct Spacewalk | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/l-men-and-osteoporosis-510114.html | Men and Osteoporosis | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/health/personal-health-tv-s-toll-on-young-minds-and-bodies.html | PERSONAL HEALTH; TV's Toll on Young Minds and Bodies | False | By Jane E. Brody | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/breakthrough-on-trade.html | Breakthrough on Trade | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-and-responses-the-overview-at-5-buildings-a-day-of-pluck-and-patience.html | THREATS AND RESPONSES: THE OVERVIEW; At 5 Buildings, A Day of Pluck and Patience | False | By Robert D. McFadden and James Dao | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/international/middleeast/pakistan-reports-more-qaeda-arrests.html | Pakistan Reports More Qaeda Arrests | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/boldface-names-506109.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-fischer-roy.html | Paid Notice: Deaths FISCHER, ROY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/banks-stall-euro-disney-s-restructuring-plan.html | Banks Stall Euro Disney's Restructuring Plan | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/baseball-how-the-bubble-burst.html | BASEBALL; How The Bubble Burst | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/technology-in-competitive-move-ibm-puts-code-in-public-domain.html | TECHNOLOGY; In Competitive Move, I.B.M. Puts Code in Public Domain | False | By Steve Lohr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/IHT-correction-93053536395.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/IHT-financial-centers-take-urgent-steps-amid-terror-alert-93074743220.html | Financial centers take urgent steps amid terror alert | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/electronic-trading-on-big-board-upstages-terror-talk.html | Electronic Trading on Big Board Upstages Terror Talk | False | By Landon Thomas Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/c-corrections-510831.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/inside-508969.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/martha-stewart-living-posts-unexpected-loss.html | Martha Stewart Living Posts Unexpected Loss | False | By Constance L. Hays | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-mcclure-francis-l.html | Paid Notice: Deaths MCCLURE, FRANCIS L. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/taesung-village-journal-in-a-dmz-that-bristles-less-the-villagers-are-at-home.html | Taesung Village Journal; In a DMZ That Bristles Less, the Villagers Are at Home | False | By Norimitsu Onishi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/health/new-ways-to-loosen-addiction-s-grip.html | New Ways to Loosen Addiction's Grip | False | By Anahad O'Connor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/quotation-of-the-day-509248.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/california-dealers-win-ally-on-car-bill.html | California Dealers Win Ally on Car Bill | False | By Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/trail/trail/a-slice-of-life-and-pizza-on-the-kerry-campaign.html | A Slice of Life, and Pizza, on the Kerry Campaign | False | By Thomas Crampton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-flawed-policy-on-cuba-507466.html | Flawed Policy on Cuba | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/c-corrections-510840.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/IHT-kerry-on-balance-letters-to-the-editor.html | Kerry on balance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/style/spanish-porcelain-shapes-as-language.html | Spanish porcelain-shapes as language | False | By Dale Fuchs, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/tv-sports-cablevision-reaps-what-it-has-sown.html | TV SPORTS; Cablevision Reaps What It Has Sown | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/philippines-leader-takes-aim-at-income-tax-evaders.html | Philippines Leader Takes Aim at Income Tax Evaders | False | By Wayne Arnold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/health/vital-signs-insights-studying-the-roots-of-stuttering.html | VITAL SIGNS: INSIGHTS; Studying the Roots of Stuttering | False | By Eric Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/IHT-1904riots-in-chicago-in-our-pages100-75-and-50-years-ago.html | 1904 Riots in Chicago : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/visitors-can-go-underfoot-but-not-to-liberty-s-crown.html | Visitors Can Go Underfoot, But Not to Liberty's Crown | False | By Mike McIntire | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/baseball-loaiza-and-olerud-come-out-to-play.html | BASEBALL; Loaiza and Olerud Come Out to Play | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/defendant-ignored-amnesty-on-iraq-relics-witness-says.html | Defendant Ignored Amnesty On Iraq Relics, Witness Says | False | By EDDY RAMÍ'sÁ§REZ | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/city-ponders-financial-costs-of-terror-alert.html | City Ponders Financial Costs Of Terror Alert | False | By Lydia Polgreen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/behavior-costs-state-senator-a-leadership-role-in-albany.html | Behavior Costs State Senator A Leadership Role in Albany | False | By Jonathan P. Hicks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/IHT-after-geneva-the-wto-still-has-a-long-way-to-go.html | After Geneva : The WTO still has a long way to go | False | By Robert Hunter Wade, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/the-review-of-reviews.html | The Review of Reviews | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/health/vital-signs-recommendations-confronting-hypertension-early.html | VITAL SIGNS: RECOMMENDATIONS; Confronting Hypertension Early | False | By Eric Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/national/husband-of-missing-utah-woman-is-arrested.html | Husband of Missing Utah Woman Is Arrested | False | By Maria Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/threats-and-responses.html | THREATS AND RESPONSES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-kahan-sidney.html | Paid Notice: Deaths KAHAN, SIDNEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-south-kentucky-ohio-river-closing-to-barges.html | National Briefing | South: Kentucky: Ohio River Closing To Barges | False | By Albert Salvato (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/judge-orders-agency-to-disclose-safety-records.html | Judge Orders Agency to Disclose Safety Records | False | By Julia Preston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/c-corrections-510807.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/united-appears-boxed-in-as-trouble-percolates.html | United Appears Boxed In as Trouble Percolates | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/q-a-504386.html | Q & A | False | By C. Claiborne Ray | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/l-why-the-march-outward-510106.html | Why the March Outward? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/nasas-messenger-probe-departs-for-mercury.html | NASA's Messenger Probe Departs for Mercury | False | By Stefano S. Coledan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/politics/intelligence-chief-without-power-support-leaves-questions.html | Intelligence Chief Without Power? Support Leaves Questions | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/facing-the-cost-of-stock-options.html | Facing the Cost of Stock Options | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/international/middleeast/3-palestinians-are-killed-in-gaza-explosion.html | 3 Palestinians Are Killed in Gaza Explosion | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/IHT-document-on-women-and-family-draws-range-of-reactions-feminists.html | Document on women and family draws range of reactions : Feminists challenge Vatican view | False | By Elisabetta Povoledo, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/atlantic-city-s-casinos-say-they-fear-no-lemons-from-pennsylvania-s-slots.html | Atlantic City's Casinos Say They Fear No Lemons From Pennsylvania's Slots | False | By Iver Peterson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/public-lives-at-athens-with-a-mastery-of-scull-and-bones.html | PUBLIC LIVES; At Athens, With a Mastery of Scull and Bones | False | By Robin Finn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/world-business-briefing-americas-brazil-bank-posts-profit.html | World Business Briefing | Americas: Brazil: Bank Posts Profit | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-census-data-and-security-507458.html | Census Data and Security | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-saudi-flights-after-9-11-507474.html | Saudi Flights After 9/11 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/c-corrections-510882.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/haven-offered-to-2-militias-in-colombia-if-they-disarm.html | Haven Offered to 2 Militias In Colombia, If They Disarm | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/world-briefing-europe-italy-more-illegal-migrants.html | World Briefing | Europe: Italy: More Illegal Migrants | False | By Jason Horowitz (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/the-terror-alert-new-tension-in-a-jittery-nation-7-letters.html | The Terror Alert: New Tension in a Jittery Nation (7 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-zonis-meyer-l-mike.html | Paid Notice: Deaths ZONIS, MEYER L. (MIKE) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-wolfson-donald.html | Paid Notice: Deaths WOLFSON, DONALD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/markets-stocks-bonds-markets-are-largely-unfazed-with-stocks-rising-modestly.html | THE MARKETS; STOCKS AND BONDS; Markets Are Largely Unfazed, With Stocks Rising Modestly | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/turning-genetically-engineered-trees-into-toxic-avengers.html | Turning Genetically Engineered Trees Into Toxic Avengers | False | By Hillary Rosner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-goldstein-rabbi-leon-ard.html | Paid Notice: Deaths GOLDSTEIN, RABBI LEON ARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-why-nader-runs-507580.html | Why Nader Runs | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/c-corrections-510823.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/television-review-race-be-first-break-someone-s-heart-but-it-s-only-game.html | TELEVISION REVIEW; A Race to Be First to Break Someone's Heart, but It's Only a Game | False | BY Virginia Heffernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/business-digest-507016.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/tape-of-kennedy-s-killing-is-getting-digital-analysis.html | Tape of Kennedy's Killing Is Getting Digital Analysis | False | By Michael Janofsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/worldbusiness/IHT-lenders-give-euro-disney-a-rough-ride.html | Lenders give Euro Disney a rough ride | False | By Floyd Norris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/lending-lifts-profits-at-europe-s-largest-banks.html | Lending Lifts Profits at Europe's Largest Banks | False | By Heather Timmons | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/israelis-wonder-if-corruption-is-soiling-the-zionist-dream.html | Israelis Wonder if Corruption Is Soiling the Zionist Dream | False | By Joseph Berger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-jackson-helen-a.html | Paid Notice: Deaths JACKSON, HELEN A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-spitzer-jack-j.html | Paid Notice: Deaths SPITZER, JACK J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/IHT-meanwhile-man-versus-machine-on-beijings-streets.html | MEANWHILE : Man versus machine on Beijing's streets | False | By Philip J. Cunningham, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/a-surprise-at-prudential-it-s-a-terror-target.html | A Surprise at Prudential: It's a Terror Target | False | By Jason George and Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/lucasfilm-opens-digital-animation-studio-in-singapore.html | Lucasfilm Opens Digital Animation Studio in Singapore | False | By Laura M. Holson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/worrisome-gritty-summer-city-proud-ozone-park-block-just-getting-struggle.html | Worrisome, Gritty, Summer in the City; On a Proud Ozone Park Block, Just Getting By Is a Struggle | False | By Anthony Depalma | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/metro-briefing-new-york-riverhead-accused-killer-s-lawyer-withdraws.html | Metro Briefing \| New York: Riverhead: Accused Killer's Lawyer Withdraws | False | By Peter C. Beller (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/li-leader-still-at-odds-with-police-over-staffing.html | L.I. Leader Still at Odds With Police Over Staffing | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/international/middleeast/car-bomb-kills-3-iraqis-as-new-round-of-violence.html | Car Bomb Kills 3 Iraqis as New Round of Violence Breaks Out | False | By Ian Fisher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/business-travel-surviving-the-slog-of-trade-shows.html | BUSINESS TRAVEL; Surviving the Slog Of Trade Shows | False | By Susan Stellin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/mr-bush-s-wrong-solution.html | Mr. Bush's Wrong Solution | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/c-corrections-510815.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/health/a-conversation-with-thomas-h-murray-olympian-talent-and-a-little-artificial-help.html | A CONVERSATION WITH/Thomas H. Murray; Olympian Talent, and a Little Artificial Help | False | By Claudia Dreifus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-yellen-dwight.html | Paid Notice: Deaths YELLEN, DWIGHT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-banking-inside-help-suspected-terror-plans-world-bank-monetary.html | THREATS AND RESPONSES: BANKING; Inside Help Suspected in Terror Plans at World Bank and Monetary Fund | False | By Elizabeth Becker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/IHT-linda-ronstadts-show-letters-to-the-editor.html | Linda Ronstadt's show : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/albany-record-for-late-budget-seems-assured.html | Albany Record For Late Budget Seems Assured | False | By Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/it-didn-t-start-with-jackie-first-lady-style-makes-waves.html | It Didn't Start With Jackie: First Lady Style Makes Waves | False | By Ginia Bellafante | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/movies/new-dvd-s-moody-jean-renoir-in-a-frivolous-mask.html | NEW DVD'S; Moody Jean Renoir, in a Frivolous Mask | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-silver-joseph-w-md.html | Paid Notice: Deaths SILVER, JOSEPH W., M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-excerpts-bush-conference-calling-for-national-intelligence.html | THREATS AND RESPONSES: Excerpts From Bush News Conference Calling for a National Intelligence Director | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/IHT-kerry-on-balance-letters-to-the-editor-93696335897.html | Kerry on balance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/alaska-agrees-to-let-disabled-have-help-on-a-school-exam.html | Alaska Agrees to Let Disabled Have Help on a School Exam | False | By Greg Winter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/world-briefing-asia-japan-fischer-appeals-deportation.html | World Briefing \| Asia: Japan: Fischer Appeals Deportation | False | By Norimitsu Onishi (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-o-connor-denis.html | Paid Notice: Deaths O'CONNOR, DENIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/the-media-business-advertising-addenda-two-dentsu-agencies-merge-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Dentsu Agencies Merge in New York | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-the-terror-alert-new-tension-in-a-jittery-nation-509213.html | The Terror Alert: New Tension in a Jittery Nation | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/3-are-detained-in-paraguay-after-store-fire.html | 3 Are Detained In Paraguay After Store Fire | False | By Todd Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-eisenberg-celia-rose.html | Paid Notice: Deaths EISENBERG, CELIA ROSE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/IHT-kerry-on-balance-letters-to-the-editor-93881777210.html | Kerry on balance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-the-terror-alert-new-tension-in-a-jittery-nation-509221.html | The Terror Alert: New Tension in a Jittery Nation | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/mostly-mozart-review-orbiting-jupiter-with-a-rapid-fire-probe.html | MOSTLY MOZART REVIEW; Orbiting 'Jupiter' With a Rapid-Fire Probe | False | By Anne Midgette | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/on-baseball-when-delusion-loves-company.html | On Baseball; When Delusion Loves Company | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/books/books-of-the-times-a-woman-with-stalin-on-her-mind.html | BOOKS OF THE TIMES; A Woman With Stalin on Her Mind | False | By Michiko Kakutani | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-after-the-convention-the-right-gets-defensive-509272.html | After the Convention, the Right gets defensive | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-the-terror-alert-new-tension-in-a-jittery-nation-509205.html | The Terror Alert: New Tension in a Jittery Nation | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/IHT-americas-money-letters-to-the-editor.html | America's money : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/essay-the-secret-life-of-secrecy-los-alamos-s-nuclear-tipped-mystique.html | ESSAY; The Secret Life of Secrecy : Los Alamos's Nuclear-Tipped Mystique | False | By George Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-preparations-federal-state-local-officials-step-up-security.html | THREATS AND RESPONSES: PREPARATIONS; Federal, State and Local Officials Step Up Security Efforts in Wake of New Threats | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/olympics-taking-a-legacy-to-new-heights.html | OLYMPICS; Taking a Legacy To New Heights | False | By Lena Williams | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/technology-briefing-telecommunications-bellsouth-to-offer-directv-service.html | Technology Briefing | Telecommunications: BellSouth to Offer DirecTV Service | False | By Ken Belson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-the-terror-alert-new-tension-in-a-jittery-nation-509159.html | The Terror Alert: New Tension in a Jittery Nation | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/justices-agree-to-consider-sentencing.html | Justices Agree To Consider Sentencing | False | By Lyle Denniston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/business/company-briefs-510912.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/after-the-convention-the-right-gets-defensive-4-letters.html | After the Convention, the Right Gets Defensive (4 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/science/for-these-worms-an-immovable-feast.html | For These Worms, an Immovable Feast | False | By Kenneth Chang | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/trail/trail-a-panel-divided.html | A Panel Divided | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/IHT-kerry-on-balance-letters-to-the-editor-91933922628.html | Kerry on balance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/IHT-financial-centers-take-urgent-steps-amid-terror-alert.html | Financial centers take urgent steps amid terror alert. | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/reach-war-attack-investigation-9-questioned-attempt-kill-pakistani-official.html | THE REACH OF WAR: ATTACK INVESTIGATION; 9 Questioned in Attempt to Kill Pakistani Official | False | By Salman Masood | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/politics/trail/eyes-roll-over-kerrys-call-for-a-special-session.html | Eyes Roll Over Kerry's Call for a Special Session | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-and-responses-the-context-a-czar-without-power-support-leaves-questions.html | THREATS AND RESPONSES: THE CONTEXT; A Czar Without Power? Support Leaves Questions | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/the-truth-is-still-out-there.html | The Truth Is Still Out There | False | By Paul Ginsparg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/soccer-report-a-blues-revival-invades-chelsea.html | SOCCER REPORT; A Blues Revival Invades Chelsea | False | By Jack Bell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/c-corrections-510793.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/olympics-focused-on-being-gone-in-a-flash.html | OLYMPICS; Focused On Being Gone in a Flash | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/health/cases-a-machine-for-sleep-maybe-later.html | CASES; A Machine For Sleep? Maybe Later | False | By Donald G. McNeil Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/l-veto-of-the-wage-bill-507490.html | Veto of the Wage Bill | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/classified/paid-notice-deaths-rosenkranz-stanley-w.html | Paid Notice: Deaths ROSENKRANZ, STANLEY W. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/books/novel-s-sleuth-views-life-from-unusual-perspective.html | Novel's Sleuth Views Life From Unusual Perspective | False | By Mel Gussow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/us/frank-smith-71-is-dead-sought-justice-after-attica.html | Frank Smith, 71, Is Dead; Sought Justice After Attica | False | By Douglas Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-and-responses-the-context-on-whether-to-warn-what-choice-is-there.html | THREATS AND RESPONSES: THE CONTEXT; On Whether To Warn, What Choice Is There? | False | By Todd S. Purdum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/IHT-1954rebellion-in-guatemala-in-our-pages-100-75-and-50-years-ago.html | 1954 Rebellion in Guatemala : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/auto-racing-new-system-makes-rest-of-season-meaningful.html | AUTO RACING; New System Makes Rest Of Season Meaningful | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-03 | https://www.nytimes.com/2004/08/03/world/evicted-from-camp-sudan-refugees-suffer-in-limbo.html | Evicted From Camp, Sudan Refugees Suffer in Limbo | False | By Marc Lacey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-03 | 2004-08-04 | https://www.nytimes.com/2004/08/04/IHT-in-europe-latest-alert-sets-off-no-alarms.html | In Europe, latest alert sets off no alarms | False | By Katrin Bennhold, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/books/where-wise-men-fish-it-s-moved-down-a-block.html | Where Wise Men Fish? It's Moved Down a Block | False | By Mel Gussow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/l-breast-cancer-screening-520136.html | Breast Cancer Screening | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-523070.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/at-my-table-elegance-thy-name-is-simplicity.html | AT MY TABLE; Elegance, Thy Name Is Simplicity | False | By Nigella Lawson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-urban-pauline.html | Paid Notice: Deaths URBAN, PAULINE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/papers-reveal-new-details-in-kobe-bryant-rape-case.html | Papers Reveal New Details In Kobe Bryant Rape Case | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/trail/fight-over-samesex-marriage-tough-on-specter.html | Fight Over Same-Sex Marriage Tough on Specter | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/international/middleeast/israeli-forces-kill-4-palestinians-in-the-gaza.html | Israeli Forces Kill 4 Palestinians in the Gaza Strip | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/wines-of-the-times-for-greeks-a-respectable-finish.html | WINES OF THE TIMES; For Greeks, a Respectable Finish | False | By Eric Asimov | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/judge-rules-that-l-i-yacht-club-is-on-state-land-and-must-leave.html | Judge Rules That L.I. Yacht Club Is on State Land and Must Leave | False | By Julia C. Mead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-and-responses-suspects-pakistanis-tell-of-more-arrests.html | THREATS AND RESPONSES: SUSPECTS; Pakistanis Tell of More Arrests | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/global-growth-gives-toyota-29-rise-in-profit.html | Global Growth Gives Toyota 29% Rise in Profit | False | By Todd Zaun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-523054.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-galler-beatrice.html | Paid Notice: Deaths GALLER, BEATRICE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-delmore-anna-oriente.html | Paid Notice: Deaths DELMORE, ANNA (ORIENTE) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/the-conflict-in-iraq-casualties-3-iraqi-guardsmen-and-6-americans-killed.html | THE CONFLICT IN IRAQ: CASUALTIES; 3 Iraqi Guardsmen and 6 Americans Killed | False | By Ian Fisher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/our-security-is-his-mandate-3-letters.html | Our Security Is His Mandate (3 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/a-19th-century-gop-bastion-holds-firm.html | A 19th-Century G.O.P. Bastion Holds Firm | False | By Elisabeth Rosenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/style/doing-business-budapest-the-soul-of-central-europe.html | Doing Business : Budapest, the soul of Central Europe | False | By Ruth Ellen Gruber, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/bush-talks-to-an-appreciative-catholic-crowd.html | Bush Talks to an Appreciative Catholic Crowd | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/l-new-warnings-old-intelligence-522660.html | New Warnings, Old Intelligence | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/returning-to-lady-liberty-and-yes-carrying-a-torch.html | Returning to Lady Liberty, And, Yes, Carrying a Torch | False | By Michael Brick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/arts/television-review-going-for-the-ultimate-gamble-he-wins-only-if-he-can-survive.html | TELEVISION REVIEW; Going for the Ultimate Gamble: He Wins Only if He Can Survive | False | By Virginia Heffernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/pocono-report-confirms-surge-in-foreclosures.html | Pocono Report Confirms Surge In Foreclosures | False | By Andrew Jacobs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-levy-richard-l-dick.html | Paid Notice: Deaths LEVY, RICHARD L. (DICK) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-ross-anny.html | Paid Notice: Deaths ROSS, ANNY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-silberzweig-sol.html | Paid Notice: Deaths SILBERZWEIG, SOL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/l-new-warnings-old-intelligence-522716.html | New Warnings, Old Intelligence | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/media-business-advertising-tyson-counting-protein-bulk-up-its-image-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Tyson is counting on protein to bulk up its image in a campaign to push its chicken, beef and pork. | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/inquiry-names-2nd-hospital-in-deaths-of-4-babies.html | Inquiry Names 2nd Hospital In Deaths Of 4 Babies | False | By Kirk Semple | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/helping-the-worlds-poor-ways-to-lend-a-hand-2-letters.html | Helping the World's Poor: Ways to Lend a Hand (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-and-responses.html | THREATS AND RESPONSES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-pinchiaroli-dino.html | Paid Notice: Deaths PINCHIAROLI, DINO | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/man-s-appeal-in-killings-of-parents-takes-a-twist.html | Man's Appeal In Killings Of Parents Takes a Twist | False | By Bruce Lambert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/arts/critic-s-notebook-glimmerglass-finds-adventure-in-the-country.html | CRITIC'S NOTEBOOK; Glimmerglass Finds Adventure in the Country | False | By Anthony Tommasini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-mcduffie-francina.html | Paid Notice: Deaths MCDUFFIE, FRANCINA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-522937.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/times-names-washington-editor-as-associate-managing-editor.html | Times Names Washington Editor As an Associate Managing Editor | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/l-our-security-is-his-mandate-522546.html | Our Security Is His Mandate | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/the-enduring-avian-flu-problem.html | The Enduring Avian Flu Problem | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/appreciating-shakespeare-letters-to-the-editor-2004080493972633894.html | Appreciating Shakespeare : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/company-briefs-523186.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/business-digest-520020.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/movies/moviemaking-luck-timing-and-more-luck.html | Moviemaking: Luck, Timing And More Luck | False | By Anne Thompson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-scott-eugene-r.html | Paid Notice: Deaths SCOTT, EUGENE R. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/white-castle-still-proud-takes-a-turn-as-a-film-set.html | White Castle, Still Proud, Takes a Turn as a Film Set | False | By Paul Lukas | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/baseball-mets-show-signs-of-life-against-the-brewers.html | BASEBALL; Mets Show Signs of Life Against the Brewers | False | By Ray Glier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/3-palestinians-killed-by-bomb-that-explodes-prematurely.html | 3 Palestinians Killed by Bomb That Explodes Prematurely | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-democrats-issue-politics-terror-complicates-strategy-for-kerry.html | THREATS AND RESPONSES: THE DEMOCRATS; Issue of Politics and Terror Complicates Strategy for Kerry and His Party | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/science/birds-flew-earlier-than-previously-thought-scientists-say.html | Birds Flew Earlier Than Previously Thought, Scientists Say | False | By John Noble Wilford | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/world-briefing-europe-russia-breakaway-communists-lose.html | World Briefing | Europe: Russia: Breakaway Communists Lose | False | By C.j. Chivers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/op-chart-a-record-of-recovery.html | Op-Chart; A Record of Recovery | False | By George P. Shultz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/theater/the-dead-and-dostoyevsky-in-a-war-with-bush.html | The Dead and Dostoyevsky, in a War With Bush | False | By Randy Kennedy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/keeping-kosher-greek-style-at-the-olympics.html | Keeping Kosher, Greek Style, at the Olympics | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/citing-roslyn-comptroller-widens-audits-of-li-schools.html | Citing Roslyn, Comptroller Widens Audits of L.I. Schools | False | By Michelle O'Donnell and Stacy Albin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/on-education-no-more-social-promotion-studying-instead-of-criticizing.html | ON EDUCATION; No More Social Promotion? Studying Instead of Criticizing | False | By Samuel G. Freedman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/new-warnings-old-intelligence-7-letters.html | New Warnings, Old Intelligence (7 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-nicolosi-gloria.html | Paid Notice: Deaths NICOLOSI, GLORIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-johnson-tristam-b.html | Paid Notice: Deaths JOHNSON, TRISTAM B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/obituaries/cartierbresson-who-photographed-the-decisive-moment-dies.html | Cartier-Bresson, Who Photographed the 'Decisive Moment,' Dies | False | By Michael Kimmelman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/bargains-help-auto-industry-recover-in-july.html | Bargains Help Auto Industry Recover in July | False | By Fara Warner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/us-finds-severe-flaws-at-li-nursing-home.html | U.S. Finds Severe Flaws at L.I. Nursing Home | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/knicks-in-agreement-to-acquire-bulls-crawford.html | Knicks in Agreement to Acquire Bulls' Crawford | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/l-save-the-sudanese-520004.html | Save the Sudanese | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/l-helping-the-world-s-poor-ways-to-lend-a-hand-522570.html | Helping the World's Poor: Ways to Lend a Hand | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-and-responses-news-analysis-war-and-peace-and-politics.html | THREATS AND RESPONSES: NEWS ANALYSIS; War and Peace, and Politics | False | By Todd S. Purdum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/pakistan-lets-taliban-train-prisoner-says.html | Pakistan Lets Taliban Train, Prisoner Says | False | By Carlotta Gall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-grimberg-anna-m-burns-gigi.html | Paid Notice: Deaths GRIMBERG, ANNA M. (BURNS), "GIGI" | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-intelligence-signs-threat-were-probably-rich-it-s-ever-going.html | THREATS AND RESPONSES: THE INTELLIGENCE; Signs of a Threat Were 'Probably as Rich as It's Ever Going to Get" | False | By David Johnston and Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-o-connor-denis.html | Paid Notice: Deaths O'CONNOR, DENIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/football-brought-to-earth-vick-is-looking-for-another-liftoff.html | FOOTBALL; Brought to Earth, Vick Is Looking For Another Liftoff | False | By Viv Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/political-memo-bloomberg-takes-latest-alert-seriously-no-salt.html | Political Memo; Bloomberg Takes Latest Alert Seriously: No Salt | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/IHT-1904mysterious-woman-in-our-pages100-75-and-50-years-ago.html | 1904:Mysterious Woman : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/world-business-briefing-europe-britain-bank-profit-rises.html | World Business Briefing | Europe: Britain: Bank Profit Rises | False | By Dow Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/missourians-back-amendment-barring-gay-marriage.html | Missourians Back Amendment Barring Gay Marriage | False | By Monica Davey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/olympics/spitz-flattered-to-be-the-man-to-beat.html | Spitz Flattered to Be the Man to Beat | False | By Lena Williams | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/news/globalist-in-ohio-small-shifts-that-could-hurt-bush.html | Globalist : In Ohio, small shifts that could hurt Bush | False | By Roger Cohen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-preparations-age-terror-long-should-security-stay-tight.html | THREATS AND RESPONSES: PREPARATIONS; In Age of Terror, How Long Should Security Stay Tight? | False | By Michael Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/sidney-morgenbesser-82-kibitzing-philosopher-dies.html | Sidney Morgenbesser, 82, Kibitzing Philosopher, Dies | False | By Douglas Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-eisenberg-celia-rose.html | Paid Notice: Deaths EISENBERG, CELIA ROSE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-jersey-trenton-report-warns-of-job-losses.html | Metro Briefing | New Jersey: Trenton: Report Warns Of Job Losses | False | By John Holl (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/1-new-warnings-old-intelligence-522686.html | New Warnings, Old Intelligence | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/martyrs-virgins-and-grapes.html | Martyrs, Virgins and Grapes | False | By Nicholas D. Kristof | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-523100.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-523097.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/movies/arabs-riveted-and-angered-by-fahrenheit.html | Arabs Riveted And Angered By 'Fahrenheit' | False | By Neil MacFarquhar | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/bank-to-go-on-financing-coal-and-oil-projects.html | Bank to Go On Financing Coal And Oil Projects | False | By Celia W. Dugger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/the-empty-chador.html | The Empty Chador | False | By Iain McCalman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/appreciating-shakespeare-letters-to-the-editor.html | Appreciating Shakespeare: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/our-towns-main-street-is-getting-a-face-lift-on-national-tv.html | Our Towns; Main Street Is Getting a Face-Lift on National TV | False | By Peter Applebome | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/the-scramble-to-finance-arts-courses-in-city-schools.html | The Scramble to Finance Arts Courses in City Schools | False | By Claire Hoffman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/world-briefing-europe-britain-no-music-for-noisy-neighbor.html | World Briefing | Europe: Britain: No Music For Noisy Neighbor | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/world/business/IHT-the-workplace-big-brother-disguised-as-a-cellphone.html | THE WORKPLACE : Big Brother disguised as a cellphone | False | By Doreen Carvajal, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/IHT-pay-attention-america-letters-to-the-editor.html | Pay attention, America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/scholar-in-smuggling-trial-switches-to-a-guilty-plea.html | Scholar in Smuggling Trial Switches to a Guilty Plea | False | By EDDY RAMáí'ïÃjREZ | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/1-new-warnings-old-intelligence-522724.html | New Warnings, Old Intelligence | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/food-stuff-a-bag-full-of-bubbles.html | FOOD STUFF; A Bag Full of Bubbles | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-519804.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/IHT-soccer-fading-national-sides-try-managerial-facelifts.html | SOCCER : Fading national sides try managerial face-lifts | False | By Rob Hughes, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/hindu-temple-to-challenge-state-judge-on-religious-grounds.html | Hindu Temple to Challenge State Judge on Religious Grounds | False | By Robert F. Worth | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-goldstein-rabbi-leonard-j.html | Paid Notice: Deaths GOLDSTEIN, RABBI LEONARD J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/politics/trail/a-small-world-in-iowa.html | A Small World in Iowa | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/police-corruption-plagues-argentines-and-president.html | Police Corruption Plagues Argentines and President | False | By Larry Rohter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/baseball-yanks-lieber-literally-falls-down-on-the-job.html | BASEBALL; Yanks' Lieber Literally Falls Down On the Job | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-jersey-passport-operations-suspended-in-hudson-county.html | Metro Briefing | New Jersey: Passport Operations Suspended In Hudson County | False | By Ronald Smothers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/irans-nuclear-challenge.html | Iran's Nuclear Challenge | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/congressman-may-cut-ties-to-cultural-group.html | Congressman May Cut Ties to Cultural Group | False | By David Gonzalez and Jonathan P. Hicks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/restaurants-mexico-embellished.html | RESTAURANTS; Mexico, Embellished | False | By Frank Bruni | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/surprise-in-chicago-a-vegetarian-wow.html | Surprise in Chicago: A Vegetarian Wow | False | By Mark Bittman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/1-new-warnings-old-intelligence-522678.html | New Warnings, Old Intelligence | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-shannon-larry-r.html | Paid Notice: Deaths SHANNON, LARRY R. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/politics/campaign/war-and-peace-and-politics.html | War, Peace, and Politics | False | By Todd S. Purdum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/baseball-piazza-pays-tribute-to-murphy.html | BASEBALL; Piazza Pays Tribute to Murphy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/the-minimalist-poor-tahini-so-neglected.html | THE MINIMALIST; Poor Tahini, So Neglected | False | By Mark Bittman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/IHT-ethics-over-commerce-eu-must-keep-its-ban-on-arms-sales-to-china.html | Ethics over commerce : EU must keep its ban on arms sales to China | False | By Graham Watson, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/pairings-red-white-with-stuffed-tomatoes-anything-goes.html | PAIRINGS; Red? White? With Stuffed Tomatoes, Anything Goes | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/.html | | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/boldface-names-520551.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/25-and-under-chinese-exports-marinated-in-india.html | $25 AND UNDER; Chinese Exports, Marinated in India | False | By Julia Moskin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/transactions-520187.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-523135.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/plan-would-consolidate-california-agencies.html | Plan Would Consolidate California Agencies | False | By John M. Broder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-silver-joseph-w-md.html | Paid Notice: Deaths SILVER, JOSEPH W., M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/6-are-charged-with-murder-after-paraguay-store-fire.html | 6 Are Charged With Murder After Paraguay Store Fire | False | By Todd Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/national-briefing-south-tennessee-iraqis-denied-entry-to-city-hall.html | National Briefing | South: Tennessee: Iraqis Denied Entry To City Hall | False | By Ariel Hart (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-harris-burt-i.html | Paid Notice: Deaths HARRIS, BURT I. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/baseball-olerud-gets-a-chance-at-first.html | BASEBALL; Olerud Gets A Chance At First | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/who-s-who-on-school-panel.html | Who's Who on School Panel | False | By James Barron | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/with-eye-on-iraq-army-pushes-revamped-basic-training.html | With Eye on Iraq, Army Pushes Revamped Basic Training | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/the-warlords-threat-afghanistans-vote-could-trigger-mayhem.html | The warlords' threat : Afghanistan's vote could trigger mayhem | False | By Barnett R. Rubin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/international/middleeast/fierce-fighting-in-northern-iraq-city-hostages.html | Fierce Fighting in Northern Iraq City; Hostages Freed in South | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/the-conflict-in-iraq-iraq-update.html | THE CONFLICT IN IRAQ; IRAQ UPDATE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-523127.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/market-place-stewart-s-woes-hurt-company-losses-expected-through-2004.html | Market Place; Stewart's Woes Hurt Company; Losses Expected Through 2004 | False | By Constance L. Hays | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/IHT-the-war-on-terror-change-attitudes-not-regimes.html | The war on terror : Change attitudes, not regimes | False | By Michael Rose, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/books/books-of-the-times-breslin-s-church-too-couldn-t-shoot-straight.html | BOOKS OF THE TIMES; Breslin's Church, Too, Couldn't Shoot Straight | False | By R. Scott Appleby | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/national-briefing-midwest-illinois-republicans-narrow-senate-possibilities.html | National Briefing | Midwest: Illinois: Republicans Narrow Senate Possibilities | False | By Jo Napoliano (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/pressure-rises-for-baby-seat-on-airplanes.html | Pressure Rises For Baby Seat On Airplanes | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/testimony-on-asbestos-is-questioned.html | Testimony On Asbestos Is Questioned | False | By Reed Abelson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-la-fontaine-wilfred.html | Paid Notice: Deaths LA FONTAINE, WILFRED | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-522970.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/travel/trail/a-small-world-in-iowa.html | A Small World in Iowa | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/malays-and-muslims-to-be-modern-malaysia-needs-to-be-secular.html | Malays and Muslims : To be modern, Malaysia needs to be secular | False | By Philip Bowring, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/state-accused-of-failure-to-integrate-in-hartford.html | State Accused Of Failure To Integrate In Hartford | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/football-giants-comeback-inflicts-pain-while-he-is-trying-to-forget-it.html | FOOTBALL; Giants Comeback Inflicts Pain While He Is Trying to Forget It | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/sports-of-the-times-some-athletes-are-thrilled-to-compete-at-the-games.html | Sports of The Times; Some Athletes Are Thrilled to Compete at the Games | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/news/1954italians-conquer-k2-in-our-pages100-75-and-50-years-ago.html | 1954:Italians Conquer K2 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-523119.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-overview-new-qaeda-activity-said-be-major-factor-alert.html | THREATS AND RESPONSES: THE OVERVIEW; New Qaeda Activity Is Said Be Major Factor in Alert | False | By Douglas Jehl and Richard W. Stevenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/commercial-real-estate-so-called-private-reit-s-are-gaining-ground-their-share.html | COMMERCIAL REAL ESTATE; So-Called Private REIT's Are Gaining Ground, and Their Share of Critics | False | By Terry Pristin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/IHT-globalist-in-ohio-small-shifts-that-could-hurt-bush.html | Globalist : In Ohio, small shifts that could hurt Bush | False | By Roger Cohen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/national-briefing-washington-program-tracking-foreign-visitors-to-be-expanded.html | National Briefing | Washington: Program Tracking Foreign Visitors To Be Expanded | False | By Rachel Swarns (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/conflict-iraq-reconciliation-iraq-offer-amnesty-but-no-killers-need-apply.html | THE CONFLICT IN IRAQ: RECONCILIATION; Iraq to Offer Amnesty, but No Killers Need Apply | False | By Ian Fisher and Somini Sengupta | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/national-briefing-science-health-messenger-spacecraft-begins-journey-mercury.html | National Briefing | Science And Health: Messenger Spacecraft Begins Journey To Mercury | False | By Stefano S. Coledan (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-moore-kneeland-savery.html | Paid Notice: Deaths MOORE, KNEELAND SAVERY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-lane-carol-feit.html | Paid Notice: Deaths LANE, CAROL FEIT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/politics/campaign/issue-of-politics-and-terror-complicates-strategy-for.html | Issue of Politics and Terror Complicates Strategy for Kerry and His Party | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/IHT-cycling-absent-rider-takes-quick-spin-then-poof-hes-gone-again.html | CYCLING : Absent rider takes quick spin, then, poof, he's gone again | False | By Samuel Abt, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-york-manhattan-designer-arraigned-on-child-pornography-charge.html | Metro Briefing | New York: Manhattan: Designer Arraigned On Child Pornography Charge | False | By Susan Saulny (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/drop-that-umbrella-gop-delegates-get-list-of-banned-items.html | Drop That Umbrella; G.O.P. Delegates Get List of Banned Items | False | By Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-botchman-jay-l.html | Paid Notice: Deaths BOTCHMAN, JAY L | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/larry-shannon-67-a-veteran-times-editor.html | Larry Shannon, 67, a Veteran Times Editor | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/court-makes-merrill-s-past-part-of-sex-bias-arbitration.html | Court Makes Merrill's Past Part of Sex Bias Arbitration | False | By Patrick McGeehan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/movies/film-review-one-arab-scholar-s-otherness-and-contradictions-in-otherness.html | FILM REVIEW; One Arab Scholar's Otherness, And Contradictions in Otherness | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/bob-murphy-79-an-original-voice-of-the-mets.html | Bob Murphy, 79, an Original Voice of the Mets | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/l-carbon-dioxide-lawsuits-520152.html | Carbon Dioxide Lawsuits | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/pilot-is-expected-to-plead-guilty-in-si-ferry-crash-that-killed-11.html | Pilot Is Expected to Plead Guilty In S.I. Ferry Crash That Killed 11 | False | By Michael Luo and William K. Rashbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/world-briefing-europe-russia-cash-for-benefits-law-closer.html | World Briefing | Europe: Russia: Cash-For-Benefits Law Closer | False | By C.j. Chivers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/tennis/kiefer-to-play-us-open-tuneup-on-long-island.html | Kiefer to Play U.S. Open Tuneup on Long Island | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/quotation-of-the-day-520306.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/conflict-iraq-prison-mistreatment-woman-with-leash-appears-court-abu-ghraib.html | THE CONFLICT IN IRAQ: PRISON MISTREATMENT; The Woman With the Leash Appears in Court on Abu Ghraib Abuse Charges | False | By Kate Zernike | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/public-lives-onstage-almost-anonymous-despite-the-name.html | PUBLIC LIVES; Onstage, Almost Anonymous, Despite the Name | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/l-new-warnings-old-intelligence-522694.html | New Warnings, Old Intelligence | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/readersopinions/barbara-ehrenreich.html | Barbara Ehrenreich | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/commercial-real-estate-regional-market-new-jersey-making-room-for-technology.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- New Jersey; Making Room for Technology Start-Ups | False | By Rachelle Garbarine | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/IHT-you-have-to-take-preemptive-action-ridge-insists-despite-dated-evidence.html | 'You have to take pre-emptive action,' Ridge insists, despite 'dated' evidence : Terror threat real, security chief says | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/l-our-security-is-his-mandate-522554.html | Our Security Is His Mandate | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-smith-william-farrell-iii-billy.html | Paid Notice: Deaths SMITH, WILLIAM FARRELL III (BILLY) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/IHT-1954italians-conquer-k2-in-our-pages100-75-and-50-years-ago.html | 1954:Italians Conquer K2 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/arts/critic-s-notebook-retracing-the-steps-in-balanchine-s-extraordinary-odyssey.html | CRITIC'S NOTEBOOK; Retracing the Steps in Balanchine's Extraordinary Odyssey | False | By Anna Kisselgoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/in-the-line-of-fire.html | In the Line of Fire | False | By John S. Burnett | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/1-new-warnings-old-intelligence-522708.html | New Warnings, Old Intelligence | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/media/kia-names-competitors-for-its-creative-account.html | Kia Names Competitors for Its Creative Account | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-york-garden-city-coaches-sue-in-sex-assault-case.html | Metro Briefing | New York: Garden City: Coaches Sue In Sex Assault Case | False | By David Winzelberg (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/iraq-is-soliciting-bids-to-help-determine-how-much-oil-it-has.html | Iraq Is Soliciting Bids To Help Determine How Much Oil It Has | False | By Heather Timmons and James Glanz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/halliburton-settles-sec-accusations.html | Halliburton Settles S.E.C. Accusations | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/harness-racing-tom-ridge-is-favorite-in-the-hambletonian.html | HARNESS RACING; Tom Ridge Is Favorite in the Hambletonian | False | By Alex Yannis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-congress-congress-s-9-11-fix-it-impulse-more-outward-than.html | THREATS AND RESPONSES: CONGRESS; Congress's 9/11 Fix-It Impulse Is More Outward Than Inward | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-york-queens-firefighter-rescues-unconscious-boy-from-bay.html | Metro Briefing | New York: Queens: Firefighter Rescues Unconscious Boy From Bay | False | By Corey Kilgannon (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/college/birds-flew-earlier-than-previously-thought-scientists-say.html | Birds Flew Earlier Than Previously Thought, Scientists Say | False | By John Noble Wilford | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/pro-football-nfl-plans-tamer-halftime-show.html | PRO FOOTBALL; N.F.L. Plans Tamer Halftime Show | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/as-convention-nears-state-clarifies-rule-on-gifts.html | As Convention Nears, State Clarifies Rule on Gifts | False | By Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/letter-from-the-americas-when-the-koran-speaks-will-canadian-law-bend.html | LETTER FROM THE AMERICAS; When the Koran Speaks, Will Canadian Law Bend? | False | By Clifford Krauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-pearlman-herbert-m.html | Paid Notice: Deaths PEARLMAN, HERBERT M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/kerry-makes-stop-in-city-of-presidents-in-wisconsin.html | Kerry Makes Stop in 'City Of Presidents' In Wisconsin | False | By David M. Halbfinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/IHT-1929new-marriage-law-in-our-pages100-75-and-50-years-ago.html | 1929:New Marriage Law : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-security-safety-precautions-transform-appearance-capitol-hill.html | THREATS AND RESPONSES: SECURITY; Safety Precautions Transform Appearance of Capitol Hill | False | By Sheryl Gay Stolberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/football-virginia-tech-s-vick-suspended-for-the-season.html | FOOTBALL; Virginia Tech's Vick Suspended for the Season | False | By Pete Thamel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/international/europe/separatist-tensions-flare-again-in-georgia.html | Separatist Tensions Flare Again in Georgia | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/food-stuff-calling-all-noshers-hummus-and-dumplings-on-st-marks-place.html | FOOD STUFF; Calling All Noshers: Hummus and Dumplings on St. Marks Place | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/national-briefing-midwest-ohio-panel-says-officers-should-be-punished.html | National Briefing | Midwest: Ohio: Panel Says Officers Should Be Punished | False | By Albert Salvato (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/technology/at-t-plans-to-raise-its-rates-for-residential-calling-plans.html | TECHNOLOGY; AT&T Plans to Raise Its Rates For Residential Calling Plans | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/berry-sales-to-us-offer-security-to-amazon-farmers.html | Berry Sales to U.S. Offer Security to Amazon Farmers | False | By Todd Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/1-our-security-is-his-mandate-522562.html | Our Security Is His Mandate | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/home-on-a-smaller-range.html | Home On a Smaller Range | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-523003.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-leeds-sidney.html | Paid Notice: Deaths LEEDS, SIDNEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/inside-521213.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-whitman-alexander-harvey.html | Paid Notice: Deaths WHITMAN, ALEXANDER HARVEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/us/study-finds-mercury-levels-in-fish-exceed-us-standards.html | Study Finds Mercury Levels In Fish Exceed U.S. Standards | False | By Michael Janofsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/spitzer-asks-drug-maker-for-off-label-use-material.html | Spitzer Asks Drug Maker For Off-Label Use Material | False | By Barry Meier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/arts/henri-cartierbresson-artist-who-used-lens-dies-at-95.html | Henri Cartier-Bresson, Artist Who Used Lens, Dies at 95 | False | By Michael Kimmelman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-memorials-mechanic-samuel-fannie-and-sylvia-g.html | Paid Notice: Memorials MECHANIC, SAMUEL, FANNIE, AND SYLVIA G. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/region/news-summary-520349.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/worldbusiness/.html | | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/food-stuff-all-vegan-all-the-time.html | FOOD STUFF; All Vegan, All the Time | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/worldbusiness/IHT-accounting-in-cheneys-era-is-at-issue-halliburton.html | Accounting in Cheney's era is at issue : Halliburton is fined $7.5 million by SEC | False | By Floyd Norris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/arts/art-smut-commerce-billboard-gets-attention.html | Art? Smut? Commerce? Billboard Gets Attention | False | By Sharon Waxman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/style/in-old-times-pinter-at-his-enigmatic-best.html | In 'Old Times,' Pinter at his enigmatic best | False | By Matt Wolf, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-recommendations-critics-say-bush-s-intelligence-chief-would-be.html | THREATS AND RESPONSES: THE RECOMMENDATIONS; Critics Say Bush's Intelligence Chief Would Be Toothless | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-york-manhattan-stricter-safety-rules-favored-for-con-ed.html | Metro Briefing | New York: Manhattan: Stricter Safety Rules Favored For Con Ed | False | By Ian Urbina (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/editorial-notebook-statue-security-liberty-open-again-masses-but-just-hem-her.html | Editorial Notebook: The Statue of Security; Liberty Is Open Again to the Masses, But Just to the Hem of Her Robes | False | By Carolyn Curiel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/c-corrections-521450.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/judge-steps-in-to-prod-state-on-school-aid.html | Judge Steps In To Prod State On School Aid | False | By Greg Winter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/l-helping-the-worlds-poor-ways-to-lend-a-hand-522589.html | Helping the World's Poor: Ways to Lend a Hand | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/in-drug-research-some-guinea-pigs-are-now-human.html | In Drug Research, Some Guinea Pigs Are Now Human | False | By Andrew Pollack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/ryanair-reports-slight-recovery-in-quarter.html | Ryanair Reports Slight Recovery in Quarter | False | By Brian Lavery | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/joseph-silver-surgeon-70.html | Joseph Silver -- Surgeon, 70 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/politics/trail/fight-over-samesex-marriage-tough-on-specter.html | Fight Over Same-Sex Marriage Tough on Specter | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/on-baseball-after-finding-postseason-a-s-get-lost.html | On Baseball; After Finding Postseason, A's Get Lost | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-seid-clarence.html | Paid Notice: Deaths SEID, CLARENCE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-deaths-waldman-marcella.html | Paid Notice: Deaths WALDMAN, MARCELLA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/sports-briefing-tv-sports-abc-to-keep-rose-bowl-until-2014.html | SPORTS BRIEFING: TV SPORTS; ABC to Keep Rose Bowl Until 2014 | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/business/world-business-briefing-asia-malaysia-exports-rise.html | World Business Briefing | Asia: Malaysia: Exports Rise | False | By Wayne Arnold (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/classified/paid-notice-memorials-barrow-bernie.html | Paid Notice: Memorials BARROW, BERNIE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/pro-football-henderson-gives-the-jets-a-defensive-jolt.html | PRO FOOTBALL; Henderson Gives the Jets a Defensive Jolt | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/a-riesling-once-again-is-named-new-york-s-top-wine.html | A Riesling, Once Again, Is Named New York's Top Wine | False | By Howard G. Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-york-albany-tax-form-check-off-for-cancer-research.html | Metro Briefing | New York: Albany: Tax Form Check-Off For Cancer Research | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/books/trying-to-make-the-pen-as-mighty-as-the-sword-new-workshop-turns-warriors-into-writers.html | Trying to Make the Pen As Mighty as the Sword; A New Workshop Turns Warriors Into Writers | False | By Bruce Weber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-04 | 2004-08-04 | https://www.nytimes.com/2004/08/04/national/national-briefings.html | National Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/news-watch-audio-with-a-self-sufficient-player-200-hours-of-pleasure.html | NEWS WATCH: AUDIO; With a Self-Sufficient Player, 200 Hours of Pleasure | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/lawsuit-says-women-were-misled-to-delay-abortions.html | Lawsuit Says Women Were Misled to Delay Abortions | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-design-a-turkish-architect-conquers-london.html | CURRENTS: DESIGN; A Turkish Architect Conquers London | False | By Mallery Roberts Lane | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/arts-briefing-highlights-jazz-gift-to-the-library.html | ARTS BRIEFING: HIGHLIGHTS; JAZZ GIFT TO THE LIBRARY | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/bridge-world-juniors-play-in-nyack-and-get-to-see-a-vise-in-use.html | BRIDGE; World Juniors Play in Nyack And Get to See A Vise in Use | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/art-magazine-aims-to-turn-consumers-into-connoisseurs.html | Art Magazine Aims to Turn Consumers Into Connoisseurs | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/books/books-of-the-times-hamlet-meets-minotaur-and-spaceship.html | BOOKS OF THE TIMES; Hamlet Meets Minotaur and Spaceship | False | By Janet Maslin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/pro-basketball-dampier-considers-knicks-over-cash.html | PRO BASKETBALL; Dampier Considers Knicks Over Cash | False | By Chris Broussard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-glick-sara-sue.html | Paid Notice: Deaths GLICK, SARA (SUE) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/where-hepburn-and-tracy-found-privacy-now-sold.html | Where Hepburn and Tracy Found Privacy, Now Sold | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/c-corrections-534781.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/protect-sharon-from-the-right.html | Protect Sharon From the Right | False | By Jeffrey Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/ferry-director-is-charged-by-us-in-fatal-accident.html | FERRY DIRECTOR IS CHARGED BY U.S. IN FATAL ACCIDENT | False | By Michael Luo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-silverman-harriet-schacter.html | Paid Notice: Deaths SILVERMAN, HARRIET SCHACTER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-pearlman-herbert-m.html | Paid Notice: Deaths PEARLMAN, HERBERT M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/the-power-of-the-imams-muslims-need-saudi-change-but-slowly.html | The power of the imams : Muslims need Saudi change â€‹ but slowly | False | By Karim Raslan, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/sports-briefing-hockey-nhl-makes-proposals.html | SPORTS BRIEFING: HOCKEY; N.H.L. Makes Proposals | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/national-briefing-midwest-illinois-pilot-loses-appeal-in-deaths-of-canadians.html | National Briefing | Midwest: Illinois: Pilot Loses Appeal In Deaths Of Canadians | False | By Ariel Hart (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/oklahoma-s-model-voting-532444.html | Oklahoma's Model Voting | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/miss-liberty-in-a-new-world-534536.html | Miss Liberty, in a New World | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/national-briefing-midwest-ohio-council-backs-return-to-festival-seating.html | National Briefing | Midwest: Ohio: Council Backs Return To 'Festival Seating' | False | By Albert Salvato (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/israeli-forces-kill-4-palestinians-in-clashes-in-gaza.html | Israeli Forces Kill 4 Palestinians in Clashes in Gaza | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/IHT-1954supersonic-jet-in-our-pages100-75-and-50-years-ago.html | 1954:Supersonic Jet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/in-the-background-a-man-in-the-gaming-forefront.html | In the Background, a Man in the Gaming Forefront | False | By Michel Marriott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/protesters-in-sudan-oppose-un-s-demands.html | Protesters in Sudan Oppose U.N.'s Demands | False | By Warren Hoge | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/group-plans-illegal-protests-on-2nd-day-of-convention.html | Group Plans Illegal Protests On 2nd Day Of Convention | False | By Diane Cardwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/vietnam-veterans-buy-ads-to-attack-kerry.html | Vietnam Veterans Buy Ads to Attack Kerry | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/the-terror-alerts.html | The Terror Alerts | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/federal-jury-deadlocks-on-extortion-charge-against-north-jersey-businessman.html | Federal Jury Deadlocks on Extortion Charge Against North Jersey Businessman | False | By Laura Mansnerus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/news/1929immigration-scam-in-our-pages100-75-and-50-years-ago.html | 1929:Immigration Scam : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/television-review-giving-heaps-of-humbug-a-comedic-heave-ho.html | TELEVISION REVIEW; Giving Heaps of Humbug A Comedic Heave-Ho | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/i-browned-to-perfection-534889.html | Browned to Perfection | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/news-watch-computers-whimsy-on-a-child-s-desk-with-signature-mouse-ears.html | NEWS WATCH: COMPUTERS; Whimsy on a Child's Desk With Signature Mouse Ears | False | By Andrew Zipern | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-carver-r-david.html | Paid Notice: Deaths CARVER, R. DAVID | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/company-briefs-535834.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/the-nyse-s-human-factor.html | The N.Y.S.E.'s Human Factor | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/public-lives-playing-himself-the-drug-mule-s-last-friend.html | PUBLIC LIVES; Playing Himself, the Drug Mule's Last Friend | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/IHT-briefly.gibraltar-anniversary-festivities-draw-s-pains-criticism.html | BRIEFLY.GIBRALTAR : Anniversary festivities draw Spain's criticism | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/garden-q-a.html | GARDEN Q&A. | False | By Leslie Land | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/IHT-the-rock-celebrates-as-spain-seethes.html | 'The Rock' celebrates as Spain seethes | False | By Renwick McLean, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/IHT-1929immigration-scam-in-our-pages100-75-and-50-years-ago.html | 1929.Immigration Scam : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/politics/trail/a-candidate-who-says-what-he-means-most-of-the-time.html | A Candidate Who Says What He Means (Most of the Time) | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/ancient-bird-had-a-brain-built-for-flight-research-says.html | Ancient Bird Had a Brain Built for Flight, Research Says | False | By John Noble Wilford | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/movies/using-trade-pacts-to-stem-loss-of-tv-and-film-jobs-to-canada.html | Using Trade Pacts to Stem Loss of TV and Film Jobs to Canada | False | By ANDRÉ SáÁÁ R. VAUCHER | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/speculators-place-bets-on-oil-roiling-fickle-energy-market.html | Speculators Place Bets on Oil, Roiling Fickle Energy Market | False | By Heather Timmons | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/evacuation-plans-due-for-high-rises-in-new-york-city.html | Evacuation Plans Due for High Rises In New York City | False | By Jim Dwyer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/c-corrections-534765.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/restrictions-eased-on-trucks-entering-manhattan.html | Restrictions Eased on Trucks Entering Manhattan | False | By Michael Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/boldface-names-530794.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/quotation-of-the-day-532088.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/gloria-emerson-chronicler-of-war-s-damage-dies-at-75.html | Gloria Emerson, Chronicler of War's Damage, Dies at 75 | False | By Craig R. Whitney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/charges-faced-by-donors-seem-to-hurt-mcgreevey.html | Charges Faced By Donors Seem to Hurt McGreevey | False | By Ronald Smothers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/pro-football-giants-hope-umenyiora-can-balance-the-defense.html | PRO FOOTBALL; Giants Hope Umenyiora Can Balance the Defense | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/IHT-the-us-and-saudi-arabia-turning-a-blind-eye-to-nukes.html | The U.S. and Saudi Arabia?: Turning a blind eye to nukes | False | By Jonathan Power, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-miss-liberty-in-a-new-world-534439.html | Miss Liberty, in a New World | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/jetblue-to-build-new-terminal-at-kennedy.html | JetBlue to Build New Terminal At Kennedy | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/free-trade-debate-in-australia.html | Free Trade Debate in Australia | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/c-corrections-534870.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/IHT-credit-is-widely-available-cheaply-available-so-why-not-britons-are-on-a.html | 'Credit is widely available, cheaply available' â€šÃ„Ã® so why not?: Britons are on a borrowing frenzy | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/star-spangled-fear-across-two-centuries-exhibition-looks-response-threats-us.html | Star-Spangled Fear, Across Two Centuries; Exhibition Looks at Response to Threats on U.S. Soil | False | By Courtney C. Radsch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-and-responses-the-national-mood-an-american-debate-how-severe-the-threat.html | THREATS AND RESPONSES: THE NATIONAL MOOD; An American Debate: How Severe the Threat? | False | By Stephen Kinzer and Todd S. Purdum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-shannon-larry.html | Paid Notice: Deaths SHANNON, LARRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/q-a-free-virus-protection-without-all-the-frills.html | Q&A; Free Virus Protection Without All the Frills | False | By J.d. Biersdorfer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/what-s-next-a-sweet-spot-for-every-listener.html | WHAT'S NEXT; A Sweet Spot For Every Listener | False | By Eric A. Taub | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/under-your-nose-the-next-big-thing.html | Under Your Nose, the Next Big Thing? | False | By Ernest Beck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-grossman-curreri-gail.html | Paid Notice: Deaths GROSSMAN, CURRERI, GAIL L. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/state-of-the-art-another-try-at-inventing-superphone.html | STATE OF THE ART; Another Try At Inventing Superphone | False | By David Pogue | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-memorials-gormley-frank-j.html | Paid Notice: Memorials GORMLEY, FRANK J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/garden-notebook-a-birnam-wood-ploy-to-gentler-effect.html | GARDEN NOTEBOOK; A Birnam Wood Ploy, to Gentler Effect | False | By Ken Druse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/chords-for-change.html | Chords for Change | False | By Bruce Springsteen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-black-youth-and-life-choices-534196.html | Black Youth And Life Choices | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/penalty-deliberations-begin-in-case-of-slain-informer.html | Penalty Deliberations Begin In Case of Slain Informer | False | By Julia Preston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/texas-lifts-its-probation-on-schools-in-houston.html | Texas Lifts Its Probation On Schools In Houston | False | By Diana Jean Schemo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/saudis-preparing-for-first-elections.html | Saudis Preparing for First Elections | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-miss-liberty-in-a-new-world-534471.html | Miss Liberty, in a New World | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/olympics-style-points.html | OLYMPICS; Style Points | False | By William L. Hamilton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/arts-briefing-highlights-manuscript-theft.html | ARTS BRIEFING: HIGHLIGHTS; MANUSCRIPT THEFT | False | By Alan Riding | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/criticism-starts-at-home.html | Criticism Starts at Home | False | By Henry Louis Gates Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/illinois-gop-finally-picks-a-candidate.html | Illinois G.O.P. Finally Picks A Candidate | False | By Jo Napolitano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/metro-briefing-new-york-manhattan-official-to-advise-union-on-schools.html | Metro Briefing | New York: Manhattan: Official To Advise Union On Schools | False | By Elissa Gootman (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/living-large-but-on-the-fly.html | Living Large, But on the Fly | False | By Hillary Rosner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/the-media-business-advertising-addenda-kia-motors-names-7-agencies-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kia Motors Names 7 Agencies in Review | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-boyle-sheila.html | Paid Notice: Deaths BOYLE, SHEILA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-lewis-estelle-gottlieb.html | Paid Notice: Deaths LEWIS, ESTELLE (GOTTLIEB) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/world-briefing-asia-afghanistan-defense-chief-backs-karzai-s-rival.html | World Briefing | Asia: Afghanistan: Defense Chief Backs Karzai's Rival | False | By Carlotta Gall (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/pro-football-cowart-wants-to-be-the-man-in-the-middle.html | PRO FOOTBALL; Cowart Wants to Be The Man in the Middle | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/a-political-tug-of-war-in-suffolk-right-down-to-custody-of-files.html | A Political Tug of War in Suffolk, Right Down to Custody of Files | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/international/middleeast/us-forces-clash-with-rebel-clerics-militia-in-najaf.html | U.S. Forces Clash With Rebel Cleric's Militia in Najaf | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/baseball-rodriguez-and-sheffield-feel-pain-then-mete-it-out.html | BASEBALL; Rodriguez and Sheffield Feel Pain, Then Mete It Out | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/rock-stars-announce-a-swing-state-tour.html | Rock Stars Announce a Swing-State Tour | False | By Jeff Leeds | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/worldbusiness/IHT-high-oil-prices-charge-up-energy-funds.html | High oil prices charge up energy funds | False | By Judith Rehak, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/IHT-iran-in-iraq-letters-to-the-editor.html | Iran in Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/theater/theater-review-a-simple-life-made-simpler.html | THEATER REVIEW; A Simple Life Made Simpler | False | By Neil Genzlinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/world-briefing-africa-mauritania-locusts-invade-capital.html | World Briefing | Africa: Mauritania: Locusts Invade Capital | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/russia-sets-share-price-for-lukoil.html | Russia Sets Share Price For Lukoil | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/sting-operation-involving-missile-sale-yields-2-arrests-in-albany.html | Sting Operation Involving Missile Sale Yields 2 Arrests in Albany | False | By Al Baker Br / and Christine Hauser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-architecture-familiarity-with-blueprint-and-hammer-come-in-handy.html | CURRENTS: ARCHITECTURE; Familiarity With Blueprint And Hammer Come in Handy | False | By Andrew Yang | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/world-briefing-asia-afghanistan-aid-workers-killed-in-ambush.html | World Briefing | Asia: Afghanistan: Aid Workers Killed In Ambush | False | By Carlotta Gall (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/the-good-the-bad-and-the-subway.html | The Good, the Bad and the Subway | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/3-political-dating-game-534897.html | Political Dating Game | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/c-corrections-534820.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/metro-briefing-new-york-queens-cargo-handlers-accused-of-theft.html | Metro Briefing | New York: Queens: Cargo Handlers Accused Of Theft | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-and-responses-the-cia-agency-curbs-war-critic-author.html | THREATS AND RESPONSES: THE C.I.A.; Agency Curbs War Critic Author | False | By James Risen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/baseball-nitkowski-now-has-his-shot.html | BASEBALL; Nitkowski Now Has His Shot | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/calendar.html | Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/c-corrections-534862.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/baseball-a-s-finally-got-it-right-chavez-didn-t-get-away.html | BASEBALL; A's Finally Got It Right: Chavez Didn't Get Away | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/the-house-that-homework-built.html | The House That Homework Built | False | By Raul A. Barreneche | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/world-business-briefing-asia-japan-bank-ruling-upheld.html | World Business Briefing | Asia: Japan: Bank Ruling Upheld | False | By Todd Zaun (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-who-knew-scandinavian-on-upper-west-side.html | CURRENTS: WHO KNEW?; Scandinavian, On Upper West Side | False | By Marianne Rohrlich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-miss-liberty-in-a-new-world-534390.html | Miss Liberty, in a New World | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/w-t-o-rules-for-brazil-in-sugar-dispute.html | W.T.O. Rules for Brazil in Sugar Dispute | False | By Todd Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/cartier-bresson-artist-who-used-lens-dies-at-95.html | Cartier-Bresson, Artist Who Used Lens, Dies at 95 | False | By Michael Kimmelman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/world-briefing-europe-russia-payment-wanted-for-us-space-trips.html | World Briefing | Europe: Russia: Payment Wanted For U.S. Space Trips | False | By Steven Lee Myers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/baseball-mets-notebook-reyes-makes-brief-return-to-shortstop.html | BASEBALL: METS NOTEBOOK; Reyes Makes Brief Return to Shortstop | False | By Ray Glier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/theater/the-bodies-are-buried-so-a-play-can-be-unearthed.html | The Bodies Are Buried, So a Play Can Be Unearthed | False | By Wilborn Hampton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-abrams-lydia.html | Paid Notice: Deaths ABRAMS, LYDIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/news/eat-race-for-olympics-greeks-already-lose-one-contest.html | Eat race : For Olympics, Greeks already lose one contest | False | By Alan Riding, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/game-theory-ok-private-give-me-50-then-play-this-video-game.html | GAME THEORY; O.K., Private, Give Me 50, Then Play This Video Game | False | By Charles Herold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/what-spins-around-comes-around-break-dancing-makes-comeback-and-offers-an-escape.html | What Spins Around Comes Around; Break Dancing Makes Comeback, and Offers an Escape | False | By Andrew Jacobs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/virgin-atlantic-to-purchase-26-airbus-planes-for-55-billion.html | Virgin Atlantic To Purchase 26 Airbus Planes for $5.5 Billion | False | By Heather Timmons | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-seid-clarence.html | Paid Notice: Deaths SEID, CLARENCE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/residential-sales.html | Residential Sales | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/olympics-roundup-skater-works-the-games-without-ice.html | OLYMPICS: ROUNDUP; Skater Works the Games Without Ice | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/world-business-briefing-asia-japan-carmaker-posts-loss.html | World Business Briefing | Asia: Japan: Carmaker Posts Loss | False | By Todd Zaun (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/inside-535028.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/arts-briefing-footnotes.html | ARTS BRIEFING; FOOTNOTES | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/al-jazeera-leave-it-to-viewers.html | Al Jazeera : Leave it to viewers | False | By Joel Campagna, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/bristol-myers-agrees-to-settle-accounting-case.html | Bristol-Myers Agrees to Settle Accounting Case | False | By Eric Dash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-black-youth-and-life-choices-534242.html | Black Youth and Life Choices | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-spitzer-jack-j.html | Paid Notice: Deaths SPITZER, JACK J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/chowder-s-first-wins-in-upset-at-saratoga.html | Chowder's First Wins In Upset at Saratoga | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/metro-matters-elephant-has-left-the-building.html | Metro Matters; Elephant Has Left The Building | False | By Joyce Purnick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-green-irene-wouk.html | Paid Notice: Deaths GREEN, IRENE WOUK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/fed-is-expected-to-raise-a-rate-on-tuesday.html | Fed Is Expected to Raise a Rate on Tuesday | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/world-business-briefing-europe-ireland-security-strike-continues.html | World Business Briefing | Europe: Ireland: Security Strike Continues | False | By Brian Lavery (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/rio-journal-the-devil-take-august-in-brazil-it-s-just-too-scary.html | Rio Journal; The Devil Take August. In Brazil, It's Just Too Scary. | False | By Larry Rohter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/music/carnegie-hall-appoints-new-executive-director.html | Carnegie Hall Appoints New Executive Director | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/korean-missile-said-to-advance-us-is-unworried.html | Korean Missile Said to Advance; U.S. Is Unworried | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/fcc-supports-surveillance-rules-on-internet-calls.html | F.C.C. Supports Surveillance Rules On Internet Calls | False | By Stephen Labaton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/delete-bathwater-undelete-baby.html | Delete: Bathwater. Undelete: Baby. | False | By Katie Hafner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/politics/campaign/campaign-briefing.html | Campaign Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-responses-the-plots-qaeda-strategy-is-called-cause-for-new-alarm.html | THREATS AND RESPONSES: THE PLOTS; Qaeda Strategy Is Called Cause For New Alarm | False | By Eric Lipton and Benjamin Weiser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/c-corrections-534803.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/suit-is-planned-over-policy-to-hold-3rd-graders-back.html | Suit Is Planned Over Policy To Hold 3rd Graders Back | False | By Elissa Gootman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/national-briefing-washington-group-criticizes-rules-on-prisoner-treatment.html | National Briefing | Washington: Group Criticizes Rules On Prisoner Treatment | False | By Neil A. Lewis (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/new-doubt-cast-on-testing-in-houston-police-crime-lab.html | New Doubt Cast on Testing in Houston Police Crime Lab | False | By Adam Liptak and Ralph Blumenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-responses-the-news-media-coverage-tied-to-locale-of-warnings.html | THREATS AND RESPONSES: THE NEWS MEDIA; Coverage Tied to Locale Of Warnings | False | By Jacques Steinberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/the-reach-of-war-hostages-worried-families-in-india-widd-power-of-publicity.html | THE REACH OF WAR: HOSTAGES; Worried Families in India Widd Power of Publicity | False | By Hari Kumar and Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-black-youth-and-life-choices-534226.html | Black Youth And Life Choices | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/news-watch-recycling-living-up-to-its-name-a-depot-welcomes-discards.html | NEWS WATCH: RECYCLING; Living Up to Its Name, A Depot Welcomes Discards | False | By Yingdan Gu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-democrats-and-vietnam-532185.html | Democrats and Vietnam | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/IHT-hotcoldhotterror-alert-left-america-uncertain-91419615537.html | Hot-cold-hot:Terror alert left America uncertain | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/sports-of-the-times-not-what-the-nba-had-in-mind.html | Sports of The Times; Not What the N.B.A. Had in Mind | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/port-authority-director-to-retire.html | Port Authority Director to Retire | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/credit-suisse-looks-for-turnaround-of-first-boston-unit.html | Credit Suisse Looks for Turnaround of First Boston Unit | False | By Fiona Fleck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-james-dr-d-clayton.html | Paid Notice: Deaths JAMES, DR. D. CLAYTON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/justice-in-cambodia-letters-to-the-editor.html | Justice in Cambodia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-lee-hannah-m.html | Paid Notice: Deaths LEE, HANNAH M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/queens-home-for-mentally-ill-settles-lawsuit-for-7-million.html | Queens Home For Mentally Ill Settles Lawsuit For $7 Million | False | By Clifford J. Levy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-entertainment-wanted-architect-with-6-weeks-off-and-looking-for-a-mate.html | CURRENTS: ENTERTAINMENT; Wanted: Architect With 6 Weeks Off And Looking for a Mate | False | By Craig Kellogg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/sports-briefing-college-football-abc-renews-rose-bowl.html | SPORTS BRIEFING: COLLEGE FOOTBALL; ABC Renews Rose Bowl | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/metro-briefing-new-york-brooklyn-two-sought-in-robbery-and-rape.html | Metro Briefing | New York: Brooklyn: Two Sought in Robbery And Rape | False | By Michael Wilson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/movies/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/faa-hopes-to-clip-wings-at-chicago-s-busy-o-hare.html | F.A.A. Hopes to Clip Wings At Chicago's Busy O'Hare | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/olympics-iverson-saves-us-team-from-another-nightmare.html | OLYMPICS; Iverson Saves U.S. Team From Another Nightmare | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-leff-fredda-smith.html | Paid Notice: Deaths LEFF, FREDDA SMITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/violence-flares-again-in-2-separatist-regions-of-georgia.html | Violence Flares Again in 2 Separatist Regions of Georgia | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/IHT-kerry-and-iraq-letters-to-the-editor.html | Kerry and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-silver-joseph-w.html | Paid Notice: Deaths SILVER, JOSEPH W. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/online-shopper-220-for-two-hours-clocking-mr-fix-it.html | ONLINE SHOPPER; $220 for Two Hours? Clocking Mr. Fix-It | False | By Michelle Slatalla | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-responses-overview-us-opens-effort-disrupt-plots-terror-group.html | THREATS AND RESPONSES: THE OVERVIEW; U.S. OPENS EFFORT TO DISRUPT PLOTS BY TERROR GROUP | False | By Richard W. Stevenson and Douglas Jehl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/IHT-1904summer-in-new-york-in-our-pages100-75-and-50-years-ago.html | 1904Summer in New York : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/time-and-patience-run-out-as-court-frees-7-in-a-gang-killing-case.html | Time and Patience Run Out as Court Frees 7 in a Gang-Killing Case | False | By James Dao | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/virgin-atlantic-to-purchase-26-airbus-planes-for-55-billion.20040805937978249925.html | Virgin Atlantic to Purchase 26 Airbus Planes for $5.5 Billion | False | By Heather Timmons | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-thomas-victor.html | Paid Notice: Deaths THOMAS, VICTOR | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/dual-layer-dvd-burners-start-to-catch-on.html | Dual-Layer DVD Burners Start to Catch On | False | By Wilson Rothman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/mostly-mozart-review-an-orchestra-revitalized-by-leadership.html | MOSTLY MOZART REVIEW; An Orchestra Revitalized By Leadership | False | By Anthony Tommasini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/news-summary-532568.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/close-to-home-sometimes-walls-do-talk.html | CLOSE TO HOME; Sometimes, Walls Do Talk | False | By Alice Hoffman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-miss-liberty-in-a-new-world-534404.html | Miss Liberty, in a New World | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/the-reach-of-war-insurgency-12-killed-as-iraqi-police-and-rebels-clash-in-mosul.html | THE REACH OF WAR: INSURGENCY; 12 Killed as Iraqi Police And Rebels Clash in Mosul | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-and-responses-the-commission-9-11-panel-chairman-urges-vote-on-report.html | THREATS AND RESPONSES: THE COMMISSION; 9/11 Panel Chairman Urges 'Vote' on Report | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/sharp-reactions-to-missouri-s-decisive-vote-against-gay-marriage.html | Sharp Reactions to Missouri's Decisive Vote Against Gay Marriage | False | By Monica Davey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-hershfield-ella.html | Paid Notice: Deaths HERSHFIELD, ELLA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-automobiles-gehry-and-mit-click-and-drive.html | CURRENTS: AUTOMOBILES; Gehry and M.I.T.: Click and Drive | False | By Bradford McKee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/technology-gates-s-line-on-nintendo-gets-lost-in-german.html | TECHNOLOGY; Gates's Line on Nintendo Gets Lost in German | False | By Steve Lohr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/surgeons-successfully-separate-conjoined-twins.html | Surgeons Successfully Separate Conjoined Twins | False | By Mary Spicuzza | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/news-watch-games-blur-fantasy-with-reality-and-wrap-it-in-a-puzzle.html | NEWS WATCH: GAMES; Blur Fantasy With Reality, And Wrap It in a Puzzle | False | By Charles Herold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/technology-briefing-telecommunications-strike-looms-at-bellsouth.html | Technology Briefing | Telecommunications: Strike Looms At Bellsouth | False | By Ken Belson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/ambitious-carmen-in-seville-is-postponed.html | Ambitious 'Carmen' In Seville Is Postponed | False | By Alan Riding | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-counes-edna-patricia-kilcoyne.html | Paid Notice: Deaths COUNES, EDNA PATRICIA KILCOYNE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/business-digest-531910.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/it-s-for-you.html | It's for You | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-memorials-rubinstein-amnon.html | Paid Notice: Memorials RUBINSTEIN, AMNON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/amid-yukos-conflict-oil-prices-hit-all-time-highs.html | Amid Yukos Conflict, Oil Prices Hit All-Time Highs | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/the-reach-of-war-exodus-many-christians-flee-iraq-with-syria-the-haven-of-choice.html | THE REACH OF WAR: EXODUS; Many Christians Flee Iraq, With Syria the Haven of Choice | False | By Katherine Zoepf | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/foreigners-shun-new-york-keeping-hotel-rates-down.html | Foreigners Shun New York, Keeping Hotel Rates Down | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-black-youth-and-life-choices-534188.html | Black Youth And Life Choices | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/IHT-entracte-for-olympics-greeks-already-lose-one-contest.html | Entr'acte : For Olympics, Greeks already lose one contest | False | By Alan Riding, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/basics-eyes-on-the-road-tunes-in-the-ear.html | BASICS; Eyes on the Road, Tunes in the Ear | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/worldbusiness/IHT-penalty-stems-from-accounting-change-when-cheney.html | Penalty stems from accounting change when Cheney was its chief : SEC fines Halliburton $7.5 million | False | By Floyd Norris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/blocks-underused-harlem-church-elegant-and-endangered.html | BLOCKS; Underused Harlem Church, Elegant and Endangered | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/news-watch-audio-houndstooth-no-bluetooth-in-wired-musical-menswear.html | NEWS WATCH: AUDIO; Houndstooth? No, Bluetooth, In Wired Musical Menswear | False | By Francine Parnes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/ballet-review-star-crossed-young-lovers-with-no-nurse-to-guide-them.html | BALLET REVIEW; Star-Crossed Young Lovers With No Nurse to Guide Them | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/pro-football-cowboys-release-carter-and-testaverde-steps-in.html | PRO FOOTBALL; Cowboys Release Carter, And Testaverde Steps In | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/small-business-offering-legal-tips-over-cup-of-latte.html | SMALL BUSINESS; Offering Legal Tips Over Cup of Latte | False | By Regan Morris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-hodkin-elizabeth.html | Paid Notice: Deaths HODKIN, ELIZABETH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-don-t-hyphenate-me-532436.html | Don't Hyphenate Me | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/c-corrections-534854.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/c-corrections-534790.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/the-2004-campaign-the-ad-campaign-at-no-cost-to-kerry-keep-flowing.html | THE 2004 CAMPAIGN: THE AD CAMPAIGN; Ads for (and at No Cost to) Kerry Keep Flowing | False | By Jim Rutenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/auto-industry-debates-virtues-of-diesels-vs-hybrids.html | Auto Industry Debates Virtues of Diesels vs. Hybrids | False | By Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/world/peruvians-tire-of-toledo-but-worry-about-ousting-him.html | Peruvians Tire of Toledo, but Worry About Ousting Him | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-language-of-opportunity-532223.html | Language of Opportunity | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/IHT-hotcoldhotterror-alert-left-america-uncertain.html | Hot-cold-hot/Terror alert left America uncertain | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/l-contact-with-campers-534900.html | Contact With Campers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/wal-mart-is-said-to-be-in-talks-to-settle-illegal-immigrant-case.html | Wal-Mart Is Said to Be in Talks to Settle Illegal-Immigrant Case | False | By Steven Greenhouse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/their-own-devices-a-coach-s-rise-plotted-at-the-keyboard.html | THEIR OWN DEVICES; A Coach's Rise, Plotted at the Keyboard | False | By Seth Schiesel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-illuminations-give-the-old-lamp-the-shock-of-the-new.html | CURRENTS: ILLUMINATIONS; Give the Old Lamp The Shock of the New | False | By Craig Kellogg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/national/agents-search-for-anthrax-clues-in-new-york-and-new-jersey.html | Agents Search for Anthrax Clues in New York and New Jersey | False | By Jason George | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/metro-briefing-new-york-manhattan-more-french-students-at-yeshiva.html | Metro Briefing | New York: Manhattan: More French Students At Yeshiva | False | By Laura Lee (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/the-media-business-advertising-addenda-e-trade-gives-project-to-bbdo-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; E*Trade Gives Project To BBDO Worldwide | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/metro-briefing-new-york-manhattan-taxi-driver-honored-for-honesty.html | Metro Briefing | New York: Manhattan: Taxi Driver Honored For Honesty | False | By Jennifer Steinhauer (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/international/middleast/israeli-military-pulls-back-from-gaza-after-5-week.html | Israeli Military Pulls Back From Gaza After 5-Week Operation | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/news/the-rock-celebrates-as-spain-seethes.html | 'The Rock' celebrates as Spain seethes | False | By Renwick McLean, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/baseball-cameron-mixes-a-winning-formula.html | BASEBALL; Cameron Mixes a Winning Formula | False | By Ray Glier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/economic-scene-if-higher-education-so-important-economy-why-is-its-financing-being.html | Economic Scene; If higher education is so important to the economy, why is its financing being cut more than that of other large programs? | False | By Jeff Madrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/three-seats-sold-on-the-big-board.html | Three Seats Sold on the Big Board | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/media-business-advertising-meow-mix-opening-temporary-cafe-for-felines-no-dogs.html | THE MEDIA BUSINESS: ADVERTISING; Meow Mix is opening a temporary cafe for felines. No dogs allowed. Cat people will understand. | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/technology-nanosys-calls-off-initial-public-offering.html | TECHNOLOGY; Nanosys Calls Off Initial Public Offering | False | By Barnaby J. Feder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/pipe-bomb-found-on-queens-corner.html | Pipe Bomb Found On Queens Corner | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/miss-liberty-in-a-new-world-6-letters.html | Miss Liberty, in a New World (6 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-miss-liberty-in-a-new-world-534544.html | Miss Liberty, in a New World | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-shaw-ruth-rymer.html | Paid Notice: Deaths SHAW, RUTH RYMER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/personal-shopper-taming-the-rambunctious-garden-hose.html | PERSONAL SHOPPER; Taming the Rambunctious Garden Hose | False | By Marianne Rohrlich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-fiorillo-albert-l-jr.html | Paid Notice: Deaths FIORILLO, ALBERT L., JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/technology-briefing-telecommunications-bskyb-reports-lower-profit.html | Technology Briefing | Telecommunications: BskyB Reports Lower Profit | False | By Heather Timmons (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/l-children-left-behind-532207.html | Children Left Behind | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/market-place-bored-with-ebay-try-google-s-unusual-auction.html | MARKET PLACE; Bored With EBay? Try Google's Unusual Auction | False | By Saul Hansell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-woudhuysen-sara-g.html | Paid Notice: Deaths WOUDHUYSEN, SARA G. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/2004-campaign-trail-midwest-city-bush-kerry-cross-paths-swords.html | THE 2004 CAMPAIGN: ON THE TRAIL; In Midwest City, Bush and Kerry Cross Paths, and Swords | False | By David M. Halbfinger and Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/c-corrections-534811.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/business/media/kia-motors-names-7-agencies-in-review.html | Kia Motors Names 7 Agencies in Review | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/classified/paid-notice-deaths-peroni-geraldine.html | Paid Notice: Deaths PERONI, GERALDINE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/us/los-alamos-lab-puts-4-more-scientists-on-leave.html | Los Alamos Lab Puts 4 More Scientists on Leave | False | By Sandra Blakeslee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-05 | 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/transactions-536091.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/wealth-and-illhealth-the-boom-that-only-oils-the-wheels-of.html | Wealth and ill-health : The boom that only oils the wheels of corruption | False | By Cláâ€šÃÂcsar Chelala, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/a-boot-camp-for-aspiring-stars.html | A Boot Camp for Aspiring Stars | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/baseball-very-different-birds-of-a-feather.html | BASEBALL; Very Different Birds of a Feather | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-singer-cecile.html | Paid Notice: Deaths SINGER, CECILE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/appreciations-the-eye-of-the-20th-century.html | APPRECIATIONS; The Eye of the 20th Century | False | By Verlyn Klinkenborg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/design/the-infinite-fill-group-show-the-day-after-i-destroyed-the-women.html | 'The Infinite Fill Group Show'; 'The Day After I Destroyed the Women I Wished I Had Not Destroyed Them'; 'Deliver Us From Evil' | False | By Ken Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/gm-recalls-suv-and-moves-to-protect-its-stock.html | G.M. Recalls S.U.V. and Moves to Protect Its Stock | False | By Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-review-the-jade-of-china-alive-with-manning-yet-glossily-elusive.html | ART REVIEW; The Jade of China, Alive With Manning Yet Glossily Elusive | False | By Holland Cotter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/worldbusiness/IHT-goal-is-soft-landing-for-housing-market-bank-of.html | Goal is soft landing for housing market : Bank of England raises its base rate to 4.75% | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/so-sweet-a-cat-wins-statue-of-liberty.html | So Sweet a Cat Wins Statue of Liberty | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/news-summary-545864.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-europe-italy-cardinal-law-leads-mass-in-rome.html | World Briefing | Europe: Italy: Cardinal Law Leads Mass In Rome | False | By Jason Horowitz (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/in-yukos-give-and-take-kremlin-takes-back.html | In Yukos Give-and-Take, Kremlin Takes Back | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-asia-kyrgyzstan-avalanche-kills-6-traps-22.html | World Briefing | Asia: Kyrgyzstan: Avalanche Kills 6, Traps 22 | False | By Steven Lee Myers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/journeys-36-hours-portsmouth-nh.html | JOURNEYS; 36 Hours | Portsmouth, N.H. | False | By David A. Kelly | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-kolb-larry.html | Paid Notice: Deaths KOLB, LARRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/media-business-advertising-analysts-who-are-watching-its-turnaround-interpublic.html | THE MEDIA BUSINESS: ADVERTISING; To the analysts who are watching its turnaround, the Interpublic Group says: We're working on it. | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/the-media-business-advertising-addenda-accounts-548120.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/television-review-a-hairdresser-from-hell-with-a-scissorlike-tongue.html | TELEVISION REVIEW; A Hairdresser From Hell With a Scissorlike Tongue | False | By Virginia Heffernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/baseball-olerud-will-be-satisfied-being-lost-in-the-mix.html | BASEBALL; Olerud Will Be Satisfied Being Lost in the Mix | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-deliver-us-from-evil.html | ART IN REVIEW; 'Deliver Us From Evil' | False | By Roberta Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/pro-football-for-manning-and-warner-in-with-new-in-with-old.html | PRO FOOTBALL; For Manning And Warner: In With New, In With Old | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/a-rule-to-avert-balloting-woes-adds-to-them.html | A Rule to Avert Balloting Woes Adds to Them | False | By Ford Fessenden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-haas-henry.html | Paid Notice: Deaths HAAS, HENRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/journeys-no-television-no-phones-no-complaints.html | JOURNEYS; No Television. No Phones. No Complaints. | False | By Christopher Solomon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-hanging-with-sharks-real-sharks.html | FILM REVIEW; Hanging With Sharks, Real Sharks | False | By A. O. Scott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/moscow-journal-as-russia-discovers-beer-deputies-try-to-end-the-binge.html | Moscow Journal; As Russia Discovers Beer, Deputies Try to End the Binge | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-four-ply.html | ART IN REVIEW; 'Four-Ply' | False | By Ken Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/india-s-economic-growth-is-expected-to-slow.html | India's Economic Growth Is Expected to Slow | False | By Saritha Rai | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/style/IHT-arts-guide.html | ARTS GUIDE | False | Compiled by Elisabeth Hopkins, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/IHT-balancing-work-and-leisure.html | Balancing work and leisure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/reverberations-pop-music-that-s-by-geezers-and-for-geezers-as-well-as-youth.html | REVERBERATIONS; Pop Music That's by Geezers and for Geezers as Well as Youth | False | By John Rockwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/officer-played-religion-card-after-nonarrest-city-says.html | Officer Played 'Religion Card' After Nonarrest, City Says | False | By Michael Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/metro-briefing-new-york-mineola-two-men-arraigned-in-sex-assault.html | Metro Briefing | New York: Mineola: Two Men Arraigned In Sex Assault | False | By Michelle O'Donnell (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-rohlfing-christian.html | Paid Notice: Deaths ROHLFING, CHRISTIAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-review-day-after-destroyed-women-wished-had-not-destroy-ed-them.html | ART IN REVIEW; 'The Day After I Destroyed the Women I Wished I Had Not Destroyed Them' | False | By Holland Cotter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-new-york-rail-link-546801.html | New York Rail Link | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-a-future-more-nasty-because-it-s-so-near.html | FILM REVIEW; A Future More Nasty, Because It's So Near | False | By A. O. Scott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/IHT-balancing-work-and-leisure-letters-to-the-editor-91171802593.html | Balancing work and leisure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/city-seeks-to-limit-its-liability-in-ferry-crash.html | City Seeks To Limit Its Liability In Ferry Crash | False | By Michael Luo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-papaleo-joseph.html | Paid Notice: Deaths PAPALEO, JOSEPH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/deal-will-give-city-control-of-streets-at-trade-center-site.html | Deal Will Give City Control Of Streets at Trade Center Site | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-tivenan-ann-kathleen.html | Paid Notice: Deaths TIVENAN, ANN KATHLEEN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/author-says-new-film-is-similar-to-her-novel.html | Author Says New Film Is Similar to Her Novel | False | By Edward Wyatt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/making-sense-of-terror-alerts-5-letters.html | Making Sense of Terror Alerts (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/IHT-1929florida-bank-failures-in-our-pages100-75-and-50-years-ago.html | 1929 Florida Bank Failures : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/IHT-oils-pricelivable-but-maybe-not-for-long.html | Oil's price livable, but may be not for long | False | By Katrin Bennhold, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/IHT-eriksson-keeps-his-england-job.html | Eriksson keeps his England job | False | By Rob Hughes, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/sudanese-suffer-as-militias-hide-in-plain-sight.html | Sudanese Suffer as Militias Hide in Plain Sight | False | By Marc Lacey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/politics/trail/bush-gets-his-chance-to-ask-all-the-questions.html | Bush Gets His Chance to Ask All the Questions | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-born-in-the-usa-and-changing-it-547875.html | Born in the U.S.A., and Changing It | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/c-corrections-547930.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/books/books-of-the-times-on-the-killing-fields-of-bosnia-invoking-mother-courage.html | BOOKS OF THE TIMES; On the Killing Fields of Bosnia, Invoking Mother Courage | False | By Richard Eder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/the-reach-of-war-combat-radical-cleric-in-iraq-sets-off-day-of-fighting.html | THE REACH OF WAR: COMBAT; RADICAL CLERIC IN IRAQ SETS OFF DAY OF FIGHTING | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-making-sense-of-terror-alerts-547832.html | Making Sense of Terror Alerts | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-security-adviser-bush-aide-mother-emerges-major-player.html | THREATS AND RESPONSES: THE SECURITY ADVISER; A Bush Aide (and a Mother) Emerges as a Major Player in the Antiterror Campaign | False | By David Johnston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/doctors-separate-twin-boys-despite-finding-brains-were-fused.html | Doctors Separate Twin Boys Despite Finding Brains Were Fused | False | By Mary Spicuzza | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/few-in-special-education-try-to-get-missed-services.html | Few in Special Education Try to Get Missed Services | False | By Elissa Gootman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/metro-briefing-new-york-queens-architect-for-terminal-is-named.html | Metro Briefing | New York: Queens: Architect For Terminal Is Named | False | By David W. Dunlap (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/havens-weekender-fair-harbor-ny.html | HAVENS; Weekender \| Fair Harbor, N.Y. | False | By Stephen P. Williams | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/IHT-danger-for-philippine-journalists.html | Danger for Philippine journalists | False | By Carlos H. Conde, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-silver-joseph-w-md.html | Paid Notice: Deaths SILVER, JOSEPH W., M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/worldbusiness/IHT-cheap-credit-is-available-so-why-not-britannia.html | Cheap credit is available â€šÃ„Ã¬ so why not?: Britannia waives rules in a borrowing frenzy | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-asia-india-share-offer-oversubscribed.html | World Business Briefing \| Asia: India: Share Offer Oversubscribed | False | By Saritha Rai (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/ford-delays-release-of-a-hybrid-suv.html | Ford Delays Release of a Hybrid S.U.V. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-mexican-rights-abuses-546798.html | Mexican Rights Abuses | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/technology-google-said-delay-ipo-because-snag-signing-up-big-investors.html | TECHNOLOGY; Google Is Said to Delay I.P.O. Because of Snag in Signing Up Big Investors | False | By Saul Hansell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/stocks-fall-sharply-on-weak-job-figures.html | Stocks Fall Sharply on Weak Job Figures | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-born-in-the-usa-and-changing-it-547840.html | Born in the U.S.A., and Changing It | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-asians-with-nothing-to-lose-in-translation.html | FILM REVIEW; Asians With Nothing to Lose in Translation | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-born-in-the-usa-and-changing-it-547867.html | Born in the U.S.A., and Changing It | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/theater-review-the-suffocating-dust-clutter.html | THEATER REVIEW; The Suffocating Dust in a Household's Cozy Clutter | False | By Ben Brantley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/nyregion2/2-mosque-leaders-are-arrested-in-plot-to-import-missile.html | 2 Mosque Leaders Are Arrested in Plot to Import Missile and Kill Diplomat | False | By Eric Lichtblauand James C. McKinley Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-europe-the-netherlands-profit-at-finance-concern.html | World Business Briefing \| Europe: The Netherlands: Profit At Finance Concern | False | By Gregory Crouch (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/c-corrections-548006.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/2004-campaign-president-talk-show-style-ohioans-get-ask-president-bush.html | THE 2004 CAMPAIGN: THE PRESIDENT; Talk-Show Style, Ohioans Get to 'Ask President Bush' | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-do.html | ART IN REVIEW; 'Do' | False | By Ken Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-memorials-matsuda-shizu-minn.html | Paid Notice: Memorials MATSUDA, SHIZU "MINN." | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/national-briefing-midwest-illinois-keyes-considers-senate-race.html | National Briefing \| Midwest: Illinois: Keyes Considers Senate Race | False | By Jo Napolitano (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-and-responses-overseas-europe-takes-new-alerts-with-grain-of-salt.html | THREATS AND RESPONSES: OVERSEAS; Europe Takes New Alerts With Grain of Salt | False | By Katrin Bennhold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-making-sense-of-terror-alerts-547816.html | Making Sense of Terror Alerts | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/pop-and-jazz-guide-540676.html | POP AND JAZZ GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-leaving-his-past-behind-electronically.html | FILM REVIEW; Leaving His Past Behind (Electronically) | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-hornung-edward-paul.html | Paid Notice: Deaths HORNUNG, EDWARD PAUL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-explosion-lttr.html | ART IN REVIEW; 'Explosion LTTR' | False | By Holland Cotter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/job-growth-grinds-nearly-to-halt-in-july-labor-dept-reports.html | Job Growth Grinds Nearly to Halt in July, Labor Dept. Reports | False | By David Leonhardt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/what-about-iraq.html | What About Iraq? | False | By Paul Krugman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/us-investigates-payments-to-equatorial-guinea.html | U.S. Investigates Payments To Equatorial Guinea | False | By Timothy L. O'Brien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-rosen-annette-nee-selender.html | Paid Notice: Deaths ROSEN, ANNETTE (NEE SELENDER) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/technology-amid-a-price-war-revenues-fall-at-at-t-and-mci.html | TECHNOLOGY; Amid a Price War, Revenues Fall at AT&T and MCI | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-europe-france-paris-airport-to-reopen-partly.html | World Briefing \| Europe: France: Paris Airport To Reopen Partly | False | By Craig S. Smith (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-cartier-bresson-henri.html | Paid Notice: Deaths CARTIER, BRESSON, HENRI | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/IHT-darfur-sanctions-on-sudan-have-little-chance-of-working.html | Darfur : Sanctions on Sudan have little chance of working | False | By Tracy McNicoll, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/the-yukos-affair-putins-meddling-could-cost-russia-dearly.html | The Yukos affair : Putin's meddling could cost Russia dearly | False | By Ian Bremmer, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/l-born-in-the-usa-and-changing-it-547913.html | Born in the U.S.A., and Changing It | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/neighbors-describe-the-suspects-as-peaceful-religious-family-men.html | Neighbors Describe the Suspects as Peaceful, Religious Family Men | False | By Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/technology/loving-google-but-not-its-public-offering.html | TECHNOLOGY; Loving Google but Not Its Public Offering | False | By John Markoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/city-sues-drug-companies-claiming-medicaid-fraud.html | City Sues Drug Companies, Claiming Medicaid Fraud | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/the-media-business-advertising-addenda-tv-rating-companies-to-form-joint-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Rating Companies To Form Joint Venture | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-katz-frances-h-wollin.html | Paid Notice: Deaths KATZ, FRANCES H. (WOLLIN) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/a-tuneful-broadway-boot-camp-for-youthful-aspiring-stars.html | A Tuneful Broadway Boot Camp for Youthful Aspiring Stars | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-review-the-hamptons-a-playground-for-creativity.html | ART REVIEW; The Hamptons, A Playground For Creativity | False | By Ken Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-feder-geraldine.html | Paid Notice: Deaths FEDER, GERALDINE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/c-corrections-547980.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/national-briefing-south-north-carolina-prosecutors-must-share-case-files.html | National Briefing | South: North Carolina: Prosecutors Must Share Case Files | False | By Ariel Hart (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/IHT-balancing-work-and-leisure-letters-to-the-editor-941012597789.html | Balancing work and leisure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/battle-swirls-on-security-at-a-plants.html | Battle Swirls On Security At A-Plants | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-review-the-convention-of-beastly-beauty.html | ART REVIEW; The Convention Of Beastly Beauty | False | By Michael Kimmelman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-relentless-proselytizers.html | ART IN REVIEW; 'Relentless Proselytizers' | False | By Ken Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/l-born-in-the-usa-and-changing-it-547891.html | Born in the U.S.A., and Changing It | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/pro-football-fully-groomed-palmer-takes-the-bengals-reins.html | PRO FOOTBALL; Fully Groomed, Palmer Takes the Bengals' Reins | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/style/the-lakeside-elegance-of-locarno.html | The lakeside elegance of Locarno | False | By Elisabetta Povoledo, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/anti-kerry-ad-is-condemned-by-mccain.html | Anti-Kerry Ad Is Condemned By McCain | False | By Jim Rutenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/the-markets-stocks-bonds-higher-oil-prices-send-share-prices-plummeting-again.html | THE MARKETS: STOCKS & BONDS; Higher Oil Prices Send Share Prices Plummeting Again | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/l-born-in-the-usa-and-changing-it-547905.html | Born in the U.S.A., and Changing It | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/spare-times-538825.html | SPARE TIMES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/baseball-mets-revive-but-cardinals-await.html | BASEBALL; Mets Revive, but Cardinals Await | False | By Ray Glier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-asia-singapore-telecom-profit-falls.html | World Business Briefing | Asia: Singapore: Telecom Profit Falls | False | By Wayne Arnold (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/driving-dvd-s-with-a-ferrari-rumble.html | DRIVING; DVD's With a Ferrari Rumble | False | By Richard B. Woodward | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/georgian-vows-peaceful-solution-with-russia.html | Georgian Vows Peaceful Solution With Russia | False | By Steven R. Weisman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/quotation-of-the-day-545430.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-europe-russia-helicopter-crash-kills-15.html | World Briefing | Europe: Russia: Helicopter Crash Kills 15 | False | By Steven Lee Myers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/havens-that-buzz-on-the-lake-isn-t-from-the-mosquitos.html | HAVENS; That Buzz on the Lake Isn't From the Mosquitos | False | By Jane Costello | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/dance-review-could-that-be-a-dominatrix-in-a-doomed-lovers-duet.html | DANCE REVIEW; Could That Be a Dominatrix In a Doomed-Lovers Duet? | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/pro-basketball-notebook-nets-to-keep-jefferson-with-seven-year-deal.html | PRO BASKETBALL; NOTEBOOK; Nets to Keep Jefferson With Seven-Year Deal | False | By Chris Broussard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-looking-for-her-fiance-on-the-dark-side-of-the-moon-algeria.html | FILM REVIEW; Looking for Her Fiancã©' on the Dark Side of the Moon: Algeria | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-asia-india-9-soldiers-killed-in-kashmir-attack.html | World Briefing | Asia: India: 9 Soldiers Killed In Kashmir Attack | False | By Hari Kumar (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/the-tv-watch-just-skimming-texas-means-considerable.html | THE TV WATCH; Just Skimming Texas Means Considerable | False | By Alessandra Stanley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/IHT-correction-91396916576.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-emerson-gloria.html | Paid Notice: Deaths EMERSON, GLORIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-murphy-eileen-nee-cuff.html | Paid Notice: Deaths MURPHY, EILEEN (NEE CUFF) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/IHT-1954uk-to-leave-suez-in-our-pages100-75-and-50-years-ago.html | 1954:UK to Leave Suez : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/close-encounters-in-electionland.html | Close Encounters in Electionland | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-go-between-arrested-qaeda-operative-life-degrees-aliases.html | THREATS AND RESPONSES: THE GO-BETWEEN; Arrested Qaeda Operative: Life of Degrees and Aliases | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/reach-war-rescue-teams-copter-borne-medics-disciplined-ballet-choreographed-save.html | THE REACH OF WAR: RESCUE TEAMS; Copter-Borne Medics: Disciplined Ballet, Choreographed to Save G.I.'s | False | By John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/spacecraft-finds-belt-around-saturn-unlike-any-ever-seen-before.html | Spacecraft Finds Belt Around Saturn Unlike Any Ever Seen Before | False | By John Noble Wilford | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-europe-france-7-youths-die-in-fire-at-riding-school.html | World Briefing | Europe: France: 7 Youths Die In Fire At Riding School | False | By Craig S. Smith (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/horse-racing-smarty-s-absence-opens-a-window.html | HORSE RACING; Smarty's Absence Opens a Window | False | By Bill Finley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/alaskan-delegate-to-new-york-don-t-fence-us-in.html | Alaskan Delegate to New York: Don't Fence Us In | False | By Alan Feuer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/budget-office-warns-of-risks-in-west-side-redevelopment-financing.html | Budget Office Warns of Risks in West Side Redevelopment Financing | False | By Charles V Bagli | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-europe-britain-interest-rate-raised.html | World Business Briefing | Europe: Britain: Interest Rate Raised | False | By Heather Timmons (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-rasmussen-grace-d.html | Paid Notice: Deaths RASMUSSEN, GRACE D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/2004-campaign-massachusetts-senator-kerry-pitches-energy-plan-missouri.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Pitches Energy Plan in Missouri | False | By David M. Halbfinger and Neela Banerjee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/arrest-of-mosque-leaders-surprises-neighbors-who-describe-both-as-peaceful-men.html | Arrest of Mosque Leaders Surprises Neighbors, Who Describe Both as Peaceful Men | False | By Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/international/middleeast/fierce-gunbattles-rage-for-a-second-day-in-iraq.html | Fierce Gunbattles Rage for a Second Day in Iraq | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-americas-brazil-bankers-to-testify.html | World Business Briefing | Americas: Brazil: Bankers To Testify | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-kreitner-judasin-elaine.html | Paid Notice: Deaths KREITNER, JUDASIN, ELAINE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/israeli-pullback-in-gaza-met-with-palestinian-rockets.html | Israeli Pullback in Gaza Met With Palestinian Rockets | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/c-corrections-547921.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/public-lives-beaten-and-bruised-but-unbowed-in-brooklyn.html | PUBLIC LIVES; Beaten and Bruised, but Unbowed in Brooklyn | False | By Lynda Richardson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/2-albany-men-are-arrested-in-plot-to-import-a-missile-and-kill-a-diplomat.html | 2 Albany Men Are Arrested in Plot to Import a Missile and Kill a Diplomat | False | By Eric Lichtblau and James C. McKinley Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/nyregion/neighbors-describe-the-suspects-as-peaceful-religious.html | Neighbors Describe the Suspects as Peaceful, Religious Family Men | False | By Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/boston-scientific-expands-recall-of-troubled-stent.html | Boston Scientific Expands Recall Of Troubled Stent | False | By Reed Abelson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/inside-546534.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-petrillo-eugene-a.html | Paid Notice: Deaths PETRILLO, EUGENE A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-inquiry-doctor-s-homes-are-searched-anthrax-investigation.html | THREATS AND RESPONSES: AN INQUIRY; Doctor's Homes Are Searched In the Anthrax Investigation | False | By Robert D. McFadden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/boldface-names-546968.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/IHT-balancing-work-and-leisure-letters-to-the-editor-92956531640.html | Balancing work and leisure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/george-kugler-jr-79-lawyer-and-former-attorney-general.html | George Kugler Jr., 79, Lawyer And Former Attorney General | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-born-in-the-usa-and-changing-it-547859.html | Born in the U.S.A., and Changing It | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/a-housing-plan-in-need-of-repair.html | A Housing Plan in Need of Repair | False | By Alphonso Jackson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/senator-is-described-as-a-likely-source-of-intelligence-leak.html | Senator Is Described as a Likely Source of Intelligence Leak | False | By Sheryl Gay Stolberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/failure-of-leadership.html | Failure Of Leadership | False | By Bob Herbert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/panel-sets-quick-pace-for-deciding-school-aid.html | Panel Sets Quick Pace For Deciding School Aid | False | By Colin Moynihan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/IHT-oils-pricelivable-but-maybe-not-for-long-9050186651.html | Oil's price livable, but may be not for long | False | By Katrin Bennhold, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/politics/trail/living-legacy.html | Living Legacy | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/c-corrections-547999.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/a-president-is-appointed-at-freddie-mac.html | A President Is Appointed at Freddie Mac | False | By Brian Wingfield | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-terrorist-alerts-with-about-50-warnings-daily-israel-handles.html | THREATS AND RESPONSES: TERRORIST ALERTS; With About 50 Warnings Daily, Israel Handles Most Quietly | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/nonprofit-hospital-agrees-to-limits-on-patient-fees.html | Nonprofit Hospital Agrees To Limits on Patient Fees | False | By David Cay Johnston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/television-review-a-moonwalker-grounded-in-his-own-neverland.html | TELEVISION REVIEW; A Moonwalker Grounded In His Own Neverland | False | By Ned Martel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-fiorillo-albert-l-jr.html | Paid Notice: Deaths FIORILLO, ALBERT L., JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/36-hours-a-weekend-in-portsmouth-nh.html | 36 HOURS; A Weekend in Portsmouth, N.H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-killer-in-a-cab-doing-his-job.html | FILM REVIEW; Killer in a Cab, Doing His Job | False | By Manohla Dargis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-domestic-threat-man-arrested-chicago-connection-with-truck.html | THREATS AND RESPONSES: DOMESTIC THREAT; Man Arrested in Chicago in Connection With Truck-Bomb Plot | False | By Jo Napolitano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/virgin-air-picks-airbus-over-boeing.html | Virgin Air Picks Airbus Over Boeing | False | By Heather Timmons | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/washington-s-gift-to-bomb-makers.html | Washington's Gift to Bomb Makers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/international/middleeast/israel-reopens-border-crossing-between-egypt-and.html | Israel Reopens Border Crossing Between Egypt and Gaza | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-priestley-justine-tyrrell-smadbeck.html | Paid Notice: Deaths PRIESTLEY, JUSTINE TYRRELL SMADBECK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/c-corrections-547972.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/rituals-into-the-inferno-with-a-golf-club.html | RITUALS; Into the Inferno, With a Golf Club | False | By Jeff Z. Klein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-rethink-the-bird-trade-546771.html | Rethink the Bird Trade | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/carnegie-hall-looks-to-london-for-its-new-artistic-director.html | Carnegie Hall Looks to London for Its New Artistic Director | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-americas-argentina-fiscal-law-passes.html | World Business Briefing | Americas: Argentina: Fiscal Law Passes | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/havens-living-here-houses-with-towers-stepping-up-to-a-better-view.html | HAVENS: LIVING HERE; Houses With Towers: Stepping Up to a Better View | False | As told to Bethany Lyttle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/killers-get-life-sentences-in-setback-to-justice-dept.html | Killers Get Life Sentences, In Setback to Justice Dept. | False | By Julia Preston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/education-building-to-get-different-site-in-newark-redevelopment-plan.html | Education Building to Get Different Site in Newark Redevelopment Plan | False | By Ronald Smothers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-rudo-dorothy.html | Paid Notice: Deaths RUDO, DOROTHY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/IHT-balancing-work-and-leisure-letters-to-the-editor-91474853127.html | Balancing work and leisure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-blaming-israel-546780.html | Blaming Israel | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/job-picture-looks-good-now-but-recession-left-fears-that-endure.html | Job Picture Looks Good Now, but Recession Left Fears That Endure | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/suit-accuses-halliburton-of-fraud-in-accounting.html | Suit Accuses Halliburton Of Fraud In Accounting | False | By Gretchen Morgenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/great-price-quiet-neighbors-but-there-s-catch-interior-waterfalls-11-foot.html | Great Price, Quiet Neighbors, but There's a Catch; Interior Waterfalls? 11-foot Ceilings? Tibetan Rugs? Yes, in a Deluxe Mausoleum | False | By Glenn Collins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/metro-briefing-new-jersey-sandy-hook-more-beaches-closing.html | Metro Briefing | New Jersey: Sandy Hook: More Beaches Closing | False | By Karen Demasters (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/baseball-minor-league-report-pulsipher-hoping-to-make-it-back.html | BASEBALL: MINOR LEAGUE REPORT; Pulsipher Hoping To Make It Back | False | By Jim Luttrell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/baseball-brown-shows-he-has-plenty-of-game-left.html | BASEBALL; Brown Shows He Has Plenty of Game Left | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/theater-guide.html | THEATER GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-policeman-turns-against-apartheid-becomes-bank-robbing-folk-hero.html | FILM REVIEW; A Policeman Turns Against Apartheid and Becomes a Bank-Robbing Folk Hero | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/company-news-enron-seeks-to-block-federal-pension-fund-takeover.html | COMPANY NEWS; ENRON SEEKS TO BLOCK FEDERAL PENSION FUND TAKEOVER | False | By Dow Jones; Ap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/links-between-prison-and-aids-affecting-blacks-inside-and-out.html | Links Between Prison and AIDS Affecting Blacks Inside and Out | False | By Lynette Clemetson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/more-broadway-shows-to-close-by-month-s-end.html | More Broadway Shows to Close by Month's End | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/driving-down-country-music-s-back-roads.html | DRIVING; Down Country Music's Back Roads | False | By Taylor Holliday | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/city-condenses-locations-for-2012-olympic-bid.html | City Condenses Locations for 2012 Olympic Bid | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/2-mosque-leaders-are-arrested-in-plot-to-import-missile-and-kill.html | 2 Mosque Leaders Are Arrested in Plot to Import Missile and Kill Diplomat | False | By Eric Lichtblauand James C. McKinley Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-shannon-larry.html | Paid Notice: Deaths SHANNON, LARRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/pro-football-jets-say-stadium-plans-are-good-for-the-city.html | PRO FOOTBALL; Jets Say Stadium Plans Are Good for the City | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/media/tv-rating-companies-to-form-joint-venture.html | TV Rating Companies to Form Joint Venture | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-making-sense-of-terror-alerts-547808.html | Making Sense of Terror Alerts | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/1-making-sense-of-terror-alerts-547794.html | Making Sense of Terror Alerts | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/IHT-1904sultans-response-in-our-pages100-75-and-50-years-ago.html | 1904Sultan's Response : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/politics/campaign/living-legacy.html | Living Legacy | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/media/adelphia-to-begin-accepting-bids-for-company-after-labor-day.html | Adelphia to Begin Accepting Bids for Company After Labor Day | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-guide.html | ART GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/company-briefs-548243.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/television-review-battle-stations-everyone-except-you-kids.html | TELEVISION REVIEW; Battle Stations, Everyone (Except You Kids) | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/the-reach-of-war-diplomacy-security-fears-are-slowing-un-return-to-baghdad.html | THE REACH OF WAR: DIPLOMACY; Security Fears Are Slowing U.N. Return To Baghdad | False | By Warren Hoge | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/sports-of-the-times-a-last-stand-for-hamm-and-the-91ers.html | Sports of The Times; A Last Stand For Hamm And the 91ers | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/business-digest-547263.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/chisholm-journal-in-minnesota-s-iron-range-a-rare-victory-for-labor.html | Chisholm Journal; In Minnesota's Iron Range, a Rare Victory for Labor | False | By Stephen Kinzer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/tv-sports-murphy-was-a-link-to-a-vanishing-era.html | TV SPORTS; Murphy Was a Link To a Vanishing Era | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/penalties-for-nursing-homes-show-a-drop-in-last-4-years.html | Penalties for Nursing Homes Show a Drop in Last 4 Years | False | By Robert Pear | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/ocean-rescue.html | Ocean Rescue | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-leong-kit.html | Paid Notice: Deaths LEONG, KIT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-transportation-safety-california-looks-anew-truck-stopping.html | THREATS AND RESPONSES: TRANSPORTATION SAFETY; California Looks Anew at a Truck-Stopping Device | False | By Dean E. Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/metro-briefing-new-jersey-mount-holly-flood-damage-prompts-suit.html | Metro Briefing | New Jersey: Mount Holly: Flood Damage Prompts Suit | False | By John Holl (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-asia-japan-profit-for-telecom-company.html | World Business Briefing \| Asia: Japan: Profit For Telecom Company | False | By Dow Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-overview-terror-detainee-seen-leader-plot-qaeda.html | THREATS AND RESPONSES: THE OVERVIEW; TERROR DETAINEE IS SEEN AS LEADER IN PLOT BY QAEDA | False | By Douglas Jehl and David Johnston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/design-review-resourceful-in-the-deep-south-vs-sleek-in-an-alpine-landscape.html | DESIGN REVIEW; Resourceful in the Deep South vs. Sleek in an Alpine Landscape | False | By Roberta Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/business/dominican-republic-on-edge-of-a-default.html | Dominican Republic on Edge of a Default | False | By Simon Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/whispers-that-may-wake-the-dragons.html | Whispers That May Wake the Dragons | False | By Anne Wu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/virginia-grey-a-veteran-of-100-films-dies-at-87.html | Virginia Grey, a Veteran Of 100 Films, Dies at 87 | False | By Mel Gussow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/antiques-a-hamptons-tour-of-old-farms.html | ANTIQUES; A Hamptons Tour Of Old Farms | False | By Wendy Moonan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/metro-briefing-new-york-brooklyn-man-killed-near-his-home.html | Metro Briefing \| New York: Brooklyn: Man Killed Near His Home | False | By William K. Rashbaum (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/l-born-in-the-usa-and-changing-it-547883.html | Born in the U.S.A., and Changing It | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/l-making-sense-of-terror-alerts-547824.html | Making Sense Of Terror Alerts | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/born-in-the-usa-and-changing-it-8-letters.html | Born in the U.S.A., and Changing It (8 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-the-infinite-fill-group-show.html | ART IN REVIEW; 'The Infinite Fill Group Show' | False | By Roberta Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-loughlin-lucretia-nee-serini.html | Paid Notice: Deaths LOUGHLIN, LUCRETIA (NEE SERINI) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/classified/paid-notice-deaths-bentien-ronald-f-sr.html | Paid Notice: Deaths BENTIEN, RONALD F., SR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/us/in-midsummer-heat-it-s-already-schooltime-for-many.html | In Midsummer Heat, It's Already Schooltime for Many | False | By Peter T. Kilborn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/tiziano-terzani-writer-65-had-keen-eye-for-new-asia.html | Tiziano Terzani, Writer, 65; Had Keen Eye for 'New' Asia | False | By Elizabeth Becker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/transactions-548316.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-06 | 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/c-corrections-547964.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/patients-with-hiv-seen-as-separated-by-a-racial-divide.html | Patients With H.I.V. Seen as Separated By a Racial Divide | False | By Linda Villarosa | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/worldbusiness/IHT-parmalat-sues-ubs-for-290-million.html | Parmalat sues UBS for â£âÂ290 million | False | By Eric Sylvers, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/baseball-matsui-thunders-and-yanks-roll.html | BASEBALL; Matsui Thunders and Yanks Roll | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/california-softens-plan-to-control-auto-emissions.html | California Softens Plan to Control Auto Emissions | False | By Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/2004-campaign-president-bush-yale-legacy-says-colleges-should-not-give.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush, a Yale Legacy, Says Colleges Should Not Give Preference to Children of Alumni | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/classified/paid-notice-deaths-gropper-mollie.html | Paid Notice: Deaths GROPPER, MOLLIE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/threats-and-responses-the-overview-bin-laden-sent-suspect-to-us-officials-say.html | THREATS AND RESPONSES: THE OVERVIEW; Bin Laden Sent Suspect to U.S., Officials Say | False | By Douglas Jehl and William K. Rashbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/business-digest-558206.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/c-corrections-562637.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/world-briefing-americas-paraguay-fire-toll-now-at-408.html | World Briefing \| Americas: Paraguay: Fire Toll Now At 408 | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/threats-responses-washington-federal-roadblocks-checkpoints-creating-capital.html | THREATS AND RESPONSES: IN WASHINGTON; Federal Roadblocks and Checkpoints Creating Capital Maze, City Officials Say | False | By James Dao | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/indonesia-court-voids-4-convictions-in-1999-east-timor-strife.html | Indonesia Court Voids 4 Convictions in 1999 East Timor Strife | False | By Evelyn Rusli | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/baseball-yankees-notebook-posada-out-of-lineup-with-bruised-thumb.html | BASEBALL: YANKEES NOTEBOOK; Posada Out of Lineup With Bruised Thumb | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/worldbusiness/IHT-investors-abroad-are-shut-out.html | Investors abroad are shut out | False | , International Herald Tribune | 2004-12-01 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/pro-football-roundup-union-may-back-carter.html | PRO FOOTBALL: ROUNDUP; Union May Back Carter | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/classified/paid-notice-memorials-hines-gregory.html | Paid Notice: Memorials HINES, GREGORY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/IHT-war-images-letters-to-the-editor.html | War images : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/style/bursts-of-creativity-on-the-russian-plain.html | Bursts of creativity on the Russian plain | False | By Souren Melikian, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/british-cultural-official-tied-to-slurs-against-muslims.html | British Cultural Official Tied To Slurs Against Muslims | False | By Patrick E. Tyler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion1-hatred-of-america-561339.html | Hatred of America | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion1-marriage-for-some-but-not-for-all-560740.html | Marriage for Some, But Not for All | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/world-briefing-europe-russia-lithuanian-expelled.html | World Briefing \| Europe: Russia: Lithuanian Expelled | False | By Steven Lee Myers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/classified/paid-notice-deaths-freilich-ella.html | Paid Notice: Deaths FREILICH, ELLA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/reforming-intelligence-letters-to-the-editor.html | Reforming intelligence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/dance-review-performers-who-take-their-cues-from-the-bible.html | DANCE REVIEW; Performers Who Take Their Cues From the Bible | False | By Jack Anderson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/lost-and-found-new-york.html | Lost and Found New York | False | By James Stevenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/conflict-iraq-prison-scandal-abuse-hearing-no-testimony-that-gi-s-acted-orders.html | CONFLICT IN IRAQ: PRISON SCANDAL; At Abuse Hearing, No Testimony That G.I.'s Acted on Orders | False | By Kate Zernike | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/selling-the-sizzle.html | Selling The Sizzle | False | By David Brooks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/bad-news-on-the-job-front.html | Bad News on the Job Front | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion1-the-thorn-in-ariel-sharon-s-side-561983.html | The Thorn in Ariel Sharon's Side | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion1-the-candidates-go-wheel-to-wheel-561860.html | The Candidates Go Wheel to Wheel | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/IHT-little-impact-for-now-but-economy-is-at-risk-fears-rise-on-new-spike-in.html | Little impact for now, but economy is at risk : Fears rise on new spike in oil prices | False | By Katrin Bennhold, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/style/in-northern-italy-art-with-a-german-accent.html | In northern Italy, art with a German accent | False | By Roderick Conway Morris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/your-money/IHT-the-bull-market-of-2003it-was-fun-while-it-lasted.html | The bull market of 2003:It was fun while it lasted | False | By Anne Bagamery, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/mostly-mozart-review-two-great-bachs-on-opposite-trajectories.html | MOSTLY MOZART REVIEW; Two Great Bachs on Opposite Trajectories | False | By Anthony Tommasini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/critic-s-notebook-a-son-of-soweto-ignites-rap.html | CRITIC'S NOTEBOOK; A Son Of Soweto Ignites Rap | False | By Kelefa Sanneh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/IHT-1954-red-zone-accepts-aid-in-our-pages100-75-and-50-years-ago-last.html | 1954:Red Zone Accepts Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion1-the-thorn-in-ariel-sharon-s-side-561967.html | The Thorn in Ariel Sharon's Side | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/sour-surprise-for-officers-who-raided-container-ship.html | Sour Surprise For Officers Who Raided Container Ship | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/kenya-s-imperiled-reform.html | Kenya's Imperiled Reform | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/IHT-1904princess-robbed-in-our-pages100-75-and-50-years-ago.html | 1904:Princess Robbed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/pro-basketball-break-up-the-lakers-payton-sent-to-the-celtics.html | PRO BASKETBALL; Break Up the Lakers: Payton Sent to the Celtics | False | By Chris Broussard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-it-s-hard-to.html | the end user / A voice for the consumer : It's hard to commit | False | By Victoria Shannon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/IHT-meanwhile-an-uprising-doomed-to-end-in-defeat.html | MEANWHILE : An uprising doomed to end in defeat | False | By Andrzej Sitkowski, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion1-the-thorn-in-ariel-sharon-s-side-562009.html | The Thorn in Ariel Sharon's Side | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/IHT-coming-clean-letters-to-the-editor.html | Coming clean : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/an-undersea-fixture-for-4-decades-is-headed-to-pasture.html | An Undersea Fixture for 4 Decades Is Headed to Pasture | False | By Mark Glassman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/city-to-appeal-ban-on-blanket-police-searches.html | City to Appeal Ban on Blanket Police Searches | False | By Julia Preston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/IHT-correction-91206088536.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/classified/paid-notice-deaths-priestley-justine-tyrrell-smadbeck.html | Paid Notice: Deaths PRIESTLEY, JUSTINE TYRRELL SMADBECK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion1-the-nautical-campaign-5609910.html | The Nautical Campaign | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/a-princess-s-distress-pierces-japan-s-veil-of-secrecy.html | A Princess's Distress Pierces Japan's Veil of Secrecy | False | By Norimitsu Onishi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/movies/sexy-billboard-is-taken-down.html | Sexy Billboard Is Taken Down | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/conflict-in-iraq-combat-us-officers-say-two-day-battle-kills-300-iraqis.html | CONFLICT IN IRAQ: COMBAT; U.S. OFFICERS SAY TWO-DAY BATTLE KILLS 300 IRAQIS | False | By Sabrina Tavernise and John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/cultural-centers-fill-out-latest-ground-zero-picture.html | Cultural Centers Fill Out Latest Ground Zero Picture | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/hartford-journal-getting-back-to-bland-or-heading-forward-to-hip.html | Hartford Journal; Getting Back to Bland, or Heading Forward to Hip | False | By William Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/conflict-in-iraq-names-of-the-dead.html | CONFLICT IN IRAQ; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/IHT-1929no-gospel-by-talkies-in-our-pages100-75-and-50-years-ago.html | 1929:No Gospel by Talkies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/new-pbs-cooking-show-will-build-a-brand-without-martha-stewart.html | New PBS Cooking Show Will Build a Brand Without Martha Stewart | False | By Constance L. Hays | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/trumpet-music-review-22-one-man-bands-along-with-a-conductor.html | TRUMPET MUSIC REVIEW; 22 One-Man Bands, Along With a Conductor | False | By Ben Ratliff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/IHT-lgcaltex-oil-workers-end-strike-amid-scant-support.html | LG-Caltex oil workers end strike amid scant support | False | By Andrew Salmon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/olympics-a-32-year-old-wound-still-healing.html | OLYMPICS; A 32-Year-Old Wound Still Healing | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/l-tv-and-the-conventions-559687.html | TV and the Conventions | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/international/world-briefing.html | World Briefing | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/IHT-globalist-germany-and-polanda-reason-to-celebrate.html | Globalist : Germany and Poland:A reason to celebrate | False | By Roger Cohen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/transactions-562890.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/bridge-a-legal-mind-used-a-rare-tool-now-she-s-in-the-hall-of-fame.html | BRIDGE; A Legal Mind Used a Rare Tool; Now She's in the Hall of Fame | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/tension-over-secessionism-seethes-on-georgia-s-coast.html | Tension Over Secessionism Seethes on Georgia's Coast | False | By C. J. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/as-convention-week-nears-many-plot-escapes.html | As Convention Week Nears, Many Plot Escapes | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/IHT-election-season-debates-letters-to-the-editor.html | Election season debates : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/news-summary-560707.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/convention-safety-memo-unnerves-transit-workers.html | Convention Safety Memo Unnerves Transit Workers | False | By Vincent M. Mallozzi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/guantanamo-inmate-complains-of-threats-and-long-isolation.html | Guantánamo Inmate Complains Of Threats and Long Isolation | False | By Neil A. Lewis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/world-business-briefing-asia-japan-consumer-spending-falls.html | World Business Briefing | Asia: Japan: Consumer Spending Falls | False | By Todd Zaun (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/immigrant-caught-in-a-terrorism-snare.html | Immigrant Caught in a Terrorism Snare | False | This article was reported by Ralph Blumenthal In McAllen, Tex., Ginger Thompson In Mexico City and Michael Wines In Johannesburg, and Was Written By Mr. Blumenthal. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/conflict-in-iraq-the-trial-hussein-s-judge-takes-risk-and-abandons-anonymity.html | CONFLICT IN IRAQ: THE TRIAL; Hussein's Judge Takes Risk And Abandons Anonymity | False | By John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/television-review-close-relationship-to-us-did-not-help-liberia-much.html | TELEVISION REVIEW; Close Relationship to U.S. Did Not Help Liberia Much | False | By John Shattuck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/your-money/IHT-investment-picks-and-pans-secondquarter-scoreboard-making-bets.html | Investment picks and pans / Second-quarter scoreboard : Making bets that won't break the bank | False | By Anne Bagamery, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/the-job-picture-the-campaign-low-numbers-new-problem.html | THE JOB PICTURE: THE CAMPAIGN; Low Numbers, New Problem | False | By Katharine Q. Seelye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/don-t-look-for-a-sign-hot-spots-don-t-want-just-anyone-to-find-them.html | Don't Look for a Sign; Hot Spots Don't Want Just Anyone to Find Them | False | By Mary Spicuzza | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/the-saturday-profile-one-eye-in-italy-s-keyholes-the-other-on-the-future.html | THE SATURDAY PROFILE; One Eye in Italy's Keyholes, the Other on the Future | False | By Jason Horowitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/classified/paid-notice-deaths-tilton-katherine-n.html | Paid Notice: Deaths TILTON, KATHERINE N. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/classified/paid-notice-deaths-loughlin-lucretia-nee-serini.html | Paid Notice: Deaths LOUGHLIN, LUCRETIA (NEE SERINI) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/world-business-briefing-americas-brazil-new-accusations-against-banker.html | World Business Briefing \| Americas: Brazil: New Accusations Against Banker | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/the-nautical-campaign-2-letters.html | The Nautical Campaign (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/corrections-562629.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/the-markets-stocks-bonds-shares-drop-on-weak-employment-report.html | THE MARKETS: STOCKS & BONDS; Shares Drop on Weak Employment Report | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/end-it-like-beckham.html | End It Like Beckham | False | By Phil Ball | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/the-job-picture-the-overview-slow-job-growth-raises-concerns-on-us-economy.html | THE JOB PICTURE: THE OVERVIEW; SLOW JOB GROWTH RAISES CONCERNS ON U.S. ECONOMY | False | By David Leonhardt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/inside-559920.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/company-briefs-562513.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/pro-football-coach-causes-trouble-but-mostly-for-rivals.html | PRO FOOTBALL; Coach Causes Trouble, But Mostly for Rivals | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/an-ecuadorean-drug-defendant-who-fled-is-back-in-court-25-years-older.html | An Ecuadorean Drug Defendant who fled is Back in Court, 25 Years Older | False | By Michelle O'Donnell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/classified/paid-notice-memorials-tillman-nat.html | Paid Notice: Memorials TILLMAN, NAT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/beliefs-stump-rights-arena-echoes-religious-thinker-s-vision-live.html | Beliefs; On the stump, in the rights arena, echoes of a religious thinker's vision live on. | False | By Peter Steinfels | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/the-rural-life-victory-garden.html | The Rural Life; Victory Garden | False | By Verlyn Klinkenborg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/marriage-for-some-but-not-for-all-2-letters.html | Marriage for Some, but Not for All (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/books/a-comic-book-response-to-9-11-and-its-aftermath.html | A Comic-Book Response To 9/11 and Its Aftermath | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/the-2004-campaign-advertising-claims-and-counterclaims-surround-anti-kerry-ad.html | THE 2004 CAMPAIGN: ADVERTISING; Claims and Counterclaims Surround Anti-Kerry Ad | False | By Jim Rutenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/baseball-rolen-tries-to-help-wright-prepare-for-the-bad-hops.html | BASEBALL; Rolen Tries to Help Wright Prepare for the Bad Hops | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/fbi-declines-to-explain-raids.html | F.B.I. Declines To Explain Raids | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/hatred-of-america-2-letters.html | Hatred of America (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/mosque-remains-divided-despite-ruling-from-court.html | Mosque Remains Divided, Despite Ruling From Court | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/gruner-jahr-chief-intends-to-cut-costs-by-25-million.html | Gruner & Jahr Chief Intends To Cut Costs by $25 Million | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/rick-james-rebel-rocker-of-punk-funk-is-dead-at-56.html | Rick James, Rebel Rocker of 'Punk-Funk,' Is Dead at 56 | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/books/connections-for-radical-visionaries-the-evil-empire-is-us.html | CONNECTIONS; For Radical Visionaries, the Evil Empire Is Us | False | By Edward Rothstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/classified/paid-notice-deaths-papaleo-joseph.html | Paid Notice: Deaths PAPALEO, JOSEPH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/adelphia-sets-labor-day-as-beginning-of-auction.html | Adelphia Sets Labor Day As Beginning Of Auction | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/bloomberg-waited-to-speak-publicly-of-alert.html | Bloomberg Waited to Speak Publicly of Alert | False | By Winnie Hu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/corrections-562610.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/national-briefing-southwest-texas-chief-to-review-1987-rape-case.html | National Briefing \| Southwest: Texas: Chief To Review 1987 Rape Case | False | By Maureen Balleza (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/ashcroft-is-asked-to-explain-department-role-in-berger-case.html | Ashcroft Is Asked to Explain Department Role in Berger Case | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/the-nautical-campaign-560898.html | The Nautical Campaign | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/the-job-picture-the-data-a-job-picture-painted-with-different-brushes.html | THE JOB PICTURE: THE DATA; A Job Picture Painted With Different Brushes | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/world-business-briefing-asia-japan-ufj-posts-loss.html | World Business Briefing \| Asia: Japan: UFJ Posts Loss | False | By Todd Zaun (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/baseball-matsui-blunders-and-mets-roll-over.html | BASEBALL; Matsui Blunders, And Mets Roll Over | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/classified/paid-notice-deaths-regan-lillian-dunn.html | Paid Notice: Deaths REGAN, LILLIAN DUNN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/IHT-correction-93899397454.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/india-and-pakistan-to-bring-peace-focus-on-kashmirs-people.html | India and Pakistan : To bring peace, focus on Kashmir's people | False | By Mansoor Ijaz, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/los-angeles-and-environmental-group-settle-on-sewer-repairs.html | Los Angeles and Environmental Group Settle on Sewer Repairs | False | By Nick Madigan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/movies/geraldine-peroni-51-film-editor-worked-with-robert-altman.html | Geraldine Peroni, 51; Film Editor Worked With Robert Altman | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/IHT-america-and-south-korea-an-alliance-that-needs-to-be-mended.html | America and South Korea : An alliance that needs to be mended | False | By James Goodby and Donald Gross, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/the-thorn-in-ariel-sharons-side-5-letters.html | The Thorn in Ariel Sharon's Side (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/l-hatred-of-america-561347.html | Hatred of America | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/l-the-thorn-in-ariel-sharon-s-side-561940.html | The Thorn in Ariel Sharon's Side | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/2004-campaign-democratic-nominee-kerry-goal-us-independence-oil-divides-advisers.html | THE 2004 CAMPAIGN: THE DEMOCRATIC NOMINEE; Kerry Goal of U.S. Independence on Oil Divides Advisers | False | By Neela Banerjee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/memphis-journal-leaving-a-little-bit-of-elvis-amid-an-area-renaissance.html | Memphis Journal; Leaving a Little Bit of Elvis Amid an Area Renaissance | False | By Emily Yellin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/l-the-candidates-go-wheel-to-wheel-561827.html | The Candidates Go Wheel to Wheel | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/harness-racing-cantab-hall-improves-after-sudden-setback.html | HARNESS RACING; Cantab Hall Improves After Sudden Setback | False | By Alex Yannis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/classified/paid-notice-deaths-haas-henry.html | Paid Notice: Deaths HAAS, HENRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/state-senator-lost-position-but-not-perks.html | State Senator Lost Position, But Not Perks | False | By Jonathan P. Hicks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/carnegie-bound-with-brio.html | Carnegie Bound, With Brio | False | By Heather Timmons | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/IHT-vantage-point-hard-to-find-a-winner-in-the-england-fa-fiasco.html | VANTAGE POINT : Hard to find a winner in the England FA fiasco | False | By Rob Hughes, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/world-briefing-asia-india-riot-trial-moved.html | World Briefing | Asia: India: Riot Trial Moved | False | By Hari Kumar (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/classified/paid-notice-deaths-tulin-jean.html | Paid Notice: Deaths TULIN, JEAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/us/endangered-species-official-reassigned.html | Endangered Species Official Reassigned | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/theater/critic-s-notebook-double-life-as-editor-and-lyricist.html | CRITIC'S NOTEBOOK; Double Life As Editor And Lyricist | False | By Felicia R. Lee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/international-business-plan-to-seize-yukos-unit-is-ruled-illegal-by-court.html | INTERNATIONAL BUSINESS; Plan to Seize Yukos Unit Is Ruled Illegal by Court | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/horse-racing-bailey-sets-record-for-saratoga-victories.html | HORSE RACING; Bailey Sets Record for Saratoga Victories | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/c-corrections-559644.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/cathedral-claims-negligence-in-2001-fire.html | Cathedral Claims Negligence in 2001 Fire | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/man-is-convicted-of-bribing-witnesses-in-a-murder-trial.html | Man Is Convicted of Bribing Witnesses in a Murder Trial | False | By Oren Yaniv | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/world-briefing-africa-white-rhino-numbers-cut-by-half.html | World Briefing | Africa: White Rhino Numbers Cut By Half | False | By Andrew C. Revkin (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/business/international-business-parmalat-files-lawsuit-against-ubs.html | INTERNATIONAL BUSINESS; Parmalat Files Lawsuit Against UBS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/at-40-year-bronx-beach-party-who-needs-sand.html | At 40-Year Bronx Beach Party, Who Needs Sand? | False | By David Gonzalez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/world/2000-return-home-after-israel-opens-border-crossing.html | 2,000 Return Home After Israel Opens Border Crossing | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/l-the-thorn-in-ariel-sharon-s-side-561924.html | The Thorn in Ariel Sharon's Side | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/tennis-myskina-sues-magazine-over-two-topless-photos.html | TENNIS; Myskina Sues Magazine Over Two Topless Photos | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/quotation-of-the-day-557412.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/l-marriage-for-some-but-not-for-all-560758.html | Marriage for Some, But Not for All | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/political-memo-repetition-as-a-tool-of-persuasion-for-a-stadium.html | Political Memo; Repetition As a Tool Of Persuasion For a Stadium | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/pro-football-notebook-giants-look-forward-to-hitting-someone-else.html | PRO FOOTBALL: NOTEBOOK; Giants Look Forward to Hitting Someone Else | False | By Bill Pennington | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/style/european-festivals-keep-wild-west-alive-and-kickin.html | European festivals keep Wild West alive and kickin' | False | By Ruth Ellen Gruber, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/olympics-notebook-edwards-may-face-two-year-suspension.html | OLYMPICS: NOTEBOOK; Edwards May Face Two-Year Suspension | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/l-a-visit-to-the-un-559610.html | A Visit to the U.N. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/l-ordering-mri-s-559598.html | Ordering M.R.I.'s | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-07 | 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/the-candidates-go-wheel-to-wheel-2-letters.html | The Candidates Go Wheel to Wheel (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/editorial-observer-rolling-down-the-highway-looking-out-for-flawed-elections.html | Editorial Observer; Rolling Down the Highway, Looking Out for Flawed Elections | False | By Adam Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/man-92-is-hit-run-victim.html | Man, 92, Is Hit-Run Victim | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/truth-and-reconciliation.html | Truth and Reconciliation | False | By Theo Tait | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/the-hunt-a-long-distance-search-and-a-leap-of-faith.html | THE HUNT; A Long-Distance Search, and a Leap of Faith | False | By Joyce Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/the-public-editor-what-to-do-when-news-grows-old-before-its-time.html | THE PUBLIC EDITOR; What to Do When News Grows Old Before Its Time | False | By Jack Rosenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/political-memo-albany-deals-with-a-budget-by-ignoring-it.html | Political Memo; Albany Deals With a Budget By Ignoring It | False | By Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-carol-o-connor-victor-gallo.html | WEDDINGS/CELEBRATIONS; Carol O'Connor, Victor Gallo | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/dining-two-of-a-kind-yes-but-separate-menus.html | DINING; Two of a Kind, Yes, but Separate Menus | False | By Stephanie Lyness | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/big-deal-for-the-olsen-twins-at-college-it-s-4-penthouses-7.3-million.html | BIG DEAL; For the Olsen Twins at College, It's 4 Penthouses, $7.3 Million | False | By William Neuman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/l-african-action-on-sudan-s-crisis-562696.html | African Action On Sudan's Crisis | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/the-other-copenhagen.html | The Other Copenhagen | False | By Ken Chowder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-colleen-jenkins-jason-wilmoth.html | WEDDINGS/CELEBRATIONS; Colleen Jenkins, Jason Wilmoth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/up-front-worth-noting-the-governor-still-isn-t-out-of-the-woods.html | UP FRONT: WORTH NOTING; The Governor Still Isn't Out of the Woods | False | By Josh Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/in-the-region-long-island-shopping-centers-get-makeovers.html | IN THE REGION/Long Island; Shopping Centers Get Makeovers | False | By Carole Paquette | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-kelmans-aida-gonzalez-pasos.html | Paid Notice: Deaths KELMANS, AIDA GONZALEZ-PASOS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/l-research-and-destroy-490326.html | Research and Destroy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-way-we-live-now-8-8-04-questions-for-victoria-gotti-family-matters.html | THE WAY WE LIVE NOW: 8-8-04: QUESTIONS FOR VICTORIA GOTTI; Family Matters | False | By Deborah Solomon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-business-soaring-steel-prices-make-building-trickier.html | IN BUSINESS; Soaring Steel Prices Make Building Trickier | False | By Irena Choi Stern | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-elizabeth-rich-daniel-cohen.html | WEDDINGS/CELEBRATIONS; Elizabeth Rich, Daniel Cohen | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-jennifer-montesano-charles-juergens-ii.html | WEDDINGS/CELEBRATIONS; Jennifer Montesano, Charles Juergens ii | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-martine-conley-bruce-twito.html | WEDDINGS/CELEBRATIONS; Martine Conley, Bruce Twito | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/a-river-runs-by-it.html | A River Runs By It | False | By Benjamin Genocchio | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/the-last-word-works-for-me.html | THE LAST WORD; Works for Me | False | By Laura Miller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-nation-three-years-of-living-on-alert.html | The Nation; Three Years of Living on Alert | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/world/indochina-war-refugees-find-homes-at-last-in-us.html | Indochina War Refugees Find Homes at Last, in U.S. | False | By Seth Mydans | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/coping-a-tiny-bench-big-enough-to-seat-a-whole-block.html | COPING; A Tiny Bench Big Enough To Seat A Whole Block | False | By William McDonald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-goldberg-jay-irwin.html | Paid Notice: Deaths GOLDBERG, JAY IRWIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-jennifer-costello-wilson-lihn.html | WEDDINGS/CELEBRATIONS; Jennifer Costello, Wilson Lihn | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-oshrin-arnold.html | Paid Notice: Deaths OSHRIN, ARNOLD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/they-saved-money-on-uniforms.html | They Saved Money on Uniforms | False | By Bernard Knox | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/a-shaft-of-sunlight-at-the-crossroads.html | A Shaft of Sunlight At the Crossroads | False | By Jill P. Capuzzo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/1-introduction-511129.html | Introduction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/keeping-score-some-ways-to-quantify-a-middle-man-s-worth.html | KEEPING SCORE; Some Ways to Quantify A Middle Man's Worth | False | By Alan Schwarz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/backtalk-retiring-young-turns-personal-choice-into-public-forum.html | BackTalk; Retiring Young Turns Personal Choice Into Public Forum | False | By Sinclair Rankin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/television-a-show-that-works-even-when-its-jokes-fall-flat.html | TELEVISION; A Show That Works Even When Its Jokes Fall Flat | False | By Virginia Heffernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/trampoline.html | Trampoline | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/vintners-go-back-to-organic-basics.html | Vintners Go Back to Organic Basics | False | By Brian Halweil | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/market-week-so-the-jobs-report-is-dismal-the-fed-has-no-place-to-go-but-up.html | MARKET WEEK; So the Jobs Report Is Dismal. The Fed Has No Place to Go but Up. | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-myers-howard-benjaman.html | Paid Notice: Deaths MYERS, HOWARD BENJAMAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-tiffany-duques-michael-callaghan.html | WEDDINGS/CELEBRATIONS; Tiffany Duques, Michael Callaghan | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-nation-spin-again-what-us-worry-the-new-state-of-disbelief.html | The Nation: Spin Again; What, Us Worry? The New State of Disbelief | False | By Todd S. Purdum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/back-to-the-summers-when-kids-were-kids.html | Back to the Summers When Kids Were Kids | False | By Anemona Hartocollis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-ron-siler-jr-usa-boxing-with-father-his-corner-son.html | ATHENS: SUMMER 2004 OLYMPICS -- RON SILER JR./U.S.A. BOXING; With Father in His Corner, a Son Rolls With the Punches | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/good-eating-athens-in-america.html | GOOD EATING; Athens in America | False | Compiled by Kris Ensminger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-jennifer-linker-adam-nadborny.html | WEDDINGS/CELEBRATIONS; Jennifer Linker, Adam Nadborny | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-dina-wong-joseph-to.html | WEDDINGS/CELEBRATIONS; Dina Wong, Joseph To | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/world/conflict-in-iraq-security-outlaw-militia-plays-role-of-ad-hoc-police-force.html | CONFLICT IN IRAQ: SECURITY; Outlaw Militia Plays Role Of Ad Hoc Police Force | False | By Somini Sengupta | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/openers-refresh-button-the-gambler-breaking-even.html | OPENERS: REFRESH BUTTON; The Gambler, Breaking Even | False | By Robert Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-lynne-jassem-julie-clarke.html | WEDDINGS/CELEBRATIONS; Lynne Jassem, Julie Clarke | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/chapters/monumental-propaganda.html | 'Monumental Propaganda' | False | By Vladimir Voinovich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/review/the-ugly-truckling-and-other-childrens-books.html | 'The Ugly Truckling' and Other Children's Books | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/on-the-street-babied-blues.html | ON THE STREET; Babied Blues | False | By Bill Cunningham | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/1-the-essential-america-490318.html | 'The Essential America' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/worth-noting-hepburn-home-is-sold-to-neighbor.html | WORTH NOTING; Hepburn Home Is Sold to Neighbor | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/pro-football-patriots-adhere-to-bottom-line-to-stay-on-top.html | PRO FOOTBALL; Patriots Adhere To Bottom Line To Stay on Top | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/1-fenway-s-lesson-568813.html | Fenway's Lesson | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/practical-traveler-logging-on-at-30000-feet.html | PRACTICAL TRAVELER; Logging On At 30,000 Feet | False | By Bob Tedeschi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-the-long-road-to-a-dream.html | ATHENS: SUMMER 2004 OLYMPICS; THE LONG ROAD TO A DREAM | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/keep-the-lampposts-free.html | Keep the Lampposts Free | False | By Evie Hantzopoulos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/us/philip-abelson-chronicler-of-scientific-advances-91.html | Philip Abelson, Chronicler Of Scientific Advances, 91 | False | By Jeremy Pearce | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-490857.html | Children's Books | False | By Doug Ward | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/arts/l-spidey-vs-moore-that-poll-535990.html | SPIDEY VS. MOORE; That Poll | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/magazine/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/us/sensing-the-eyes-of-big-brother-and-pushing-back.html | Sensing the Eyes of Big Brother, and Pushing Back | False | By Timothy Egan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/best-sellers-august-8-2004.html | BEST SELLERS: August 8, 2004 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/l-domestic-partnerships-529036.html | Domestic Partnerships | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/city-people-mr-met.html | CITY PEOPLE; Mr. Met | False | By Greg W. Prince | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/realestate/q-a-reverse-mortgages-for-condos.html | Q&A; Reverse Mortgages for Condos | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/review/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/boxing-lightweight-champion-doesn-t-live-for-the-ring.html | BOXING; Lightweight Champion Doesn't Live For the Ring | False | By Ira Berkow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/world/conflict-iraq-television-iraqi-leader-orders-temporary-closing-al-jazeera-s.html | CONFLICT IN IRAQ: TELEVISION; Iraqi Leader Orders Temporary Closing of Al Jazeera's Bureau in Baghdad | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/books-in-brief-fiction-491144.html | Books in Brief: Fiction | False | By Katherine Wolff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/travel/awe-fun-and-peril-on-a-wild-river.html | Awe, Fun and Peril On a Wild River | False | By Michael Benanav | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-memorials-beckman-e-mark-md.html | Paid Notice: Memorials BECKMAN, E. MARK, MD. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-berry-mary-ann.html | Paid Notice: Deaths BERRY, MARY ANN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/weddings-celebrations-vows-ranee-mehra-and-sharad-verma.html | WEDDINGS/CELEBRATIONS; VOWS; Ranee Mehra and Sharad Verma | False | By C. J. Hughes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/magazine/l-wiring-the-vast-left-wing-conspiracy-511161.html | Wiring the Vast Left-Wing Conspiracy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/athens-summer-2004-olympics-the-main-events-gymnastics.html | ATHENS: SUMMER 2004 OLYMPICS -- The Main Events; Gymnastics | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/olympics/basketball.html | Basketball | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-kirkman-james-a-iii.html | Paid Notice: Deaths KIRKMAN, JAMES A., III. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/chapters/the-americanization-of-benjamin-franklin.html | 'The Americanization of Benjamin Franklin' | False | By Gordon S. Wood | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/dining-out-a-new-bistro-with-the-soul-of-a-disco.html | DINING OUT; A New Bistro With the Soul of a Disco | False | By Alice Gabriel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-vorpagel-doris.html | Paid Notice: Deaths VORPAGEL, DORIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/realestate/streetscapes-chambers-street-west-broadway-unruly-mix-traffic-stores.html | STREETSCAPES/Chambers Street, West of Broadway; An Unruly Mix of Traffic, Stores and Architecture | False | By Christopher Gray | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/new-york-bookshelf-crime-from-a-tiny-cubicle-to-hell-s-kitchen.html | NEW YORK BOOKSHELF/CRIME; From a Tiny Cubicle to Hell's Kitchen | False | Compiled by C.j. Satterwhite And Michael Molyneux | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/weddings-celebrations-ariel-fried-bram-raphael.html | WEDDINGS/CELEBRATIONS; Ariel Fried, Bram Raphael | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/us/philip-holzman-82-dies-authority-on-schizophrenia.html | Philip Holzman, 82, Dies; Authority on Schizophrenia | False | By Jeremy Pearce | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/athens-summer-2004-olympics-jennie-finch-softball-the-strikeout-artist.html | ATHENS: SUMMER 2004 OLYMPICS -- JENNIE FINCH/SOFTBALL; The Strikeout Artist | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/business/openers-suits-the-bull-takes-a-coors-to-task.html | OPENERS: SUITS; The Bull Takes A Coors to Task | False | By Mark A. Stein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/business/economic-view-polls-say-kerry-futures-say-bush.html | ECONOMIC VIEW; Polls Say Kerry. Futures Say Bush. | False | By Daniel Gross | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/world/china-in-africa-all-trade-with-no-political-baggage.html | China in Africa: All Trade, With No Political Baggage | False | By Howard W. French | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/travel/travel-advisory-a-guidebook-explains-mexican-health-care.html | TRAVEL ADVISORY; A Guidebook Explains Mexican Health Care | False | By Kathryn Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/books-of-style-the-pursuit-of-pleasure.html | BOOKS OF STYLE; The Pursuit of Pleasure | False | By Penelope Green | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/business/openers-suits-voices-of-experience.html | OPENERS: SUITS; VOICES OF EXPERIENCE | False | By Mark A. Stein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/opinion/the-problem-with-pork.html | The Problem With Pork | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/realestate/in-the-region-new-jersey-looking-ahead-as-houses-keep-selling.html | IN THE REGION/New Jersey; Looking Ahead as Houses Keep Selling | False | By Antoinette Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-weissbrot-reta.html | Paid Notice: Deaths WEISSBROT, RETA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-strokes.html | The Strokes | False | By Ryan McGinley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/bestseller/childrens-books.html | Children's Books | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/1-the-convention-the-networks-crime-535966.html | THE CONVENTION; The Networks' Crime | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/trail/trail/keys-hell-do-in-a-pinch.html | Keyes: He'll Do in a Pinch | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/openers-the-goods-make-way-joggers-for-a-road-hog.html | OPENERS: THE GOODS; Make Way, Joggers, For a Road Hog | False | By Brendan I Koerner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/neighborhood-report-washington-heights-clean-up-your-act-young-marchers-scold.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Clean Up Your Act, Young Marchers Scold Their Elders | False | By Seth Kugel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-490814.html | Children's Books | False | By Jessica Bruder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-anfang-silvia.html | Paid Notice: Deaths ANFANG, SILVIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/our-towns-for-fans-around-raceway-park-what-s-loud-is-not-always-noisy.html | Our Towns; For Fans Around Raceway Park, What's Loud Is Not Always Noisy | False | By Peter Applebome | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/off-the-shelf-turning-confidence-into-business-success.html | OFF THE SHELF; Turning Confidence Into Business Success | False | By Paul B. Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/us/2004-campaign-fund-raising-republican-donors-are-paying-play-convention.html | THE 2004 CAMPAIGN: FUND-RAISING; Republican Donors Are Paying to Play At the Convention | False | By Glen Justice | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/environment-food-shoppers-call-them-shareholders.html | ENVIRONMENT; Food Shoppers? Call Them Shareholders | False | By Raheli S. Millman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/opinionspecial/metronorth-parking-made-easy-2-letters.html | MetroNorth Parking, Made Easy (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/baseball-in-a-shutout-hernandez-builds-a-compelling-case.html | BASEBALL; In a Shutout, Hernã¡ndez Builds a Compelling Case | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/chapters/the-impartial-recorder.html | 'The Impartial Recorder' | False | By Ian Sansom | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-pamela-street-charles-kenny.html | WEDDINGS/CELEBRATIONS; Pamela Street, Charles Kenny | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/q-a-a-condo-s-certificate-of-occupancy.html | Q&A; A Condo's Certificate of Occupancy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/pulse-a-self-help-kit-for-august.html | PULSE; A Self-Help Kit for August | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/music-spin-doctorate.html | MUSIC; Spin Doctorate | False | By Kelefa Sanneh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/c-corrections-511110.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/l-upscale-parking-523429.html | Upscale Parking | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/theater-review-sex-and-the-city-by-way-of-moliere.html | THEATER REVIEW; Sex and the City, By Way of Moliã¨re | False | By Campbell Robertson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/possessed-the-perfect-lift-on-the-way-to-cool.html | POSSESSED; The Perfect Lift On the Way To Cool | False | By David Colman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/the-guide-538221.html | THE GUIDE | False | By Eleanor Charles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-rachael-sullivan-daniel-taylor.html | WEDDINGS/CELEBRATIONS; Rachael Sullivan, Daniel Taylor | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/testing-a-truism-please-don-t-call-him-senator.html | Testing a Truism; Please Don't Call Him 'Senator' | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-alison-moed-andrew-gilbert.html | WEDDINGS/CELEBRATIONS; Alison Moed, Andrew Gilbert | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/1-a-president-s-leading-indicators-568236.html | A President's Leading Indicators | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/lives-are-you-my-mother.html | LIVES; Are You My Mother? | False | By Floyd Skloot | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/l-righting-a-wrong-522461.html | Righting a Wrong | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/a-folksy-aristocrat.html | A Folksy Aristocrat | False | By Barry Gewen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/c-corrections-568651.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-memorials-boyle-michael.html | Paid Notice: Memorials BOYLE, MICHAEL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-carmen-gellineau-hantz-serrao.html | WEDDINGS/CELEBRATIONS; Carmen Gellineau, Hantz Serrao | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-murray-dorothy-nee-stephan.html | Paid Notice: Deaths MURRAY, DOROTHY (NEE STEPHAN) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/worth-noting-security-stepped-up-around-the-state.html | WORTH NOTING; Security Stepped Up Around the State | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/books-in-brief-fiction-491136.html | Books in Brief: Fiction | False | By Mary Elizabeth Williams | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/l-carter-family-dalhart-s-claim-535940.html | CARTER FAMILY; Dalhart's Claim | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/design/art-listings.html | Art Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/world/rwandan-accused-in-genocide-wins-suit-for-un-pay.html | Rwandan Accused in Genocide Wins Suit for U.N. Pay | False | By Jane Perlez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/l-venice-biennale-562777.html | Venice Biennale | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/l-suffolk-s-unsafe-roads-529044.html | Suffolk's Unsafe Roads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/fashion/weddings/melissa-haynes-charles-goldschmid.html | Melissa Haynes, Charles Goldschmid | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/automobiles/drop-ins-welcome.html | Drop-Ins Welcome | False | By Tim Moran | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-fox-leonard-sr.html | Paid Notice: Deaths FOX, LEONARD, SR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/habitats-jersey-city-a-lifestyle-guru-decides-to-change-her-own.html | HABITATS/Jersey City; A Lifestyle Guru Decides To Change Her Own | False | By Penelope Green | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/l-whose-business-is-it-562963.html | Whose Business Is It? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/travel-advisory-for-dogs-denver-hotel-is-the-lap-of-luxury.html | TRAVEL ADVISORY; For Dogs, Denver Hotel Is the Lap of Luxury | False | By Mindy Sink | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/international/worldspecial/iranian-diplomat-reportedly-kidnapped-in-iraq.html | Iranian Diplomat Reportedly Kidnapped in Iraq | False | By Nazila Fathi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/putting-together-what-was-taken-apart.html | Putting Together What Was Taken Apart | False | By Alexandra Bandon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-sarah-weir-christian-iooss.html | WEDDINGS/CELEBRATIONS; Sarah Weir, Christian Iooss | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/international/middleeast/us-copter-crashes-in-baghdad-slum.html | U.S. Copter Crashes in Baghdad Slum | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/postcards-from-the-shore-a-new-wave-of-workers.html | POSTCARDS FROM THE SHORE; A New Wave of Workers | False | By Robert Strauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-week-ahead-interest-rate-increase.html | The Week Ahead; INTEREST RATE INCREASE? | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/outdoors-there-s-a-moon-out-tonight-let-s-go-fly-fishing.html | OUTDOORS; There's a Moon Out Tonight: Let's Go Fly-Fishing | False | By Nelson Bryant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/chapters/ancient-greek-athletics.html | 'Ancient Greek Athletics' | False | By Stephen G. Miller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/c-corrections-511099.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-krumholtz-gladys.html | Paid Notice: Deaths KRUMHOLTZ, GLADYS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-keba-phipps-volleyball-ancient-not-hitter-returns.html | ATHENS: SUMMER 2004 OLYMPICS -- KEBA PHIPPS/VOLLEYBALL; Ancient or Not, a Hitter Returns | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/after-decades-bongiorno-s-says-goodbye.html | After Decades, Bongiorno's Says Goodbye | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/harness-racing-windsong-s-legacy-captures-hambletonian.html | HARNESS RACING; Windsong's Legacy Captures Hambletonian | False | By Alex Yannis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/in-elections-its-not-always-about-jobs.html | In Elections, Its Not Always About Jobs | False | By Dylan Loeb McClain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/world/crisis-in-sudan-resists-simple-solutions.html | Crisis in Sudan Resists Simple Solutions | False | By Steven R. Weisman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/fyi-553174.html | F.Y.I. | False | By Michael Pollak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/what-s-doing-in-portland-me.html | WHAT'S DOING IN; Portland, Me. | False | By Wayne Curtis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-tulin-jean.html | Paid Notice: Deaths TULIN, JEAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/l-saving-the-sitcom-needed-real-lives-535931.html | SAVING THE SITCOM; Needed: Real Lives | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/the-precinct-life-in-the-fifth-policing-a-city-where-streets-are-less-mean.html | THE PRECINCT; Life in the Fifth; Policing a City Where Streets Are Less Mean | False | By Michael Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/5-children-and-1-adult-die-in-schenectady-house-fire.html | 5 Children and 1 Adult Die In Schenectady House Fire | False | By Michelle York | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/olympics/as-athletes-settle-in-a-village-begins-to-feel-like-home.html | OLYMPICS; As Athletes Settle In, a Village Begins to Feel Like Home | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-nation-perspective-what-they-would-do.html | The Nation: Perspective; What They Would Do | False | By Fred Kaplan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/l-leave-tyson-alone-568821.html | Leave Tyson Alone | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-danielle-puleo-chris-simms.html | WEDDINGS/CELEBRATIONS; Danielle Puleo, Chris Simms | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-kate-foster-roger-lengyel.html | WEDDINGS/CELEBRATIONS; Kate Foster, Roger Lengyel | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/wine-under-20-a-melody-in-a-glass.html | WINE UNDER $20; A Melody In a Glass | False | By Howard G. Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/for-the-record-waters-run-deep-at-olympians-club.html | FOR THE RECORD; Waters Run Deep At Olympians' Club | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/music/music-listings.html | Music Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-gill-madeleine-henriette.html | Paid Notice: Deaths GILL, MADELENE HENRIETTE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/automobiles/behind-the-wheel-2005-chevrolet-equinox-it-s-not-a-truck-but-it-is-a-chevy.html | BEHIND THE WHEEL/2005 Chevrolet Equinox; It's Not a Truck, but It Is a Chevy | False | By Bob Knoll | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/film-listings.html | Film Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/movies/film-surprise-von-trier-isn-t-the-horror-story.html | FILM; Surprise: Von Trier Isn't the Horror Story | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-breecker-suzanne.html | Paid Notice: Deaths BREECKER, SUZANNE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-katie-hoff-swimming-a-second-wind.html | ATHENS: SUMMER 2004 OLYMPICS -- KATIE HOFF/SWIMMING; A Second Wind | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/transactions-567680.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/l-abortion-on-tv-dangerous-words-535982.html | ABORTION ON TV; Dangerous Words | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/l-an-issue-more-complicated-562998.html | An Issue More Complicated | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-katz-dolores-krant.html | Paid Notice: Deaths KATZ, DOLORES (KRANT) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/briefings-labor-jobs-headed-overseas.html | BRIEFINGS: LABOR; JOBS HEADED OVERSEAS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/worldbusiness/corrections.html | Corrections | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-sanaa-abu-bkheet-palestine-track-no-track-no.html | ATHENS: SUMMER 2004 OLYMPICS -- SANAA ABU BKHEET/PALESTINE TRACK; No Track, No Recognized Country One Pair of Shoes | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/neighborhood-report-jamaica-joyful-sound-steel-drum-muted-controversy.html | NEIGHBORHOOD REPORT: JAMAICA; The Joyful Sound of a Steel Drum Is Muted by Controversy | False | By Jake Mooney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/opinionspecial/amusement-parks.html | Amusement Parks | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/news-summary-567590.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/l-unarmed-republicans-562807.html | Unarmed Republicans | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/l-pets-aren-t-disposable-562980.html | Pets Aren't Disposable | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/restaurants-heard-about-nunzio-s.html | RESTAURANTS; Heard About Nunzio's? | False | By Karla Cook | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/misreading-the-truth-in-sudan.html | Misreading The Truth In Sudan | False | By Sam Dealey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/orphans-in-oak-and-maple-find-new-loving-homes.html | Orphans in Oak and Maple Find New, Loving Homes | False | By Jane Gordon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/openers-the-count-new-in-flight-menu-an-ounce-of-chicken-with-a-side-of-pea.html | OPENERS: THE COUNT; New In-Flight Menu: An Ounce of Chicken, With a Side of Pea | False | By Hubert B. Herring | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/the-37-year-itch.html | The 37-Year Itch | False | By Alex Kuczynski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/us/2004-campaign-political-memo-kerry-steers-message-with-eye-nation-s-center.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Kerry Steers Message With Eye to the Nation's Center | False | By David M. Halbfinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/the-extremities-of-nicholson-baker.html | The Extremities of Nicholson Baker | False | By Leon Wieseltier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/l-the-maimed-511242.html | The Maimed | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/realestate/in-the-region-westchester-an-old-house-is-finally-being-recycled.html | IN THE REGION/Westchester; An Old House Is Finally Being Recycled | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/page-two-aug-1-7-why-the-week-went-orange.html | Page Two: Aug. 1-7; Why the Week Went Orange | False | By Mark Glassman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/op-chart-safety-second.html | Op-Chart; Safety Second | False | By Michael Pan, Amanda Terkel, Robert Boorstin, P. J. Crowley AND Nigel Holmes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/up-front-worth-noting-some-days-it-pays-to-just-swim-across.html | UP FRONT: WORTH NOTING; Some Days It Pays To Just Swim Across | False | By Jason George | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-world-africans-find-a-refuge-in-cast-off-big-boxes.html | The World; Africans Find a Refuge In Cast-Off 'Big Boxes' | False | By Michael Wines | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/man-s-best-friend-or-worst-enemy.html | Man's Best Friend Or Worst Enemy? | False | By Peter C. Beller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/realestate/your-home-market-vs-appraisal-what-s-the-real-value.html | YOUR HOME; Market vs. Appraisal: What's the Real Value? | False | By Jay Romano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/books-in-brief-fiction-491179.html | Books in Brief: Fiction | False | By Kate Levin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/arts/saving-the-sitcom-l-a-on-film-the-convention-abortion-on-tv.html | Saving the Sitcom; L.A. on Film; The Convention; Abortion on TV | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/weddings-celebrations-rebecca-peters-charles-borden.html | WEDDINGS/CELEBRATIONS; Rebecca Peters, Charles Borden | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/crime-479080.html | Crime | False | By Marilyn Stasio | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/l-use-trains-ease-traffic-529028.html | Use Trains, Ease Traffic | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-burnham-jeanne-willard.html | Paid Notice: Deaths BURNHAM, JEANNE WILLARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/world/threats-responses-investigation-us-says-man-had-ties-plot-disrupt-vote.html | THREATS AND RESPONSES: THE INVESTIGATION; U.S. Says Man Had Ties to Plot To Disrupt Vote | False | This article was reported by David Johnston, Thom Shanker and David E. Sanger, and Written By Mr. Johnston. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/world/threats-responses-cabinet-secretary-with-new-alert-new-attention-for-ridge.html | THREATS AND RESPONSES: THE CABINET SECRETARY; With New Alert, New Attention for Ridge | False | By David Johnston and Richard W. Stevenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/weddings-celebrations-margot-zarella-john-martello.html | WEDDINGS/CELEBRATIONS; Margot Zarella, John Martello | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-bartlett-constance-connie.html | Paid Notice: Deaths BARTLETT, CONSTANCE "CONNIE" | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/tv/for-young-viewers-get-ready-superman-here-comes-the-question.html | FOR YOUNG VIEWERS; Get Ready, Superman! Here Comes The Question | False | By George Gene Gustines | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/magazine/l-wiring-the-vast-left-wing-conspiracy-511137.html | Wiring the Vast Left-Wing Conspiracy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/children-s-books-update-on-swans.html | Children's Books; Update on Swans | False | By John Schwartz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/l-disregard-hippocrates-490334.html | Disregard Hippocrates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-gropper-mollie.html | Paid Notice: Deaths GROPPER, MOLLIE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/camp-hangout.html | Camp Hangout | False | By Anemona Hartocollis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/tv/cover-story-years-of-training-to-tell-a-few-good-jokes.html | COVER STORY; Years of Training to Tell a Few Good Jokes | False | By Neil Genzlinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/l-notable-departure-568830.html | Notable Departure | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/olympics-beach-volleyball.html | Beach Volleyball | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/opinion/l-is-america-prepared-562815.html | Is America Prepared? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/agent-orange-next-generation-vietnam-america-some-see-wrong-still-not-righted.html | Agent Orange, the Next Generation; In Vietnam and America, Some See a Wrong Still Not Righted | False | By William Glaberson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-weinreb-stephanie-pat.html | Paid Notice: Deaths WEINREB, STEPHANIE PAT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/athens-summer-2004-olympics-michael-phelps-swimming-staring-down-a-lot-of-gold.html | ATHENS SUMMER 2004 OLYMPICS -- MICHAEL PHELPSSWIMMING; Staring Down a Lot of Gold | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/world/venezuela-s-opposition-loses-momentum.html | Venezuela's Opposition Loses Momentum | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-phillips-catherine-sachs-turner.html | Paid Notice: Deaths PHILLIPS, CATHERINE SACHS (TURNER) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/business/c-corrections-561355.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-mary-caroline-cravens-william-sugden.html | WEDDINGS/CELEBRATIONS; Mary Caroline Cravens, William Sugden | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-daiane-dos-santos-brazil-gymnastics-nation-s-hope.html | ATHENS: SUMMER 2004 OLYMPICS -- DAIANE DOS SANTOS/BRAZIL GYMNASTICS; A Nation's Hope Rises Out of Nowhere | False | By Larry Rohter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/1-heavenly-hospital-553786.html | Heavenly Hospital | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/openers-suits-in-the-rough.html | OPENERS; SUITS, IN THE ROUGH | False | By Eric Dash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/books-in-brief-fiction-491110.html | Books in Brief: Fiction | False | By Anna Godbersen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/urban-studies-queuing-waiting-to-enter-hoop-heaven.html | URBAN STUDIES/QUEUING; Waiting to Enter Hoop Heaven | False | By Vincent M. Mallozzi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/a-bicultural-life-on-paper-and-in-film.html | A Bicultural Life on Paper and in Film | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-lois-morris-robert-lipsyte.html | WEDDINGS/CELEBRATIONS; Lois Morris, Robert Lipsyte | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/us/2004-campaign-vice-presidential-nominee-for-edwards-fans-ticket-s-appeal-starts.html | THE 2004 CAMPAIGN: THE VICE-PRESIDENTIAL NOMINEE; For Edwards Fans, the Ticket's Appeal Starts at the Bottom | False | By Thomas Crampton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/television-i-am-a-political-consultant-and-i-play-one-on-tv.html | TELEVISION; I Am a Political Consultant, and I Play One on TV | False | By Jennifer 8. Lee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/new-noteworthy.html | New & Noteworthy | False | By Scott Veale | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-nina-neivens-francisco-estrada-belli.html | WEDDINGS/CELEBRATIONS; Niä's&va Neivens, Francisco Estrada-Belli | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/dance-this-week-an-islander-s-tales-of-the-south-pacific.html | DANCE: THIS WEEK; An Islander's Tales of the South Pacific | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/neighborhood-report-upper-east-side-some-taming-may-be-in-order-for-an-unruly-eyesore.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Some Taming May Be in Order For an Unruly Eyesore | False | By Michael Gwertzman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/us/political-points.html | Political Points | False | By John Tierney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/worth-noting-legislature-again-considers-pension-bill-as-deterrent.html | WORTH NOTING; Legislature Again Considers Pension Bill as Deterrent | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/1-the-convention-anti-everybody-539574.html | THE CONVENTION; Anti-Everybody | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/soapbox-a-tale-of-two-beaches.html | SOAPBOX; A Tale of Two Beaches | False | By Kathy Stevenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-way-we-live-now-8-8-04-what-olympic-ideal.html | THE WAY WE LIVE NOW: 8-8-04; What Olympic Ideal? | False | By Daniel Mendelsohn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/alexander-hammid-96-filmmaker-known-for-many-styles.html | Alexander Hammid, 96, Filmmaker Known for Many Styles | False | By Kathryn L. Shattuck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/pension-tension.html | Pension Tension | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/the-democrats-atm.html | The Democrats' A.T.M. | False | By Josh Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-sports-disciplines.html | ATHENS: SUMMER 2004 OLYMPICS; Sports, Disciplines | False | Compiled by Joe Drape, Damon Hack, Tyler Kepner, Frank Litsky, Juliet Macur, Liz Robbins, Selena Roberts, George Vecsey and Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/art-architecture-museum-with-only-walls.html | ART/ARCHITECTURE; Museum With (Only) Walls | False | By Sarah Bayliss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-week-ahead-calling-all-sociologists.html | The Week Ahead; CALLING ALL SOCIOLOGISTS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/1-the-other-mother-511226.html | The Other Mother | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-abby-wambach-soccer-making-her-presence-known.html | ATHENS: SUMMER 2004 OLYMPICS -- ABBY WAMBACH/SOCCER; Making Her Presence Known | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/la-femme-nikita.html | La Femme Nikita | False | By Ken Kalfus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/1-wiring-the-vast-left-wing-conspiracy-511188.html | Wiring the Vast Left-Wing Conspiracy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/art-architecture-a-new-map-of-latin-america-s-avant-garde.html | ART/ARCHITECTURE; A New Map Of Latin America's Avant-Garde | False | By Lyle Rexer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/1-wiring-the-vast-left-wing-conspiracy-511145.html | Wiring the Vast Left-Wing Conspiracy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/weddings-celebrations-katharine-zipser-david-feinberg.html | WEDDINGS/CELEBRATIONS; Katharine Zipser, David Feinberg | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/cops-as-private-guards-to-serve-and-protect-whom.html | Cops as Private Guards: To Serve and Protect Whom? | False | By Julia C. Mead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/olympics-us-security-team-redefines-zone-defense.html | OLYMPICS; U.S. Security Team Redefines Zone Defense | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/jersey-asbury-park-a-town-between-acts-tries-to-put-on-its-best-face.html | JERSEY; Asbury Park, a Town Between Acts, Tries to Put on Its Best Face | False | By Neil Genzlinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/athens-summer-2004-olympics-the-main-events-swimming.html | ATHENS: SUMMER 2004 OLYMPICS -- The Main Events; Swimming | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/l-senators-and-sports-568848.html | Senators and Sports | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/politics/trail/keyes-hell-do-in-a-pinch.html | Keyes: He'll Do in a Pinch | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/weddings-celebrations-elianna-baslaw-martin-goldman.html | WEDDINGS/CELEBRATIONS; Elianna Baslaw, Martin Goldman | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/weddings-celebrations-lauren-aronson-robert-hendin.html | WEDDINGS/CELEBRATIONS; Lauren Aronson, Robert Hendin | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/less-bling-more-elegance-young-women-try-film-star-looks.html | Less Bling, More Elegance: Young Women Try Film-Star Looks | False | By Ruth La Ferla | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/business/career-couch-deflecting-the-knife-of-a-backstabber.html | CAREER COUCH; Deflecting the Knife Of a Backstabber | False | By Cheryl Dahle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-rohlfing-christian.html | Paid Notice: Deaths ROHLFING, CHRISTIAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/arts/music-playlist-california-sweetened.html | MUSIC: PLAYLIST; California, Sweetened | False | By Brian Turner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/queens-woman-88-dies-after-being-attacked-in-her-home.html | Queens Woman, 88, Dies After Being Attacked in Her Home | False | By Michael Brick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/realestate/national-perspectives-the-minneapolis-riverfront-is-thriving-once-again.html | NATIONAL PERSPECTIVES; The Minneapolis Riverfront Is Thriving Once Again | False | By Kevin Maler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/arts/music-czech-music-with-nary-a-polka-to-be-found.html | MUSIC; Czech Music With Nary a Polka to Be Found | False | By Michael Beckerman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/travel/l-seeking-prehistory-523445.html | Seeking Prehistory | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/l-innermost-thoughts-553611.html | Innermost Thoughts | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/us/los-angeles-mayor-seeks-to-freeze-valley-growth.html | Los Angeles Mayor Seeks To Freeze Valley Growth | False | By John M. Broder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/a-night-out-with-cintra-wilson-funny-girl.html | A NIGHT OUT WITH: Cintra Wilson; Funny Girl | False | By Linda Lee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-priestley-justine-tyrrell-smadbeck.html | Paid Notice: Deaths PRIESTLEY, JUSTINE TYRRELL SMADBECK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/opinion/subdue-the-deer.html | Subdue the Deer | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/c-corrections-553590.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/chapters/d-b.html | 'D. B.' | False | By Elwood Reid | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/movies/l-los-angeles-on-film-the-surreal-side-535958.html | LOS ANGELES ON FILM; The Surreal Side | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/weddings-celebrations-deborah-ander-robert-mcnamara-jr.html | WEDDINGS/CELEBRATIONS; Deborah Ander, Robert McNamara Jr. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/magazine/food-athens-on-5000-calories-a-day.html | FOOD; Athens on 5,000 calories a Day | False | By Maura Egan and Christine Muhlke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/movies/film-anthony-mann-hollywood-soldier.html | FILM; Anthony Mann, Hollywood Soldier | False | By Terrence Rafferty | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/business/dupont-now-in-the-frying-pan.html | DuPont, Now in the Frying Pan | False | By Amy Cortese | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/nyregion/c-corrections-564664.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/magazine/built-to-swim.html | Built to Swim | False | By Michael Sokolove | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/realestate/postings-where-high-tech-and-luxury-meet.html | POSTINGS; Where High-Tech And Luxury Meet | False | By Josh Barbanel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/business/the-boss-catch-the-flying-objects.html | THE BOSS; Catch the Flying Objects | False | By Eugene D. O'Kelly | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/style/weddings-celebrations-erin-lang-daniel-brown.html | WEDDINGS/CELEBRATIONS; Erin Lang, Daniel Brown | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/athens-summer-2004-olympics-where-it-all-began.html | ATHENS: SUMMER 2004 OLYMPICS; Where It All Began | False | An Essay by George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/international/americas/bacteria-found-in-quebec-and-alberta-hospitals.html | Bacteria Found in Quebec and Alberta Hospitals | False | By Clifford Krauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/make-every-fluke-count.html | Make Every Fluke Count | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/world/lingering-sex-scandal-chile-still-roils-divides-political-heirs-pinochet.html | Lingering Sex Scandal in Chile Still Roils and Divides the Political Heirs of Pinochet | False | By Larry Rohter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/ideas-trends-beware-the-celebrity-on-the-campaign-trail.html | Ideas & Trends; Beware the Celebrity On the Campaign Trail | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/neighborhood-report-brownstone-brooklyn-for-red-state-visitors-touch-kerry-blue.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; For Red-State Visitors, A Touch of Kerry Blue | False | By Mark Wallace | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/bestseller/paperback-business-best-sellers.html | Paperback Business Best Sellers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/long-island-journal-amid-ashes-newspapers-salvage-the-past.html | LONG ISLAND JOURNAL; Amid Ashes, Newspapers Salvage the Past | False | By Marcelle S. Fischler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/on-baseball-tinkering-dodgers-won-t-ever-leave-anything-to-chance.html | On Baseball; Tinkering Dodgers Won't Ever Leave Anything to Chance | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/sunday-money-spending-tired-of-mowing-the-grass-just-replace-it-with-a-pool.html | SUNDAY MONEY: SPENDING; Tired of Mowing the Grass? Just Replace It With a Pool | False | By Kate Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/l-analysts-too-have-an-interest-in-excuses-562394.html | Analysts, Too, Have An Interest in Excuses | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/theater-review-merriment-at-boscobel.html | THEATER REVIEW; Merriment At Boscobel | False | By Alvin Klein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-goldstein-burton-s.html | Paid Notice: Deaths GOLDSTEIN, BURTON S. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/new-york-observed-land-s-end.html | NEW YORK OBSERVED; Land's End | False | By Judith Dunford | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/horse-racing-roses-in-may-holds-on-in-whitney-handicap.html | HORSE RACING; Roses in May Holds On In Whitney Handicap | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-seidman-nathan.html | Paid Notice: Deaths SEIDMAN, NATHAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/what-color-is-your-parachute.html | What Color Is Your Parachute? | False | By Keith Dixon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/editors-note-504491.html | Editors' Note | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/l-burmese-paradox-562785.html | Burmese Paradox | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/l-wiring-the-vast-left-wing-conspiracy-511170.html | Wiring the Vast Left-Wing Conspiracy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/dance-dancing-in-tongues.html | DANCE; Dancing in Tongues | False | By Sylviane Gold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/l-a-president-s-leading-indicators-568228.html | A President's Leading Indicators | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/enterprise-stuff-costs-dimes-thoughts-a-penny.html | ENTERPRISE; Stuff Costs Dimes; Thoughts, a Penny | False | By Barbara Whitaker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/l-catholics-kerry-and-bush-562793.html | Catholics, Kerry and Bush | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/the-shield-that-failed.html | The Shield That Failed | False | By Dahlia Lithwick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/music-executing-orchestral-maneuvers-in-the-parks.html | MUSIC; Executing Orchestral Maneuvers in the Parks | False | By Brian Wise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/movies/film-michael-mann-loves-his-work.html | FILM; Michael Mann Loves His Work | False | By A.o. Scott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/update-state-steps-aside-preston-and-norwich-step-in.html | UPDATE; State Steps Aside, Preston and Norwich Step In | False | By Adam Bowles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/famous-and-forgotten-a-baseball-legend-from-bridgeport.html | Famous and Forgotten: A Baseball Legend From Bridgeport | False | By C.j. Hughes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/dealbook-kissing-the-public-goodbye.html | DEALBOOK; Kissing The Public Goodbye | False | By Andrew Ross Sorkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/l-the-other-mother-511218.html | The Other Mother | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/c-corrections-528757.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/quotation-of-the-day-565253.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/music-the-pixies-get-their-act-together.html | MUSIC; The Pixies Get Their Act Together | False | By Jon Pareles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/quick-bite-toms-river-what-is-round-brown-and-a-thing-of-beauty.html | QUICK BITE/Toms River; What Is Round, Brown and a Thing of Beauty | False | By Jack Silbert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-greta-simmons-christopher-herbert.html | WEDDINGS/CELEBRATIONS; Greta Simmons, Christopher Herbert | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/back-to-the-summers-when-kids-were-kids-9097045637.html | Back to the Summers When Kids Were Kids | False | By Anemona Hartocollis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-way-we-live-now-8-8-04-consumd-dirt-appeal.html | THE WAY WE LIVE NOW; 8-8-04: CONSUMED; Dirt Appeal | False | By Rob Walker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/photo-op-568180.html | Photo-Op | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/books-in-brief-fiction-491128.html | Books in Brief: Fiction | False | By Michael Agger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-maurice-greene-track-field-best-ever-according-him.html | ATHENS: SUMMER 2004 OLYMPICS -- MAURICE GREENE/TRACK AND FIELD; The Best Ever (According to Him) | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-susan-dunn-robert-cunjak.html | WEDDINGS/CELEBRATIONS; Susan Dunn, Robert Cunjak | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-rulon-gardner-wrestling-the-survivalist.html | ATHENS: SUMMER 2004 OLYMPICS -- RULON GARDNER/WRESTLING; The Survivalist | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-nadine-chang-stephen-baker.html | WEDDINGS/CELEBRATIONS; Nadine Chang, Stephen Baker | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/wiring-the-vast-left-wing-conspiracy-511153.html | Wiring the Vast Left-Wing Conspiracy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-cartier-bresson-henri.html | Paid Notice: Deaths CARTIER, BRESSON, HENRI | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/international-datebook-aug-13-to-28.html | International Datebook: Aug 13 to 28 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/pet-projects-but-who-gets-scooper-duty.html | PET PROJECTS; But Who Gets Scooper Duty? | False | By Merri Rosenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-lebron-james-basketball-for-all-the-world-to-see.html | ATHENS: SUMMER 2004 OLYMPICS -- LEBRON JAMES/BASKETBALL; For All the World to See | False | By Chris Broussard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-melissa-haynes-charles-goldschmid.html | WEDDINGS/CELEBRATIONS; Melissa Haynes, Charles Goldschmid | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/q-a-504203.html | Q & A | False | By Paul Freireich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/the-sec-s-infrequent-filer-plan.html | The S.E.C.'s Infrequent Filer Plan | False | By Gretchen Morgenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-sarah-kruchko-nicholas-newlin.html | WEDDINGS/CELEBRATIONS; Sarah Kruchko, Nicholas Newlin | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/reel-conspiracies-whatever-public-fears-most-it-s-right-up-there-big-screen.html | Reel Conspiracies; Whatever the Public Fears Most, It's Right Up There on the Big Screen | False | By Molly Haskell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/olympics/rhythmic-gymnastics.html | Rhythmic Gymnastics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/nowheresville-uk.html | Nowheresville, U.K. | False | By Tom Shone | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-memorials-moss-charles-b.html | Paid Notice: Memorials MOSS, CHARLES B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-tom-pappas-track-and-field-feeling-right-at-home.html | ATHENS: SUMMER 2004 OLYMPICS -- TOM PAPPAS/TRACK AND FIELD; Feeling Right at Home | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/evening-hours-summer.html | EVENING HOURS; Summer | False | By Bill Cunningham | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-ohayon-elie.html | Paid Notice: Deaths OHAYON, ELIE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/baseball-for-walker-a-strikeout-is-forgiven.html | BASEBALL; For Walker, A Strikeout Is Forgiven | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/the-poker-player.html | The Poker Player | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/let-the-dogs-out.html | Let the Dogs Out | False | By Penelope Lane | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-business-new-county-precautions-under-terror-alert.html | IN BUSINESS; New County Precautions Under Terror Alert | False | By Barbara Whitaker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/travel-advisory-shopping-online-for-travel-insurance.html | TRAVEL ADVISORY; Shopping Online For Travel Insurance | False | By Susan Stellin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/it-s-koreatown-jake.html | It's Koreatown, Jake | False | By Mireya Navarro | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-even-when-they-can-run-they-surely-cannot-hide.html | ATHENS: SUMMER 2004 OLYMPICS; Even When They Can Run, They Surely Cannot Hide | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/li-work-economic-carrots-the-price-of-luring-business.html | L.I. @ WORK; Economic Carrots; The Price of Luring Business | False | By Warren Strugatch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/inside-567981.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-sari-ticotin-andrew-bourne.html | WEDDINGS/CELEBRATIONS; Sari Ticotin, Andrew Bourne | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/c-corrections-511102.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/camp-hangout-917503000438.html | Camp Hangout | False | By Anemona Hartocollis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/the-fresh-air-fund-offering-a-taste-of-country-life-and-new-possibilities.html | The Fresh Air Fund; Offering a Taste of Country Life, and New Possibilities | False | By Stephanie Rosenbloom | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-way-we-live-now-8-8-04-on-language-groupthink.html | THE WAY WE LIVE NOW: 8-8-04: ON LANGUAGE; Groupthink | False | By William Safire | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/world/trying-stop-surge-illegal-migrants-mexican-authorities-meet-them-airport.html | Trying to Stop Surge of Illegal Migrants, Mexican Authorities Meet Them at the Airport | False | By Ginger Thompson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-other-mother-511234.html | The Other Mother | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/up-front-worth-noting-there-s-bounce-then-there-s-dip.html | UP FRONT: WORTH NOTING; There's Bounce, Then There's Dip | False | By Josh Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/world/conflict-in-iraq-names-of-the-dead.html | CONFLICT IN IRAQ; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/literature-the-secret-garden-has-deep-island-roots.html | LITERATURE; 'The Secret Garden' Has Deep Island Roots | False | By Pamela Licalzi O'Connell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/neighborhood-report-brownsville-minds-babes-marvel-swings-slides.html | NEIGHBORHOOD REPORT: BROWNSVILLE; From the Minds of Babes, A Marvel of Swings and Slides | False | By Jake Mooney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-freilich-ella.html | Paid Notice: Deaths FREILICH, ELLA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/jobs/home-front-erin-st-trading-boardroom-for-a-camper-s-bunk.html | HOME FRONT/Erin St.; Trading Boardroom for a Camper's Bunk | False | By John Kelly | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/square-feet-downtown-brooklyn-at-site-dodgers-rejected-target-store-is-a-hit.html | SQUARE FEET/Downtown Brooklyn; At Site Dodgers Rejected, Target Store Is a Hit | False | By Steve Viuker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/c-corrections-554103.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/us/2004-campaign-new-hampshire-governor-businessman-with-businesslike-plan.html | The 2004 CAMPAIGN: THE NEW HAMPSHIRE GOVERNOR; A Businessman With a Businesslike Plan | False | By David E. Rosenbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/beta-male-between-the-tool-belt-set-and-the-jet-set.html | BETA MALE; Between the Tool-Belt Set and the Jet Set | False | By Rick Marin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/camp-shramp-id-rather-play-with-the-fireflies.html | Camp, Shramp. I'd Rather Play With the Fireflies. | False | By Anemona Hartocollis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/frugal-traveler-stockholm-style.html | FRUGAL TRAVELER; Stockholm Style | False | By Katherine Zoepf | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/portfolios-etc-yesterday-s-earnings-don-t-move-stocks-tomorrow-s-do.html | PORTFOLIOS, ETC.; Yesterday's Earnings Don't Move Stocks. Tomorrow's Do. | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-anne-robinson-montgomery-woods.html | WEDDINGS/CELEBRATIONS; Anne Robinson, Montgomery Woods | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/art-architecture-building-a-bad-reputation.html | ART/ARCHITECTURE; Building a Bad Reputation | False | By Julie V. Iovine | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/music-tuning-up-a-barrel-of-laughs-from-an-improbable-joker.html | MUSIC: TUNING UP; A Barrel of Laughs From an Improbable Joker | False | By Anthony Tommasini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/l-a-president-s-leading-indicators-568201.html | A President's Leading Indicators | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/and-now-the-hard-part.html | And Now, the Hard Part | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/museum-and-creator-formally-part-ways.html | Museum and Creator Formally Part Ways | False | By Vivian S. Toy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-north-jersey-2-pilots-die-in-midair-plane-collision.html | In North Jersey, 2 Pilots Die In Midair Plane Collision | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-bookshelf-490725.html | Children's Books; Bookshelf | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-business-suit-and-countersuit-over-a-war-memorial.html | IN BUSINESS; Suit and Countersuit Over a War Memorial | False | By Merri Rosenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-week-ahead-campaign-jetstream.html | The Week Ahead; CAMPAIGN JETSTREAM | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/theater/theater-postcards-from-the-fringe.html | THEATER; Postcards From the Fringe | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-heather-daley-stephen-lamberton.html | WEDDINGS/CELEBRATIONS; Heather Daley, Stephen Lamberton | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-the-main-events-track-and-field.html | ATHENS: SUMMER 2004 OLYMPICS -- The Main Events; Track and Field | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/a-real-new-york-speedway.html | A Real New York Speedway | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/world/diplomacy-fails-to-slow-advance-of-nuclear-arms.html | DIPLOMACY FAILS TO SLOW ADVANCE OF NUCLEAR ARMS | False | By David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/c-corrections-561363.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/baseball-fittingly-team-effort-lifts-maddux-to-mark.html | BASEBALL; Fittingly, Team Effort Lifts Maddux to Mark | False | By Vittorio Tafur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/travel-advisory-correspondent-s-report-aeroflot-tries-polish-problematic-image.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Aeroflot Tries to Polish A Problematic Image | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/chess-out-of-thin-air-nigel-short-conjures-up-a-crushing-attack.html | CHESS; Out of Thin Air, Nigel Short Conjures Up a Crushing Attack | False | By Robert Byrne | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/l-we-love-lucy-the-grape-stomper-551430.html | We Love Lucy, The Grape Stomper | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/baseball-bloop-freezes-cameron-mets-stuck-in-ice-age.html | BASEBALL; Bloop Freezes Cameron; Mets Stuck in Ice Age | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-person-quarreling-on-the-bounty.html | IN PERSON; Quarreling on the Bounty | False | By Peter Van Allen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/c-corrections-551384.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/l-my-dog-s-better-than-yours-562971.html | My Dog's Better Than Yours | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-courtney-kupets-gymnastics-scarred-but-strong-ever.html | ATHENS: SUMMER 2004 OLYMPICS -- COURTNEY KUPETS/GYMNASTICS; Scarred, but as Strong as Ever | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-tv-sports-glut-coverage-all-day-every-day-through.html | ATHENS: SUMMER 2004 OLYMPICS -- TV SPORTS; A Glut of Coverage All Day, Every Day, and Through the Night | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/on-finland-s-royal-road.html | On Finland's Royal Road | False | By Jonathan Black | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-paul-hamm-gymnastics-favorite-for-gold-and-wheaties.html | ATHENS: SUMMER 2004 OLYMPICS -- PAUL HAMM/GYMNASTICS; Favorite for Gold, and Wheaties | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-way-we-live-now-8-8-04-the-ethicist-poor-fielding.html | THE WAY WE LIVE NOW: 8-8-04: THE ETHICIST; Poor Fielding | False | By Randy Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/l-housekeepers-and-their-clients-553719.html | Housekeepers And Their Clients | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-memorials-minskoff-nancy-lee.html | Paid Notice: Memorials MINSKOFF, NANCY LEE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/at-shore-or-inland-a-day-for-long-sleeves-and-hot-coffee.html | At Shore or Inland, a Day for Long Sleeves and Hot Coffee | False | By Robert D. McFadden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/l-vanishing-sept-11-murals-553735.html | Vanishing Sept. 11 Murals | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-lindsay-kaplan-eric-nudleman.html | WEDDINGS/CELEBRATIONS; Lindsay Kaplan, Eric Nudleman | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-heather-ondersma-gregory-dreicer.html | WEDDINGS/CELEBRATIONS; Heather Ondersma, Gregory Dreicer | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-spitzer-jack-j.html | Paid Notice: Deaths SPITZER, JACK J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-regan-lillian-dunn.html | Paid Notice: Deaths REGAN, LILLIAN DUNN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/c-corrections-568660.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/style-speed-racers.html | STYLE; Speed Racers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-gail-shapiro-gilbert-wolin.html | WEDDINGS/CELEBRATIONS; Gail Shapiro, Gilbert Wolin | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/county-lines-the-son-also-runs.html | COUNTY LINES; The Son Also Runs | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/politics/on-talk-shows-us-officials-cite-progress-against-terror.html | On Talk Shows, U.S. Officials Cite Progress Against Terror | False | By Stephanie Rosenbloom | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-490881.html | Children's Books | False | By Liz Rosenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/corrections.html | Corrections | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-490890.html | Children's Books | False | By Eric Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/techno-files-programmers-devise-new-ways-to-make-the-pieces-work-together.html | TECHNO FILES; Programmers Devise New Ways to Make the Pieces Work Together | False | By James Fallows | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/dispute-threatens-state-ethics-laws.html | Dispute Threatens State Ethics Laws | False | By Avi Salzman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/dance/dance-listings.html | Dance Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-barbara-lindquist-triathlon-not-satisfied-with-being.html | ATHENS; SUMMER 2004 OLYMPICS -- BARBARA LINDQUIST/TRIATHLON; Not Satisfied With Being No. 1 | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/a-solemn-farewell-follows-a-newborn-s-lonely-death.html | A Solemn Farewell Follows a Newborn's Lonely Death | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/movies/film-you-re-entering-a-world-of-lebowski.html | FILM; You're Entering a World of Lebowski | False | By David Edelstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-490709.html | Children's Books | False | By Marigny Dupuy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/us/2004-campaign-swing-states-where-four-electoral-votes-could-loom-large-again.html | THE 2004 CAMPAIGN: THE SWING STATES; Where Four Electoral Votes Could Loom Large Again | False | By David E. Rosenbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/olympics/big-splash.html | Big Splash | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/on-politics-two-masters-serve-the-casinos-unevenly.html | ON POLITICS; Two Masters Serve The Casinos, Unevenly | False | By Iver Peterson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/auto-racing-gordon-s-returning-to-where-it-all-started.html | AUTO RACING; Gordon's Returning to Where It All Started | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/the-last-empty-lot.html | The Last Empty Lot | False | By Seth Kugel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-jason-l-read-usa-rowing-motivation-9-11-pulls-oars.html | ATHENS; SUMMER 2004 OLYMPICS -- JASON L. READ/U.S.A. ROWING; Motivation From 9/11 Pulls the Oars | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/books/exhausted-are-the-peacemakers.html | Exhausted Are the Peacemakers | False | By Ethan Bronner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-business-sale-of-home-for-elderly-benefits-nonprofit-groups.html | IN BUSINESS; Sale of Home for Elderly Benefits Nonprofit Groups | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-memorials-tillman-nat.html | Paid Notice: Memorials TILLMAN, NAT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/international/africa/terror-arrests-in-south-africa-raise-questions-about.html | Terror Arrests in South Africa Raise Questions About Islamic Extremism | False | By Michael Wines | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-world-does-europe-need-to-get-a-life.html | The World; Does Europe Need To Get a Life? | False | By Richard Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/upscale-parking-523437.html | Upscale Parking | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/theater/theater-a-john-wilkes-booth-for-the-video-age.html | THEATER; A John Wilkes Booth For the Video Age | False | By Erik Piepenburg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/long-island-vines-local-wines-score-high-in-judging.html | LONG ISLAND VINES; Local Wines Score High In Judging | False | By Howard G. Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/pro-football-the-jets-are-early-risers-but-the-giants-look-sleepy.html | PRO FOOTBALL; The Jets Are Early Risers, but the Giants Look Sleepy | False | By Bill Pennington | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/50-years-of-blessings-in-stonington.html | 50 Years of Blessings in Stonington | False | By Joe Wojtas | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/world/6-gi-s-wounded-in-attacks-in-taliban-areas.html | 6 G.I.'s Wounded in Attacks in Taliban Areas | False | By Carlotta Gall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/world/conflict-in-iraq-combat-marines-pushing-deeper-into-city-held-by-shiites.html | CONFLICT IN IRAQ: COMBAT; MARINES PUSHING DEEPER INTO CITY HELD BY SHIITES | False | By Alex Berenson and John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/li-boy-14-is-stabbed-in-the-chest-by-a-neighbor-13-the-police-say.html | L.I. Boy, 14, Is Stabbed in the Chest By a Neighbor, 13, the Police Say | False | By Mary Spicuzza | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/the-mets-owners-don-t-know-baseball-568805.html | The Mets' Owners Don't Know Baseball | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/a-ghost-in-the-jungle.html | A Ghost in the Jungle | False | By Stephen Walker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/ex-marine-takes-aim-at-a-republican.html | Ex-Marine Takes Aim at a Republican | False | By Raymond Hernandez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-memorials-wides-ruth.html | Paid Notice: Memorials WIDES, RUTH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-palmer-nancie-b.html | Paid Notice: Deaths PALMER, NANCIE B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/classified/paid-notice-deaths-brittenham-mary-ann-stanard.html | Paid Notice: Deaths BRITTENHAM, MARY ANN STANARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/n/yregion/road-and-rail-a-bus-company-run-over-by-a-train.html | ROAD AND RAIL; A Bus Company Run Over by a Train | False | By Jessica Bruder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/realestate/living-in-black-rock-conn-a-community-with-spirit-and-an-edge.html | LIVING IN/Black Rock, Conn.; A Community With Spirit, and an Edge | False | By Lisa Prevost | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/magazine/1-the-other-mother-511200.html | The Other Mother | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/opinion/1-a-president-s-leading-indicators-568210.html | A President's Leading Indicators | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/n/yregion/1-companion-to-grant-s-tomb-now-dilapidated-553670.html | Companion to Grant's Tomb, Now Dilapidated | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-murphy-eileen-nee-cuff.html | Paid Notice: Deaths MURPHY, EILEEN (NEE CUFF) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/n/yregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/fashion/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/business/databank-markets-sink-on-jobs-data-and-high-oil-prices.html | DataBank; Markets Sink on Jobs Data and High Oil Prices | False | By Jeff Sommer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/n/yregion/by-the-way-what-i-shoveled-last-summer.html | BY THE WAY; What I Shoveled Last Summer | False | By Tammy La Gorce | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/business/news-and-analysis-seeing-signs-of-a-stock-recovery-in-some-obscure-tea-leaves.html | NEWS AND ANALYSIS; Seeing Signs of a Stock Recovery In Some Obscure Tea Leaves | False | By Conrad De Aenlle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/travel/1-finding-staples-523470.html | Finding Staples | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/realestate/assets-a-fading-co-op-sees-the-time-to-retire.html | ASSETS; A Fading Co-op Sees the Time to Retire | False | By Josh Barbanel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/business/1-analysts-too-have-an-interest-in-excuses-562378.html | Analysts, Too, Have An Interest in Excuses | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/n/yregion/essay-she-hears-montclair-scribbling.html | ESSAY; She Hears Montclair Scribbling | False | By Pamela Redmond Satran | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/arts/theater-listings.html | Theater Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/fashion/weddings/sari-ticotin-andrew-bourne.html | Sari Ticotin, Andrew Bourne | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/magazine/1-the-other-mother-511196.html | The Other Mother | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/travel/1-upscale-parking-523410.html | Upscale Parking | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/n/yregion/mta-s-threat-drops-some-jaws.html | M.T.A.'s Threat Drops Some Jaws | False | By Stewart Ain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/sports/pro-football-jets-add-experience-in-kendall-to-their-offensive-line.html | PRO FOOTBALL; Jets Add Experience in Kendall to Their Offensive Line | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/arts/art-just-do-it-again.html | ART; Just Do It (Again) | False | By Miles Unger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/n/yregion/divorced-parents-move-and-custody-gets-trickier.html | Divorced Parents Move, and Custody gets Trickier | False | By Leslie Eaton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/paperback-best-sellers-august-8-2004.html | PAPERBACK BEST SELLERS: August 8, 2004 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/us/from-behind-bars-a-rapper-aims-at-the-top-of-the-chart.html | From Behind Bars, a Rapper Aims at the Top of the Chart | False | By Jeff Leeds | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/travel/1-righting-a-wrong-523453.html | Righting a Wrong | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/books/books-in-brief-fiction-before-o-j.html | Books in Brief: Fiction; Before O. J. | False | By Campbell Robertson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/n/yregion/camp-shramp-i-d-rather-play-with-the-fireflies.html | Camp, Shramp. I'd Rather Play With the Fireflies. | False | By Anemona Hartocollis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/t/v/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/n/yregion/tribeca-eviction-battle-553760.html | TriBeCa Eviction Battle | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/us/hastings-journal-florida-s-potato-country-makes-a-low-carb-move.html | Hastings Journal; Florida's Potato Country Makes a Low-Carb Move | False | By Abby Goodnough | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/world/threats-responses-domestic-security-alert-shows-new-strengths-but-weaknesses.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Alert Shows New Strengths But Weaknesses Remain | False | By Eric Lichtblau and Eric Lipton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-bergida-edythe-g.html | Paid Notice: Deaths BERGIDA, EDYTHE G. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-rearick-william-r.html | Paid Notice: Deaths REARICK, WILLIAM R. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/n/yregion/the-guide-529435.html | THE GUIDE | False | By Barbara Delatiner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/n/yregion/briefings-education-special-education-ban.html | BRIEFINGS: EDUCATION; SPECIAL EDUCATION BAN | False | By Debra Nussbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/classified/paid-notice-deaths-papaleo-joseph.html | Paid Notice: Deaths PAPALEO, JOSEPH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/weekinreview/ideas-trends-keeping-time-in-athens-sing-goddess-of-the-stopwatch.html | Ideas & Trends: Keeping Time in Athens; Sing, Goddess, of the Stopwatch | False | By Bruce Weber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-hilary-capay-robert-leary.html | WEDDINGS/CELEBRATIONS; Hilary Capay, Robert Leary | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-ashley-rothbard-david-berk.html | WEDDINGS/CELEBRATIONS; Ashley Rothbard, David Berk | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/world/animal-welfare-advocates-win-victories-in-britain-with-violence-and-intimidation.html | Animal Welfare Advocates Win Victories In Britain With Violence and Intimidation | False | By Lizette Alvarez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/worth-noting-barnum-museum-makes-urgent-appeal-for-money.html | WORTH NOTING; Barnum Museum Makes Urgent Appeal for Money | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/photo-op-555061.html | Photo-Op | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/business/news-and-analysis-companies-find-they-can-t-buy-love-with-bargains.html | NEWS AND ANALYSIS; Companies Find They Can't Buy Love With Bargains | False | By William C. Taylor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/travel-advisory-it-s-a-dinosaur-world-in-indianapolis.html | TRAVEL ADVISORY; It's a Dinosaur World in Indianapolis | False | By Annasue McCleave Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-08 | 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/dining-out-a-touch-of-milan-in-hamptons.html | DINING OUT; A Touch of Milan in Hamptons | False | By Joanne Starkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/l-on-islam-and-a-reformation-573833.html | On Islam and a 'Reformation' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/the-iraq-reconstruction-fiasco.html | The Iraq Reconstruction Fiasco | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/years-later-the-way-a-rowland-friend-profited-is-criticized.html | Years Later, the Way a Rowland Friend Profited Is Criticized | False | By Alison Leigh Cowan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/us/mines-mountaintops-rewriting-coal-policy-friends-white-house-come-coal-s-aid.html | MINES TO MOUNTAINTOPS; Rewriting Coal Policy; Friends in the White House Come to Coal's Aid | False | By Christopher Drew and Richard A. Oppel Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/IHT-here-come-the-brides-there-go-the-gowns.html | Here come the brides, there go the gowns | False | By Elizabeth Olson, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/international/europe/everything-will-work-out-for-the-best.html | 'Everything Will Work Out for the Best' | False | By OLAF IHLAU, HANS-JüRGEN SCHLAMP, Der Spiegel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/us/2004-campaign-democratic-running-mate-after-speeding-kansans-edwardses-return.html | THE 2004 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; After Speeding by Kansans, Edwardses Return to Rally | False | By Thomas Crampton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/the-media-business-advertising-addenda-brighthouse-eliminated-from-delta-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BrightHouse Eliminated From Delta Review | False | By Stuart Elliott and Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/the-reach-of-war-fall-from-grace-iraqis-ordering-chalabi-arrest-he-vows-fight.html | THE REACH OF WAR: FALL FROM GRACE; Iraqis Ordering Chalabi Arrest; He Vows Fight | False | By John F. Burns and Dexter Filkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-memorials-bossinger-alan-l.html | Paid Notice: Memorials BOSSINGER, ALAN L. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-myers-howard-benjamin.html | Paid Notice: Deaths MYERS, HOWARD BENJAMIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/l-nigerian-suffering-571644.html | Nigerian Suffering | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/l-on-islam-and-a-reformation-573825.html | On Islam and a 'Reformation' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/media/brighthouse-eliminated-from-delta-review.html | BrightHouse Eliminated From Delta Review | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/IHT-1904railway-accident-in-our-pages100-75-and-50-years-ago.html | 1904:Railway Accident : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/corrections-572845.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/worldbusiness/on-advertising-subway-stirs-the-ire-of-patriots.html | On Advertising : Subway stirs the ire of patriots | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/IHT-1929fed-vs-stock-traders-in-our-pages100-75-and-50-years-ago.html | 1929:Fed Vs. Stock Traders : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/arts/critic-s-notebook-embracing-touches-of-tenderness-in-modern-punk.html | Critic's Notebook; Embracing Touches of Tenderness in Modern Punk | False | By Jon Pareles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/e-commerce-report-faster-web-connections-permit-retailers-add-editorial-features.html | E-Commerce Report; Faster Web connections permit retailers to add editorial features that can make their sites 'stickier.' | False | By Bob Tedeschi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/robert-herman-85-rent-official.html | Robert Herman, 85, Rent Official | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/politics/laura-bush-defends-husbands-caution-on-stemcell-research.html | Laura Bush Defends Husband's Caution on Stem-Cell Research | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-frelich-ella.html | Paid Notice: Deaths FRELICH, ELLA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/mediatalk-hoping-to-build-network-for-nice-jewish-boyz.html | MediaTalk; Hoping to Build Network for 'Nice Jewish Boyz' | False | By Jacques Steinberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-albin-willoughby.html | Paid Notice: Deaths ALBIN, WILLOUGHBY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/patents-earliest-us-patents-went-up-in-smoke-but-few-are-still-being-recovered-even.html | Patents; The earliest U.S. patents went up in smoke. But a few are still being recovered, even 168 years after the fire. | False | By Sabra Chartrand | 2004-11-04 | TX 6-215-824 | | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/economic-calendar.html | Economic Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/l-safety-in-a-terror-alert-574007.html | Safety in a Terror Alert | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/metro-briefing-new-york-bronx-subway-worker-arrested.html | Metro Briefing | New York: Bronx: Subway Worker Arrested | False | By Michael Wilson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/books/books-of-the-times-the-anxiety-of-two-who-see-a-democracy-in-peril.html | BOOKS OF THE TIMES; The Anxiety of Two Who See a Democracy in Peril | False | By John Shattuck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/l-should-we-stay-or-should-we-go-574023.html | Should We Stay Or Should We Go? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/news/here-come-the-brides-there-go-the-gowns.html | Here come the brides, there go the gowns | False | By Elizabeth Olson, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/reach-war-highway-peril-danger-paves-road-baghdad-for-jordanian-truckers.html | THE REACH OF WAR: HIGHWAY PERIL; Danger Paves Road to Baghdad for Jordanian Truckers | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/business-digest-569828.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/politics/reporter-held-in-contempt-over-cia-leak.html | Reporter Held in Contempt Over C.I.A. Leak | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/technology/a-digital-world-with-analog-as-its-workhorse.html | TECHNOLOGY; A Digital World With Analog As Its Workhorse | False | By Barnaby J. Feder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/pro-football-new-jet-comes-with-strong-hands-and-fast-feet.html | PRO FOOTBALL; New Jet Comes With Strong Hands and Fast Feet | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-kaplan-sol-r.html | Paid Notice: Deaths KAPLAN, SOL R. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/olympics/for-leader-of-athens-games-a-deep-breath-and-a-smile.html | For Leader of Athens Games, a Deep Breath and a Smile | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/movies/big-stars-in-grown-up-movies-fail-to-ignite-box-office-sparks.html | Big Stars in Grown-Up Movies Fail to Ignite Box Office Sparks | False | By Sharon Waxman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/baseball-injuries-and-the-losses-are-piling-up-for-the-mets.html | BASEBALL; Injuries, and the Losses, Are Piling Up for the Mets | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/the-reach-of-war-combat-us-helicopter-is-shot-down-over-baghdad-crew-escapes.html | THE REACH OF WAR: COMBAT; U.S. Helicopter Is Shot Down Over Baghdad; Crew Escapes | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/reach-war-kidnapping-iranian-diplomat-abducted-militants-agency-reports.html | THE REACH OF WAR: KIDNAPPING; Iranian Diplomat Is Abducted By Militants, Agency Reports | False | By Nazila Fathi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/quotation-of-the-day-572853.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/the-media-business-advertising-addenda-accounts-574570.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott and Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/l-safety-in-a-terror-alert-573990.html | Safety in a Terror Alert | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/international/middleeast/radical-cleric-vows-to-keep-up-battle-defying-iraqi.html | Radical Cleric Vows to Keep Up Battle, Defying Iraqi Premier | False | By Terence Neilan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/parents-to-go-to-trenton-to-argue-for-a-preschool.html | Parents to Go to Trenton To Argue for a Preschool | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/us/boston-reacts-to-a-rash-of-summer-shootings.html | Boston Reacts to a Rash of Summer Shootings | False | By Matt Viser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/arabs-on-the-verge-of-democracy.html | Arabs on the Verge of Democracy | False | By Danielle Pletka | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/national/nichols-gets-a-2nd-life-term-for-oklahoma-bombing.html | Nichols Gets a 2nd Life Term for Oklahoma Bombing | False | By Christine Hauser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/village-voice-reduces-staff-and-evidently-morale-too.html | Village Voice Reduces Staff And Evidently Morale, Too | False | By James Barron | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/the-media-business-advertising-addenda-rare-hospitality-selects-mckinney-silver.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rare Hospitality Selects McKinney & Silver | False | By Stuart Elliott and Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/us/white-house-letter-scenes-from-a-presidential-roadshow-raw-and-uncut.html | White House Letter; Scenes From a Presidential Roadshow, Raw and Uncut | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/arts/bridge-a-long-delayed-honor-for-an-all-too-brief-career.html | BRIDGE; A Long-Delayed Honor for an All-Too-Brief Career | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/the-media-business-advertising-addenda-people-574589.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott and Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/sports-briefing.html | Sports Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/automobiles/autos-on-monday-collecting-hispano-suiza-at-100.html | AUTOS ON MONDAY/Collecting; Hispano-Suiza at 100 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-shaw-rymer.html | Paid Notice: Deaths SHAW, RYMER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/rice-says-iran-must-not-be-allowed-to-develop-nuclear-arms.html | Rice Says Iran Must Not Be Allowed to Develop Nuclear Arms | False | By David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/us/logging-and-politics-collide-in-idaho.html | Logging and Politics Collide in Idaho | False | By Felicity Barringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/1-national-parks-for-americans-of-all-species-571652.html | National Parks, for Americans of All Species | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-rand-shirley.html | Paid Notice: Deaths RAND, SHIRLEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/technology-intel-technicians-use-delicate-silicon-surgery-fine-tune-microchips.html | TECHNOLOGY; Intel Technicians Use Delicate Silicon Surgery to Fine-Tune Microchips | False | By John Markoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/season-of-discontent-may-follow-berlusconi-s-vacation.html | Season of Discontent May Follow Berlusconi's Vacation | False | By Jason Horowitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/1-on-islam-and-a-reformation-573809.html | On Islam and a 'Reformation' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-pollard-irene-n-nee-nicholson.html | Paid Notice: Deaths POLLARD, IRENE N. (NEE NICHOLSON) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/it-s-not-just-the-jobs-lost-but-the-pay-in-the-new-ones.html | It's Not Just The Jobs Lost, But the Pay In the New Ones | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/golf-roundup-svoboda-wins-met.html | GOLF; ROUNDUP; Svoboda Wins Met | False | By Bernie Beglane | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/horse-racing-lion-heart-takes-early-lead-and-runs-off-with-haskell.html | HORSE RACING; Lion Heart Takes Early Lead And Runs Off With Haskell | False | By Bill Finley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/l-holding-students-back-571610.html | Holding Students Back | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/movies/a-movie-as-cagey-as-that-mysterious-nessie.html | A Movie as Cagey as That Mysterious Nessie | False | By Anne Thompson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/automobiles/autos-on-monday-collecting-marques-of-royalty-convene-at-pebble-beach.html | AUTOS ON MONDAY/Collecting; Marques of Royalty Convene at Pebble Beach | False | By Paul Duchene | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/technology/will-the-google-offering-be-the-apple-of-investors-eyes.html | Will the Google Offering Be the Apple of Investors' Eyes? | False | By Gary Rivlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/arts/cabaret-review-storytelling-with-a-southern-inflection.html | CABARET REVIEW; Storytelling With a Southern Inflection | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/mediatalk-race-remains-the-focus-of-journalism-groups.html | MediaTalk; Race Remains the Focus of Journalism Groups | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/baseball-yanks-rotation-producing-positive-spin.html | BASEBALL; Yanks' Rotation Producing Positive Spin | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/south-africa-dissolves-party-that-was-architect-of-apartheid.html | South Africa Dissolves Party That Was Architect of Apartheid | False | By Michael Wines | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/inside-573620.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/baseball-piazza-sits-and-awaits-old-form.html | BASEBALL; Piazza Sits And Awaits Old Form | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/most-wanted-drilling-down-e-mail-delivery-making-it-to-the-in-box.html | MOST WANTED: DRILLING DOWN/E-MAIL DELIVERY; Making It to the In-Box | False | By Bill Werde | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/admit-we-have-a-problem.html | Admit We Have A Problem | False | By Bob Herbert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/politics/trail/a-lastminute-party-switch-infuriates-house-democrats.html | A Last-Minute Party Switch Infuriates House Democrats | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/1-on-islam-and-a-reformation-573817.html | On Islam and a 'Reformation' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/basketball-far-from-home-a-net-and-a-knick-find-themselves.html | BASKETBALL; Far From Home, A Net and a Knick Find Themselves | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/in-soccer-loss-a-glimpse-of-china-s-rising-ire-at-japan.html | In Soccer Loss, a Glimpse of China's Rising Ire at Japan | False | By Jim Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/sports-of-the-times-cost-of-security-has-become-a-critical-issue.html | Sports of The Times; Cost of Security Has Become A Critical Issue | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/news-summary-573710.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/trail/trail/a-lastminute-party-switch-infuriates-house-democrats.html | A Last-Minute Party Switch Infuriates House Democrats | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/worldbusiness/italys-elite-battle-for-control-of-corriere.html | Italy's elite battle for control of Corriere | False | By Eric Sylvers, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/l-congress-and-accounting-571601.html | Congress and Accounting | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/bacteria-that-strike-elderly-spread-in-canadian-hospitals.html | Bacteria That Strike Elderly Spread in Canadian Hospitals | False | By Clifford Krauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/1-iran-s-nuclear-problem-573868.html | Iran's Nuclear Problem | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/new-rollover-ranking-system-for-vehicles-is-released.html | New Rollover Ranking System for Vehicles Is Released | False | By Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/water-competing-rural-interests-everywhere-striving-protect-watershed-city.html | Water, and Competing Rural Interests, Everywhere; Striving to Protect the Watershed, the City Assumes the Role of Country Land Baron | False | By Winnie Hu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/books/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-tischler-elsie.html | Paid Notice: Deaths TISCHLER, ELSIE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/us/churches-see-an-election-role-and-spread-the-word-on-bush.html | Churches See an Election Role And Spread the Word on Bush | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/permit-denial-for-big-park-rally-adds-to-push-for-protests-there.html | Permit Denial for Big Park Rally Adds to Push for Protests There | False | By Michael Brick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/justice-for-gold-train-victims.html | Justice for 'Gold Train' Victims | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-stiles-william-d.html | Paid Notice: Deaths STILES, WILLIAM D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/international/middleeast/radical-cleric-vows-to-keep-up-battle-defying-iraqi.html | Radical Cleric Vows to Keep Up Battle, Defying Iraqi Premier | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/olympics-greek-athlete-hospital-instead-training-after-fall-balcony.html | OLYMPICS; Greek Athlete in Hospital Instead of in Training After Fall From a Balcony | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/us-is-ending-haven-for-those-fleeing-a-volcano.html | U.S. Is Ending Haven for Those Fleeing a Volcano | False | By Nina Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/soccer-metrostars-send-the-galaxy-home-with-nothing.html | SOCCER; MetroStars Send the Galaxy Home With Nothing | False | By Steve Popper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/man-18-dies-in-russian-roulette.html | Man, 18, Dies In Russian Roulette | False | By Michael Wilson and Janon Fisher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/automobiles/autos-on-monday-collecting-rolls-royce-ax-201-first-in-a-line-of-blue-bloods.html | AUTOS ON MONDAY/Collecting; Rolls-Royce AX-201, First in a Line of Blue Bloods | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/us/2004-campaign-campaign-notebook-doing-locomotion-ranchera-two-with-kerrys.html | THE 2004 CAMPAIGN: CAMPAIGN NOTEBOOK; Doing the Locomotion, and a Ranchera or Two, With Kerrys and Edwardses | False | By David M. Halbfinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/1-safety-in-a-terror-alert-574040.html | Safety in a Terror Alert | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/metro-briefing-new-york-bronx-subway-suicide.html | Metro Briefing | New York: Bronx: Subway Suicide | False | By Colin Moynihan (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/metro-matters-is-a-fair-share-in-the-cards-for-new-york.html | Metro Matters; Is a Fair Share In the Cards For New York? | False | By Joyce Purnick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/worldbusiness/IHT-german-broadcaster-thrives-on-telephone-quiz-show.html | German broadcaster thrives on telephone quiz show | False | By Kevin J. O'Brien, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/media-young-men-are-back-watching-tv-but-did-they-ever-leave.html | MEDIA; Young Men Are Back Watching TV. But Did They Ever Leave? | False | By Bill Carter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-hallman-dorothy-ann-nee-bridwell.html | Paid Notice: Deaths HALLMAN, DOROTHY ANN (NEE BRIDWELL) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/threats-and-responses-security-tourist-copters-in-new-york-city-a-terror-target.html | THREATS AND RESPONSES: SECURITY; TOURIST COPTERS IN NEW YORK CITY A TERROR TARGET | False | By David Johnston and Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/the-reach-of-war-law-and-order-iraqs-premier-takes-hard-line-against-rebels.html | THE REACH OF WAR: LAW AND ORDER; IRAQ'S PREMIER TAKES HARD LINE AGAINST REBELS | False | By John F. Burns and Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/international/europe/mort-on-the-hunt-for-fox.html | Mort on the Hunt for Fox | False | By Jan Fleischhauer, der Spiegel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/at-least-a-dozen-africans-die-on-smugglers-boat-near-italy.html | At Least a Dozen Africans Die On Smugglers' Boat Near Italy | False | By Jason Horowitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/auto-racing-bedrock-at-the-brickyard-gordon-ties-an-indy-record.html | AUTO RACING; Bedrock at the Brickyard: Gordon Ties an Indy Record | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/arts/critic-s-choice-new-cd-s-house-music-thrives-in-south-africa.html | CRITIC'S CHOICE/New CDs; House Music Thrives in South Africa | False | By Kelefa Sanneh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/horse-racing-purge-surges-to-victory-in-jim-dandy.html | HORSE RACING; Purge Surges To Victory In Jim Dandy | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/threats-responses-arrests-arrests-plots-give-south-africans-new-problem.html | THREATS AND RESPONSES: ARRESTS; Arrests and Plots Give South Africans a New Problem | False | By Michael Wines | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/international/asia/4-die-in-accident-at-japan-nuclear-power-plant.html | 4 Die in Accident at Japan Nuclear Power Plant | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/pakistan-arrests-militant-with-ties-to-taliban.html | Pakistan Arrests Militant With Ties to Taliban | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/world/athens-journal-a-frenzied-finish-in-the-hammer-nail-and-saw-event | Athens Journal; A Frenzied Finish in the Hammer, Nail and Saw Event | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/hip-hop-admen-walk-this-way-shop-this-way.html | Hip-Hop Admen: Walk This Way, Shop This Way | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/a-guide-to-the-convention-but-not-just-for-republicans.html | A Guide to the Convention, But Not Just for Republicans | False | By Colin Moynihan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/arts/a-hypersensitive-guy-playing-mind-games.html | A Hypersensitive Guy Playing Mind Games | False | By Jesse McKinley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/safety-in-a-terror-alert-2-letters.html | Safety in a Terror Alert (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/movies/fay-wray-beauty-to-kongs-beast-dies-at-96.html | Fay Wray, Beauty to Kong's Beast, Dies at 96 | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/baseball-fading-fast-blue-jays-fire-manager.html | BASEBALL; Fading Fast, Blue Jays Fire Manager | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/baseball-different-forecasts-on-giambi.html | BASEBALL; Different Forecasts On Giambi | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/theater/theater-review-family-affair-notorious-and-historic.html | THEATER REVIEW; Family Affair, Notorious And Historic | False | By Ben Brantley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/mistrusting-the-drug-managers.html | Mistrusting the Drug Managers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/l-irans-nuclear-problem-573876.html | Iran's Nuclear Problem | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/media-business-advertising-addenda-laird-partners-picks-chief-operating-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Laird & Partners Picks Chief Operating Officer | False | By Stuart Elliott and Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/metropolitan-diary-572101.html | Metropolitan Diary | False | By Joe Rogers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-kelly-john-love.html | Paid Notice: Deaths KELLY, JOHN LOVE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-koch-peggy-edelstein.html | Paid Notice: Deaths KOCH, PEGGY (EDELSTEIN) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/l-safety-in-a-terror-alert-574058.html | Safety in a Terror Alert | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/automobiles/autos-on-monday-collecting-on-track-v-12-ferraris.html | AUTOS ON MONDAY/Collecting; On Track, V-12 Ferraris | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/economic-calendar-93449183545.html | Economic Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/venice-without-america.html | Venice Without America | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/when-the-games-were-everything.html | When the Games Were Everything | False | By Thomas Cahill | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/the-media-business-advertising-stop-me-if-you-ve-seen-this-one-before.html | THE MEDIA BUSINESS: ADVERTISING; Stop Me If You've Seen This One Before | False | By Stuart Elliott and Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/IHT-nuclear-proliferation-bushs-policy-endangers-us-security.html | Nuclear proliferation : Bush's policy endangers U.S security | False | By Lawrence J. Korb, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/us/immigrants-raise-call-for-right-to-be-voters.html | Immigrants Raise Call For Right to Be Voters | False | By Rachel L. Swarns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/IHT-global-warming-we-have-the-power-to-protect-the-climate.html | Global warming : We have the power to protect the climate | False | By Jennifer Morgan, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-adler-howard-j.html | Paid Notice: Deaths ADLER, HOWARD J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-shurman-dr-hans.html | Paid Notice: Deaths SHURMAN, DR. HANS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/automobiles/proposal-to-eliminate-air-quality-agency-raises-an-alarm.html | Proposal to Eliminate Air Quality Agency Raises an Alarm | False | By John M. Broder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/pro-football-elway-a-crowd-pleaser-in-cantons-class-of-04.html | PRO FOOTBALL; Elway a Crowd Pleaser In Canton's Class of '04 | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/IHT-1954morocco-riots-in-our-pages100-75-and-50-years-ago.html | 1954Morocco Riots : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/worldbusiness/wireless-phoning-home-pesos-from-across-the-ocean.html | WIRELESS : Phoning home pesos from across the ocean | False | By Carlos H. Conde, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/business/media-german-quiz-shows-thrive-as-contestants-stay-home.html | MEDIA; German Quiz Shows Thrive As Contestants Stay Home | False | By Kevin J. O'Brien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/irans-nuclear-problem-2-letters.html | Iran's Nuclear Problem (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-fountain-mary-f-polly.html | Paid Notice: Deaths FOUNTAIN, MARY F. "POLLY." | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-09 | 2004-08-09 | https://www.nytimes.com/2004/08/09/classified/paid-notice-deaths-johnson-stephen-m.html | Paid Notice: Deaths JOHNSON, STEPHEN M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/politics/campaign/bush-appeals-to-military-and-elderly-in-florida.html | Bush Appeals to Military and Elderly in Florida | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/l-tv-and-body-image-583448.html | TV and Body Image | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/mostly-mozart-review-little-squeeze-brandenburgs-make-everybody-happy.html | MOSTLY MOZART REVIEW; A Little Squeeze on the 'Brandenburgs,' to Make Everybody Happy | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/metro-briefing-new-york-hauppauge-bond-proposed-to-buy-open-land.html | Metro Briefing | New York: Hauppauge: Bond Proposed To Buy Open Land | False | By Patrick Healy (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/international/europe/us-pledges-to-share-evidence-as-911-retrial-begins-in.html | U.S. Pledges to Share Evidence as 911 Retrial Begins in Germany | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/business-digest-581143.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/civil-rights-battlegrounds-enter-world-of-tourism.html | Civil Rights Battlegrounds Enter World of Tourism | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/citywide-bronx-shoreline-accessible-mainly-in-dreams.html | CITYWIDE; Bronx Shoreline Accessible Mainly in Dreams | False | By David Gonzalez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/international/middleeast/bomb-attacks-kill-two-at-hotels-in-turkey.html | Bomb Attacks Kill Two at Hotels in Turkey | False | By Dexter Filkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/IHT-china-and-japan-letters-to-the-editor.html | China and Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/first-lady-defends-limits-on-stem-cell-research.html | First Lady Defends Limits On Stem Cell Research | False | By Randy Kennedy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-peroni-eugene-everett-sr.html | Paid Notice: Deaths PERONI, EUGENE EVERETT, SR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/crucial-unpaid-internships-increasingly-separate-the-haves-from-the-have-nots.html | Crucial Unpaid Internships Increasingly Separate the Haves From the Have-Nots | False | By Jennifer 8. Lee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/op-chart-the-state-of-iraq-an-update.html | Op-Chart; The State of Iraq an Update | False | By Adriana Lins de Albuquerque, Michael Ohanlon AND Amy Unikewicz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/british-airways-posts-profit-in-a-difficult-environment.html | British Airways Posts Profit in a Difficult Environment | False | By Heather Timmons | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/baseball-showalter-builds-another-team-into-a-contender.html | BASEBALL; Showalter Builds Another Team Into a Contender | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/job-numbers-in-an-election-year-582689.html | Job Numbers in an Election Year | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/memo-pad.html | MEMO PAD | False | By Joe Sharkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/trail/mccain-with-bush-returns-to-base.html | McCain, With Bush, Returns to Base | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-eagle-manny.html | Paid Notice: Deaths EAGLE, MANNY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/blackouts-the-power-grid-is-too-sensitive-for-its-own-good.html | Blackouts: The Power Grid Is Too Sensitive for Its Own Good | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/pro-football-edwards-embraces-a-rookie-s-enthusiasm.html | PRO FOOTBALL; Edwards Embraces A Rookie's Enthusiasm | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/c-corrections-583804.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/front-row-strict-on-style.html | Front Row; Strict on Style | False | By Craig Kellogg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/q-a-577057.html | Q & A | False | By C. Claiborne Ray | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/c-corrections-583812.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/sports-of-the-times-mrs-a-the-goddess-of-the-olympics-keeps-her-promises.html | Sports of The Times; Mrs. A, the Goddess of the Olympics, Keeps Her Promises | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/lawyer-disputes-confession-in-russian-roulette.html | Lawyer Disputes Confession in Russian Roulette | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-if-we-re-in-danger-are-we-prepared-582859.html | If We're in Danger, Are We Prepared? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/transactions-584010.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/casting-performers-and-preachers-for-the-republicans-big-show.html | Casting Performers and Preachers for the Republicans' Big Show | False | By Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/observatory.html | OBSERVATORY | False | By James Gorman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/politics/motor-vehicle-deaths-decline-for-first-time-in-six-years.html | Motor Vehicle Deaths Decline for First Time in Six Years | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-getlen-david.html | Paid Notice: Deaths GETLEN, DAVID | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/worldbusiness/new-figures-hint-at-a-slowing-of-chinese-economy.html | New Figures Hint at a Slowing of Chinese Economy | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/l-confronting-addiction-583413.html | Confronting Addiction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/why-joggers-labor-and-olympians-fly-the-science-of-the-long-distance-runner.html | Why Joggers Labor And Olympians Fly ; The Science of the Long-Distance Runner | False | By Gina Kolata | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/l-confronting-addiction-583391.html | Confronting Addiction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/politics/us-to-give-border-patrol-new-powers-to-deport-illegal-aliens.html | U.S. to Give Border Patrol New Powers to Deport Illegal Aliens | False | By Rachel L. Swarns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/afternoon-fire-at-store-is-called-suspicious.html | Afternoon Fire at Store Is Called Suspicious | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/pro-football-the-giants-cut-joyce-and-advertise-vacancy.html | PRO FOOTBALL; The Giants Cut Joyce And Advertise Vacancy | False | By Bill Pennington | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/national-briefing-midwest-wisconsin-prison-for-convicted-lawmaker.html | National Briefing \| Midwest: Wisconsin: Prison For Convicted Lawmaker | False | By Jo Napolitano (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/sports-business-new-twist-on-old-tournaments-is-catching-on.html | SPORTS BUSINESS; New Twist on Old Tournaments Is Catching On | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/german-banks-avoid-swirl-of-transactions.html | German Banks Avoid Swirl of Transactions | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/us-to-screen-copter-tours.html | U.S. to Screen Copter Tours | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/public-lives-remaking-history-from-central-park-west.html | PUBLIC LIVES; Remaking History From Central Park West | False | By Robin Finn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/bankrupt-dairy-giant-sues-deutsche-bank.html | Bankrupt Dairy Giant Sues Deutsche Bank | False | By Eric Sylvers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/sept-11-causes-sharp-dip-in-popular-wedding-month.html | Sept. 11 Causes Sharp Dip In Popular Wedding Month | False | By James Barron | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/threats-responses-new-york-us-security-officers-will-take-over-passenger.html | THREATS AND RESPONSES: NEW YORK; U.S. Security Officers Will Take Over Passenger Screening on Helicopter Tours | False | By Eric Lichtblau and Michael Luo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/albany-budget-near-but-pataki-s-intentions-are-unclear.html | Albany Budget Near, but Pataki's Intentions Are Unclear | False | By Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/vital-signs-outcomes-in-the-hands-of-young-surgeons.html | VITAL SIGNS: OUTCOMES; In the Hands of Young Surgeons | False | By John O'Neil | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/no-major-complications-for-separated-twins-doctors-say.html | No Major Complications for Separated Twins, Doctors Say | False | By Mary Spicuzza | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/in-his-fathers-shoes-will-singapores-heir-turn-the-ship-of-state.html | In his father's shoes : Will Singapore's heir turn the ship of state? | False | By Philip Bowring, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/metro-briefing-new-york-manhattan-no-charges-for-mother-in-tiger-case.html | Metro Briefing \| New York: Manhattan: No Charges For Mother In Tiger Case | False | By Susan Saulny (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/technology-seeing-google-with-the-eyes-of-forrest-gump.html | TECHNOLOGY; Seeing Google With the Eyes of Forrest Gump | False | By Gary Rivlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/IHT-economic-stagnation-the-arab-world-needs-a-development-bank.html | Economic stagnation : The Arab world needs a development bank | False | By Afshin Molavi, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/past-wrongs-future-rights.html | Past Wrongs, Future Rights | False | By Enrique Krauze | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/the-media-business-advertising-addenda-8-agencies-involved-in-arby-s-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 8 Agencies Involved In Arby's Review | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/for-psychotherapy-s-claims-skeptics-demand-proof0.html | For Psychotherapy's Claims, Skeptics Demand Proof | False | By Benedict Carey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/movies/new-dvd-s-the-calmer-half-of-killing-east-meets-west.html | NEW DVD'S; The Calmer Half of Killing: East Meets West | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/business-travel-road-these-days-insecurity-stick-itinerary-rule.html | BUSINESS TRAVEL: ON THE ROAD; In These Days of Insecurity, Stick to Itinerary Is the Rule | False | By Joe Sharkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/reach-war-charges-countercharges-chalabi-links-us-charges-against-him-his-nephew.html | THE REACH OF WAR: CHARGES AND COUNTERCHARGES; Chalabi Links U.S. to Charges Against Him and His Nephew | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/IHT-olympic-letter-competition-is-trailing-in-races-against-time.html | Olympic Letter : Competition is trailing in races against time | False | By Bruce Weber, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/trail/trail/a-circular-path-from-sea-to-shining-sea.html | A Circular Path From Sea to Shining Sea | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/the-reach-of-war-insurgency-us-says-its-grip-on-iraqi-militia-in-najaf-is-tight.html | THE REACH OF WAR: INSURGENCY; U.S. SAYS ITS GRIP ON IRAQI MILITIA IN NAJAF IS TIGHT | False | By Alex Berenson and John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/pilots-at-united-promise-to-fight-pension-change.html | Pilots at United Promise To Fight Pension Change | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/disney-in-talks-on-independence-for-a-weinstein.html | Disney In Talks On Independence For a Weinstein | False | By Laura M. Holson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/despite-loss-of-soft-money-parties-are-collecting-more-cash.html | Despite Loss of Soft Money, Parties Are Collecting More Cash | False | By Glen Justice | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-songs-of-alaska-from-sea-to-shining-sea-582735.html | Songs of Alaska, From Sea to Shining Sea | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/cases-seeking-the-beauty-of-stillness.html | CASES; Seeking The Beauty Of Stillness | False | By Annette Racond | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-colombian-s-drug-efforts-579823.html | Colombian's Drug Efforts | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/killer-receives-life-sentence-after-execution-is-overturned.html | Killer Receives Life Sentence After Execution Is Overturned | False | By John Rather | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-loewenheim-susan.html | Paid Notice: Deaths LOEWENHEIM, SUSAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/truck-checkpoints-to-surround-gop-convention-in-midtown.html | Truck Checkpoints to Surround G.O.P. Convention in Midtown | False | By Michael Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/c-corrections-583782.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/media-business-advertising-lowe-weighs-bringing-another-outsider-help-it-regain.html | THE MEDIA BUSINESS: ADVERTISING; Lowe weighs bringing in another outsider to help it regain its financial and creative footing. | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-memorials-sutter-beatrice-weinberger.html | Paid Notice: Memorials SUTTER, BEATRICE WEINBERGER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-job-numbers-in-an-election-year-582590.html | Job Numbers in an Election Year | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/politics/bush-nominates-congressman-to-replace-tenet-as-cia-director.html | Bush Nominates Congressman to Replace Tenet as C.I.A. Director | False | By David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/c-corrections-583723.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/fashion/polished-to-perfection.html | Polished to Perfection | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/world-business-briefing-europe-the-netherlands-telecom-profit-rises.html | World Business Briefing \| Europe: The Netherlands: Telecom Profit Rises | False | By Gregory Crouch (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/bush-sees-joint-world-effort-to-press-iran-on-nuclear-issue.html | Bush Sees Joint World Effort To Press Iran on Nuclear Issue | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/threats-responses-intelligence-overhaul-senator-steps-referee-washington-s-turf.html | THREATS AND RESPONSES: INTELLIGENCE OVERHAUL; Senator Steps In as the Referee in Washington's Turf Battles Over Counterterrorism | False | By Sheryl Gay Stolberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-if-we-re-in-danger-are-we-prepared-582867.html | If We're in Danger, Are We Prepared? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/international/middleeast/us-fights-clerics-militia-for-a-sixth-straight-day.html | U.S. Fights Cleric's Militia for a Sixth Straight Day | False | By John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-songs-of-alaska-from-sea-to-shining-sea-582760.html | Songs of Alaska, From Sea to Shining Sea | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/movies/fay-wray-star-who-stole-kong-s-heart-dies-at-96.html | Fay Wray, Star Who Stole Kong's Heart, Dies at 96 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/tech-company-settled-tax-case-without-an-audit.html | Tech Company Settled Tax Case Without an Audit | False | By David Cay Johnston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-financing-for-religion-579858.html | Financing for Religion | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/rome-journal-sure-it-s-syrupy-and-old-fashioned-but-that-s-amore.html | Rome Journal; Sure, It's Syrupy and Old-Fashioned, but That's Amore | False | By Jason Horowitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/federal-reserve-raises-short-term-rates-a-quarter-point.html | Federal Reserve Raises Short-Term Rates a Quarter Point | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/vital-signs-reactions-unexpected-burns-in-an-mri.html | VITAL SIGNS: REACTIONS; Unexpected Burns in an M.R.I. | False | BY John O'Neil | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/books/books-of-the-times-a-blizzard-of-contradictions-in-modern-turkey.html | BOOKS OF THE TIMES; A Blizzard of Contradictions in Modern Turkey | False | By Richard Eder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/starting-young-in-treating-high-blood-pressure.html | Starting Young in Treating High Blood Pressure | False | By Linda Carroll | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/metro-briefing-new-york-manhattan-wall-street-roadblocks-upheld.html | Metro Briefing \| New York: Manhattan: Wall Street Roadblocks Upheld | False | By David W. Dunlap (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/japanese-bank-relents-will-consider-suitor-no.2.html | Japanese Bank Relents; Will Consider Suitor No.2 | False | By Todd Zaun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/judge-throws-out-alcohol-test-that-a-city-ferry-pilot-failed.html | Judge Throws Out Alcohol Test That a City Ferry Pilot Failed | False | By Mike McIntire | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-tulin-jean.html | Paid Notice: Deaths TULIN, JEAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-kay-arthur-j.html | Paid Notice: Deaths KAY, ARTHUR J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/threats-and-responses-the-overview-new-leaders-are-emerging-for-al-qaeda.html | THREATS AND RESPONSES: THE OVERVIEW; New Leaders Are Emerging For Al Qaeda | False | By David Johnston and David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/national-briefing-midwest-ohio-new-leader-for-rights-group.html | National Briefing | Midwest: Ohio: New Leader For Rights Group | False | By Albert Salvato (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/front-row-polished-to-perfection.html | Front Row; Polished to Perfection | False | By Ruth La Ferla | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/national-briefing-south-louisiana-death-row-convict-is-cleared.html | National Briefing | South: Louisiana: Death Row Convict Is Cleared | False | By Katy Reckdahl (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/worldbusiness/IHT-failed-dairy-seeks-17-million-as-it-expands.html | Failed dairy seeks â€šÃ„Â'17 million as it expands recovery efforts : Parmalat is suing Deutsche Bank | False | By Eric Sylvers, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/olympics-seeking-her-way-out-of-infamy.html | OLYMPICS; Seeking Her Way Out of Infamy | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/trump-hotels-plans-to-seek-bankruptcy.html | Trump Hotels Plans to Seek Bankruptcy | False | By Timothy L. O'Brien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/golf-notebook-whistling-straitjacket-for-pga.html | GOLF: NOTEBOOK; Whistling Straitjacket For P.G.A. | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-hawkins-priscilla-finn.html | Paid Notice: Deaths HAWKINS, PRISCILLA FINN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/world-business-briefing-europe-italy-economic-growth-slows.html | World Business Briefing | Europe: Italy: Economic Growth Slows | False | By Eric Sylvers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/four-workers-killed-in-nuclear-plant-accident-in-japan.html | Four Workers Killed in Nuclear Plant Accident in Japan | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/inside-581690.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/worldbusiness/IHT-multimanager-funds-aim-to-combine-the-best-of-the.html | Multimanager funds aim to combine the best of the best : More managers, better results? | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/the-reach-of-war-united-nations-bribery-inquiry-needs-a-year-its-chief.html | THE REACH OF WAR: UNITED NATIONS; Bribery Inquiry Needs a Year, Its Chief Says | False | By Judith Miller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/us-is-linking-status-of-aliens-to-hospital-aid.html | U.S. Is Linking Status of Aliens To Hospital Aid | False | By Robert Pear | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-if-we-re-in-danger-are-we-prepared-582875.html | If We're in Danger, Are We Prepared? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-dana-arnold-g.html | Paid Notice: Deaths DANA, ARNOLD G. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/worldbusiness/IHT-gdp-growth-slows-in-italy-as-consumers-remain-wary.html | GDP growth slows in Italy as consumers remain wary | False | By Eric Sylvers, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/politics/trail/bush-leaves-behind-giggling-democrats-as-he-hits-trail.html | Bush Leaves Behind Giggling Democrats as He Hits Trail | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/politics/trail/mccain-with-bush-returns-to-base.html | McCain, With Bush, Returns to Base | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-dane-maxwell.html | Paid Notice: Deaths DANE, MAXWELL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/technology-google-and-yahoo-settle-dispute-over-search-patent.html | TECHNOLOGY; Google and Yahoo Settle Dispute Over Search Patent | False | By Saul Hansell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/l-confronting-addiction-583405.html | Confronting Addiction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/when-home-is-where-the-atomic-bomb-was-made.html | When Home Is Where the Atomic Bomb Was Made | False | By Eli Sanders | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/news-summary-581658.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/c-corrections-583774.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/theater/theater-review-resolutions-by-exchanges-of-ooof-kapow-ideas.html | THEATER REVIEW; Resolutions by Exchanges Of (Ooof! Kapow!) Ideas | False | By Neil Genzlinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/weapons-in-a-budget-duel-passion-and-bar-graphs.html | Weapons in a Budget Duel: Passion, and Bar Graphs | False | By Kirk Semple | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/trail/trail/bush-leaves-behind-giggling-democrats-as-he-hits-trail.html | Bush Leaves Behind Giggling Democrats as He Hits Trail | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/IHT-china-and-japan-letters-to-the-editor-90385086120.html | China and Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/audit-criticizes-nassau-agency-for-ineptness.html | Audit Criticizes Nassau Agency For Ineptness | False | By Bruce Lambert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/the-reach-of-war-hostage-videotape-shows-no-proof-gi-is-dead-pentagon-says.html | THE REACH OF WAR: HOSTAGE; Videotape Shows No Proof G.I. Is Dead, Pentagon Says | False | By Albert Salvato | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/conseco-agrees-to-settle-in-securities-trading-case.html | Conseco Agrees to Settle In Securities Trading Case | False | By Joseph B. Treaster | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/job-numbers-in-an-election-year-5-letters.html | Job Numbers in an Election Year (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/donald-justice-78-a-poet-admired-for-precise-beauty.html | Donald Justice, 78, a Poet Admired for Precise Beauty | False | By Wolfgang Saxon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-songs-of-alaska-from-sea-to-shining-sea-582743.html | Songs of Alaska, From Sea to Shining Sea | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/IHT-america-needs-a-plan : If Iran is-not-checked-nuclear-terror-is-next | America needs a plan : If Iran is not checked, nuclear terror is next | False | By Brenda Shaffer, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/former-enron-chief-seeks-separate-trial.html | Former Enron Chief Seeks Separate Trial | False | By Kurt Eichenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/quotation-of-the-day-582042.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/avian-flu-kills-1500-ostriches-on-2-south-africa-farms.html | Avian Flu Kills 1,500 Ostriches on 2 South Africa Farms | False | By Lawrence K. Altman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/horse-racing-stake-in-hall-of-fame-not-in-hall-of-fame-stakes.html | HORSE RACING; Stake in Hall of Fame, Not in Hall of Fame Stakes | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/personal-health-a-doctor-s-duty-when-death-is-inevitable.html | PERSONAL HEALTH; A Doctor's Duty, When Death Is Inevitable | False | By Jane E. Brody | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/IHT-china-and-japan-letters-to-the-editor-93574446004.html | China and Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/the-rock-tour-comes-to-camp-seeking-converts-for-future-stars-a-captive-crowd.html | The Rock Tour Comes to Camp, Seeking Converts; For Future Stars, a Captive Crowd | False | By Eric Dash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/artistic-enclave-gets-its-footing-in-rhode-island.html | Artistic Enclave Gets Its Footing In Rhode Island | False | By Katie Zezima | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/style/IHT-moores-documentary-allies-keep-up-fire.html | Moore's documentary allies keep up fire | False | By Joan Dupont, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/a-new-weapon-in-the-battle-to-make-a-convention-secure.html | A New Weapon in the Battle To Make a Convention Secure | False | By Michael Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/fashion-the-missonis-having-a-moment.html | FASHION; The Missonis, Having a Moment | False | By By Cathy Horyn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/sports-of-the-times-yanks-blazing-on-a-sunny-afternoon.html | Sports of The Times; Yanks Blazing On a Sunny Afternoon | False | By Harvey Araton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-memorials-parker-sidney.html | Paid Notice: Memorials PARKER, SIDNEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/l-beach-etiquette-583430.html | Beach Etiquette | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/threats-and-responses-congress-democrats-press-strategy-on-9-11-report.html | THREATS AND RESPONSES: CONGRESS; Democrats Press Strategy on 9/11 Report | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-pirro-salvatore-e.html | Paid Notice: Deaths PIRRO, SALVATORE E. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-job-numbers-in-an-election-year-582603.html | Job Numbers in an Election Year | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/baseball-loaiza-receives-boos-once-aimed-at-contreras.html | BASEBALL; Loaiza Receives Boos Once Aimed At Contreras | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/c-corrections-583766.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/metro-briefing-new-york-brooklyn-woman-assaulted-in-furniture-store.html | Metro Briefing | New York: Brooklyn: Woman Assaulted In Furniture Store | False | By Thomas J. Lueck (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/sports-of-the-times-raising-a-banner-of-hope-amid-the-turmoil.html | Sports of The Times; Raising a Banner of Hope Amid the Turmoil | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/spin-the-payrolls.html | Spin The Payrolls | False | By Paul Krugman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/reporter-from-time-is-held-in-contempt-in-cia-leak-case.html | Reporter From Time Is Held in Contempt In C.I.A. Leak Case | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/banning-bad-news-in-iraq.html | Banning Bad News in Iraq | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/two-big-cable-companies-report-losses-amid-competition.html | Two Big Cable Companies Report Losses Amid Competition | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/a-new-discovery-in-the-fight-against-acne.html | A New Discovery in the Fight Against Acne | False | By Sandra Blakeslee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/olympics-balcony-fall-followed-by-another.html | OLYMPICS; Balcony Fall Followed by Another | False | By Anthee Carassava and Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/politics/trail/a-circular-path-from-sea-to-shining-sea.html | A Circular Path From Sea to Shining Sea | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/how-is-a-martian-rover-like-a-bear.html | How Is a Martian Rover Like a Bear? | False | By John Noble Wilford | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/market-place-lingering-woes-take-some-shine-off-disney-s-gains.html | MARKET PLACE; Lingering Woes Take Some Shine Off Disney's Gains | False | By Laura M. Holson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/plan-b-for-illinois.html | Plan B for Illinois | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/vital-signs-patterns-when-no-chest-pain-is-a-problem.html | VITAL SIGNS: PATTERNS; When No Chest Pain Is a Problem | False | BY John O'Neil | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/songs-of-alaska-from-sea-to-shining-sea-5-letters.html | Songs of Alaska, From Sea to Shining Sea (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/books-on-health-into-the-mind-of-the-autistic.html | BOOKS ON HEALTH; Into the Mind of the Autistic | False | By John Langone | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/red-adair-89-conqueror-of-oil-well-fires.html | Red Adair, 89, Conqueror of Oil Well Fires | False | By Richard Severo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/style/freed-from-tradition-japanese-dress-is-sexy-and-fun-the-kimono-goes.html | Freed from tradition, Japanese dress is sexy and fun : The kimono goes summery | False | By Kaori Shoji, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/national-briefing-west-california-indicted-councilman-dies.html | National Briefing | West: California: Indicted Councilman Dies | False | By Nick Madigan (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/roundup-nfl-union-mulls-carter-case.html | ROUNDUP: N.F.L.; Union Mulls Carter Case | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-spiegel-ed.html | Paid Notice: Deaths SPIEGEL, ED | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-o-brien-marion-b.html | Paid Notice: Deaths O'BRIEN, MARION B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/national-briefing-rockies-utah-charge-in-wife-s-death.html | National Briefing | Rockies: Utah: Charge In Wife's Death | False | By Mindy Sink (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/news/1929scarface-al-moved-in-our-pages100-75-and-50-years-ago.html | 1929'Scarface' Al Moved : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/perelman-seeks-controlling-stake-in-maker-of-hummer.html | Perelman Seeks Controlling Stake in Maker of Hummer | False | By Andrew Ross Sorkin and Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/c-corrections-583758.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/russian-court-refreezes-shares-of-yukos-unit.html | Russian Court Refreezes Shares of Yukos Unit | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/style/let-the-web-do-the-shoppingonline-luxury-comes-of-age.html | Let the Web do the shopping;Online luxury comes of age | False | By Jessica Michault, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/olympics/thorpe-plays-down-olympic-swim-rivalry-with-phelps.html | Thorpe Plays Down Olympic Swim Rivalry With Phelps | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-songs-of-alaska-from-sea-to-shining-sea-582786.html | Songs of Alaska, From Sea to Shining Sea | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/soccer-report-san-jose-s-striker-scores-in-waves.html | SOCCER REPORT; San Jose's Striker Scores in Waves | False | By Jack Bell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/national/accuser-files-civil-suit-against-bryant.html | Accuser Files Civil Suit Against Bryant | False | By Kirk Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-rose-r-peter.html | Paid Notice: Deaths ROSE, R. PETER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/IHT-1929scarface-al-moved-in-our-pages100-75-and-50-years-ago.html | 1929'Scarface' Al Moved : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/pakistan-angered-by-fbi-s-fake-plot-against-ambassador.html | Pakistan Angered by F.B.I.'s Fake Plot Against Ambassador | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/us-regulators-release-vehicle-rollover-data.html | U.S. Regulators Release Vehicle Rollover Data | False | By Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/frequent-flier-annoyances-and-enthusiasms-on-the-campaign-trail.html | FREQUENT FLIER; Annoyances and Enthusiasms on the Campaign Trail | False | By Ralph Nader | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/c-corrections-583790.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/the-shame-of-new-york.html | The Shame of New York | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/c-corrections-583740.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-golde-david-w.html | Paid Notice: Deaths GOLDE, DAVID W. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/baseball-first-error-was-ignoring-the-signs.html | BASEBALL; First Error Was Ignoring the Signs | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/karzai-trying-to-regain-political-backing.html | Karzai Trying to Regain Political Backing | False | By Carlotta Gall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/boldface-names-582794.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/c-corrections-583731.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/court-says-author-can-t-sell-his-book-on-evading-taxes.html | Court Says Author Can't Sell His Book on Evading Taxes | False | By David Cay Johnston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-shurman-dr-hans.html | Paid Notice: Deaths SHURMAN, DR. HANS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/IHT-1954severing-red-ties-in-our-pages100-75-and-50-years-ago.html | 1954Severing 'Red' Ties : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/the-media-business-advertising-addenda-magazine-ad-pages-rose-again-in-july.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Rose Again in July | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-job-numbers-in-an-election-year-582620.html | Job Numbers in an Election Year | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/us/kerry-says-his-vote-on-iraq-would-be-the-same-today.html | Kerry Says His Vote on Iraq Would Be the Same Today | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-debating-stock-options-579866.html | Debating Stock Options | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/the-media-business-advertising-addenda-accounts-583006.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-koch-peggy-edelstein.html | Paid Notice: Deaths KOCH, PEGGY (EDELSTEIN) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/if-were-in-danger-are-we-prepared-3-letters.html | If We're in Danger, Are We Prepared? (3 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/company-briefs-583596.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/metro-briefing-new-york-manhattan-afl-cio-adopts-ethics-code.html | Metro Briefing | New York: Manhattan: A.F.L.-C.I.O. Adopts Ethics Code | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/essay-making-the-microscopic-loom-large-in-a-child-s-life.html | ESSAY; Making the Microscopic Loom Large in a Child's Life | False | By Thomas Eisner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/vital-signs-safety-hazards-in-the-medicine-cabinet.html | VITAL SIGNS: SAFETY; Hazards in the Medicine Cabinet | False | BY John O'Neil | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/health/commentary-when-a-false-god-plays-tricks-on-the-faithful.html | COMMENTARY; When a False God Plays Tricks on the Faithful | False | By Abigail Zuger, M.d. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/IHT-1904black-hand-bomb-in-our-pages100-75-and-50-years-ago.html | 1904'Black Hand' Bomb : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-memorials-somkin-lawrence-b.html | Paid Notice: Memorials SOMKIN, LAWRENCE B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/business/business-travel-when-hotel-guests-get-the-deceiver-rate.html | BUSINESS TRAVEL; When Hotel Guests Get the Deceiver Rate | False | By Christopher Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-maxwell-frank.html | Paid Notice: Deaths MAXWELL, FRANK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-songs-of-alaska-from-sea-to-shining-sea-582751.html | Songs of Alaska, From Sea to Shining Sea | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/l-job-numbers-in-an-election-year-582727.html | Job Numbers in an Election Year | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/science/l-waking-up-to-sleep-apnea-583421.html | Waking Up to Sleep Apnea | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/IHT-the-vatican-and-feminism-letters-to-the-editor.html | The Vatican and feminism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/photographer-and-his-art-are-home-at-last.html | Photographer and His Art Are Home at Last | False | By Alan Riding | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/news/1904black-hand-bomb-in-our-pages-75-and-50-years-ago.html | 1904'Black Hand' Bomb : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/international/world-briefing.html | World Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-paden-william.html | Paid Notice: Deaths PADEN, WILLIAM | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-cherney-paula.html | Paid Notice: Deaths CHERNEY, PAULA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/classified/paid-notice-deaths-camposa-john-a.html | Paid Notice: Deaths CAMPOSA, JOHN A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/concrete-is-learning-new-tricks-like-letting-in-the-light.html | Concrete Is Learning New Tricks, Like Letting In the Light | False | By Mark Glassman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-10 | 2004-08-10 | https://www.nytimes.com/2004/08/10/world/moscow-s-nuclear-past-is-breeding-perils-today.html | Moscow's Nuclear Past Is Breeding Perils Today | False | By C.j. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/legislature-passes-education-budget-providing-300-million-more-to-new-york-city.html | Legislature Passes Education Budget, Providing $300 Million More to New York City | False | By Michael Cooper and Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/arts/a-dance-as-lighthearted-goddess-worship.html | A Dance as Lighthearted Goddess Worship | False | By Kathryn Shattuck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/much-of-bordeaux-goes-begging.html | Much Of Bordeaux Goes Begging | False | By Frank J. Prial | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-kaplan-sol-r.html | Paid Notice: Deaths KAPLAN, SOL. R. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/world-briefing-africa-niger-and-chad-appeal-for-locust-aid.html | World Briefing | Africa: Niger And Chad Appeal For Locust Aid | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/l-voting-the-old-fashioned-way-593907.html | Voting, the Old-Fashioned Way | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/china-s-economy-offers-another-hint-of-slowing.html | China's Economy Offers Another Hint of Slowing | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/movies/film-review-to-take-the-crown-princess-you-ll-need-a-ring.html | FILM REVIEW; To Take the Crown, Princess, You'll Need a Ring | False | By Manohla Dargis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/l-policing-the-city-594016.html | Policing the City | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/arts/pop-review-heartache-and-its-consolations-rendered-with-musical-grace.html | POP REVIEW; Heartache and Its Consolations, Rendered With Musical Grace | False | By Jon Pareles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/baseball-torre-can-manage-steinbrenner-s-barbs.html | BASEBALL; Torre Can Manage Steinbrenner's Barbs | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/las-vegas-officials-say-they-did-not-play-down-a-qaeda-terrorism-threat.html | Las Vegas Officials Say They Did Not Play Down a Qaeda Terrorism Threat | False | By Nick Madigan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/motoring-deaths-drop-for-first-time-in-6-years-seat-belt-use-is-cited.html | Motoring Deaths Drop for First Time in 6 Years; Seat Belt Use Is Cited | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/text-of-fed-statement-on-rate-decision.html | Text of Fed Statement on Rate Decision | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/olympics-notebook-devers-will-replace-edwards-in-100-meters.html | OLYMPICS: NOTEBOOK; Devers Will Replace Edwards in 100 Meters | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/recipe-fried-brown-rice.html | Recipe: Fried Brown Rice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/convention-protesters-drop-deal-for-rally-pushing-anew-for-park.html | Convention Protesters Drop Deal For Rally, Pushing Anew for Park | False | By Diane Cardwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/IHT-dont-trust-khartoum-darfurs-people-need-international-protection.html | Don't trust Khartoum : Darfur's people need international protection | False | By Leslie Lefkow, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/sports-of-the-times-for-team-usa-the-world-is-suddenly-byzantine.html | Sports of The Times; For Team USA, the World Is Suddenly Byzantine | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/on-other-side-of-the-aisle-bruised-feelings-linger.html | On Other Side of the Aisle, Bruised Feelings Linger | False | By Joel Brinkley and James Risen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/letter-from-the-middle-east-looking-for-political-reform-see-the-grim-reaper.html | LETTER FROM THE MIDDLE EAST; Looking for Political Reform? See the Grim Reaper | False | By Neil MacFarquhar | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/media-business-advertising-mastercard-drops-names-major-retailers-into-print.html | THE MEDIA BUSINESS: ADVERTISING; MasterCard drops the names of major retailers into the print portion of its 'priceless' campaign. | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/1-policing-the-city-594024.html | Policing the City | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/national-briefing-rockies-colorado-sentence-for-father-in-cold-medicine-deaths.html | National Briefing | Rockies: Colorado: Sentence For Father In Cold-Medicine Deaths | False | By Mindy Sink (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/terrorism-and-fear-letters-to-the-editor.html | Terrorism and fear : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/1-we-re-all-guinea-pigs-593729.html | We're All Guinea Pigs | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-elliott-margaret.html | Paid Notice: Deaths ELLIOTT, MARGARET | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/the-reach-of-war-combat-us-troops-fight-iraq-militiamen-on-two-fronts.html | THE REACH OF WAR: COMBAT; U.S. TROOPS FIGHT IRAQ MILITIAMEN ON TWO FRONTS | False | By John F. Burns and Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/public-lives-stressful-job-of-keeping-the-governor-unruffled.html | PUBLIC LIVES; Stressful Job of Keeping the Governor Unruffled | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-moor-pauline-m.html | Paid Notice: Deaths MOOR, PAULINE M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/pataki-introduces-measure-to-restore-death-penalty.html | Pataki Introduces Measure To Restore Death Penalty | False | By Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/worldbusiness/the-workplace-champions-in-hearts-of-employees.html | THE WORKPLACE : Champions in hearts of employees | False | By Doreen Carvajal, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/sidestepping-reform-at-the-cia.html | Sidestepping Reform at the C.I.A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/c-corrections-595721.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/ferry-owner-agrees-to-pay-800000-in-fee-dispute.html | Ferry Owner Agrees to Pay $800,000 In Fee Dispute | False | By Charles V Bagli | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/1-children-of-divorce-the-heartache-stays-594105.html | Children of Divorce: The Heartache Stays | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/labor-and-leisure-should-europe-work-more-or-america-less.html | Labor and leisure : Should Europe work more, or America less? | False | By Peter Meiksins and Peter Whalley, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/man-who-left-fatal-accident-for-atlantic-city-is-sentenced.html | Man Who Left Fatal Accident For Atlantic City Is Sentenced | False | By Susan Saulny | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/1-voting-the-old-fashioned-way-593885.html | Voting, the Old-Fashioned Way | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-media-business-advertising-addenda-people-594890.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-nachman-marvin-l.html | Paid Notice: Deaths NACHMAN, MARVIN L | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/trail/trail-the-hword.html | The 'H'-Word | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/us-settles-nuclear-case-over-burial-of-waste.html | U.S. Settles Nuclear Case Over Burial Of Waste | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/i-hold-the-lettuce-594210.html | Hold the Lettuce | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/1-historical-society-refocus-593702.html | Historical Society Refocus | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/c-corrections-595683.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/world-business-briefing-asia-japan-consumer-confidence-rises.html | World Business Briefing | Asia: Japan: Consumer Confidence Rises | False | By Todd Zaun (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-markets-stocks-bonds-fed-message-lifts-markets-and-the-dollar.html | THE MARKETS: STOCKS & BONDS; Fed Message Lifts Markets and the Dollar | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/threats-responses-courts-retrial-suspect-9-11-attacks-germany.html | THREATS AND RESPONSES: THE COURTS; Retrial of Suspect in 9/11 Attacks Begins in Germany | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/technology-briefing-telecommunications-stooge-sounds-invade-ring-tones.html | Technology Briefing | Telecommunications: Stooge Sounds Invade Ring Tones | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/metro-briefing-new-york-manhattan-ban-sought-on-foods-high-in-lead.html | Metro Briefing | New York: Manhattan: Ban Sought On Foods High In Lead | False | By Winnie Hu (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-jones-paul-m.html | Paid Notice: Deaths JONES, PAUL M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/baseball-glavine-loses-2-front-teeth-and-a-start.html | BASEBALL; Glavine Loses 2 Front Teeth And A Start | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/queens-man-admits-ferrying-aid-to-al-qaeda-in-pakistan.html | Queens Man Admits Ferrying Aid to Al Qaeda in Pakistan | False | By William K. Rashbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/worldbusiness/IHT-tech-briefitunes-reaches-milestone.html | Tech Brief | ITUNES REACHES MILESTONE; | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/IHT-reflecting-reality-letters-to-the-editor.html | Reflecting reality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-dane-maxwell-mac.html | Paid Notice: Deaths DANE, MAXWELL (MAC) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/news-summary-591440.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/the-2004-campaign-voters-democrats-give-republicans-a-fight-for-the-elderly.html | THE 2004 CAMPAIGN: VOTERS; Democrats Give Republicans a Fight for the Elderly | False | By David M. Halbfinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-justice-donald.html | Paid Notice: Deaths JUSTICE, DONALD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/olympics-russians-expectations-are-still-high.html | OLYMPICS; Russians' Expectations Are Still High | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/about-new-york-on-dirtiest-beach-not-so-much-filth.html | About New York; On Dirtiest Beach, Not So Much Filth | False | By Dan Barry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-polen-edward.html | Paid Notice: Deaths POLEN, EDWARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/l-voting-the-old-fashioned-way-593893.html | Voting, the Old-Fashioned Way | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/sports-briefing.html | Sports Briefing | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-spiegel-edward.html | Paid Notice: Deaths SPIEGEL, EDWARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/style/music-not-color-as-identity.html | Music, not color, as identity | False | By Mike Zwerin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/IHT-terrorist-label-renewed.html | 'Terrorist' label renewed | False | By Carlos H. Conde, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/food-stuff-fresh-tasting-guacamole-with-a-secret.html | FOOD STUFF; Fresh-Tasting Guacamole With a Secret | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-coyle-joseph-liscum.html | Paid Notice: Deaths COYLE, JOSEPH LISCUM | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/blown-pipe-japan-nuclear-plant-accident-had-been-used-but-not-checked-since-1976.html | Blown Pipe in Japan Nuclear Plant Accident Had Been Used, but Not Checked, Since 1976 | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/if-mercury-dulls-the-luster-of-the-day-s-catch.html | If Mercury Dulls the Luster of the Day's Catch | False | By Pete Bodo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-cherney-paula.html | Paid Notice: Deaths CHERNEY, PAULA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/l-children-of-divorce-the-heartache-stays-594130.html | Children of Divorce: The Heartache Stays | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/IHT-1929suicide-is-curable-in-our-pages100-75-and-50-years-ago.html | 1929 Suicide Is Curable : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/new-trial-ordered-for-teacher-convicted-of-sex-with-3-students.html | New Trial Ordered for Teacher Convicted of Sex With 3 Students | False | By Michelle O'Donnell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/food-stuff-toasting-olympic-athletes-with-greek-authenticity.html | FOOD STUFF; Toasting Olympic Athletes With Greek Authenticity | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/IHT-correction-91904192132.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/threats-responses-immigration-us-give-border-patrol-agents-power-deport-illegal.html | THREATS AND RESPONSES: IMMIGRATION; U.S. to Give Border Patrol Agents The Power to Deport Illegal Aliens | False | By Rachel L. Swarns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/key-prosecution-witness-testifies-in-peterson-trial.html | Key Prosecution Witness Testifies in Peterson Trial | False | By Dean E. Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/reach-war-election-terrorists-will-fail-attempt-disrupt-voting-for-president.html | THE REACH OF WAR: ELECTION; Terrorists Will Fail in Attempt to Disrupt Voting for President in Afghanistan, Rumsfeld Says | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/technology-cisco-reports-strong-revenue-in-4th-quarter.html | TECHNOLOGY; Cisco Reports Strong Revenue In 4th Quarter | False | By Matt Richtel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/a-vacation-with-ghosts.html | A Vacation With Ghosts | False | By Ruth Ozeki | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/IHT-cricket-abuse-stings-but-so-does-giless-bowling.html | CRICKET : Abuse stings, but so does Giles's bowling | False | By Huw Richards, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/politics/trail/bush-campaign-keeps-an-eye-on-the-clock.html | Bush Campaign Keeps an Eye on the Clock | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/IHT-positive-on-growth-fed-raises-rates.html | Positive on growth, Fed raises rates | False | By Floyd Norris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/maxwell-dane-98-a-founder-of-a-landmark-ad-agency.html | Maxwell Dane, 98, a Founder Of a Landmark Ad Agency | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-grunwald-zoltan.html | Paid Notice: Deaths GRUNWALD, ZOLTAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/l-voting-the-old-fashioned-way-593931.html | Voting, the Old-Fashioned Way | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/world-business-briefing-asia-japan-nikon-s-profit-rises.html | World Business Briefing | Asia: Japan: Nikon's Profit Rises | False | By Todd Zaun (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/the-pour-a-hollywood-ending.html | THE POUR; A Hollywood Ending | False | By Eric Asimov | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/vermont-will-sue-us-for-the-right-to-import-drugs.html | Vermont Will Sue U.S. for the Right to Import Drugs | False | By Pam Belluck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/james-s-rockefeller-102-dies-was-a-banker-and-a-24-olympian.html | James S. Rockefeller, 102, Dies; Was a Banker and a '24 Olympian | False | By Wolfgang Saxon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/pro-football-owens-uses-a-new-sharpie-to-ignite-a-new-inferno.html | PRO FOOTBALL; Owens Uses a New Sharpie to Ignite a New Inferno | False | By Jere Longman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/disney-says-2004-earnings-are-closing-in-on-forecasts.html | Disney Says 2004 Earnings Are Closing In on Forecasts | False | By Laura M. Holson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/a-new-chicken-in-town-full-of-guatemalan-spice.html | A New Chicken in Town, Full of Guatemalan Spice | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/metro-briefing-new-york-manhattan-legislation-on-prescription-drug-list.html | Metro Briefing | New York: Manhattan: Legislation On Prescription Drug List | False | By Winnie Hu (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-hercz-victoria.html | Paid Notice: Deaths HERCZ, VICTORIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/movies/arts-briefing.html | Arts Briefing | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/citizens-union-urges-city-to-rethink-stadium-plan.html | Citizens Union Urges City to Rethink Stadium Plan | False | By Charles V Bagli | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/the-reach-of-war-law-and-order-chalabi-says-charges-show-he-is-no-tool-of-the-us.html | THE REACH OF WAR: LAW AND ORDER; Chalabi Says Charges Show He Is No Tool Of the U.S. | False | By Nazila Fathi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/world-briefing-europe-russia-soviet-era-hotel-to-be-torn-down.html | World Briefing | Europe: Russia: Soviet-Era Hotel To Be Torn Down | False | By Steven Lee Myers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-wolf-alexander-jr.html | Paid Notice: Deaths WOLF, ALEXANDER, JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/l-beer-ad-ban-won-t-work-593664.html | Beer Ad Ban Won't Work | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/boldface-names-592676.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/news/globalist-meal-with-an-eichmann-in-a-borderless-europe.html | Globalist : Meal with an Eichmann in a borderless Europe | False | By Roger Cohen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/style/under-the-tuscan-sun-a-summer-festival-of-good-living.html | Under the Tuscan sun, a summer festival of good living | False | By Elisabetta Povoledo, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/three-lawyers-in-a-room.html | Three Lawyers in a Room | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/pro-football-bollinger-refining-his-role-as-backup.html | PRO FOOTBALL; Bollinger Refining His Role As Backup | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/transactions-592005.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/IHT-soccer-flame-running-low-on-fuel.html | SOCCER : Flame running low on fuel | False | By Rob Hughes, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/threats-responses-intelligence-man-held-after-police-seize-tapes-buildings-dam.html | THREATS AND RESPONSES: INTELLIGENCE; Man Is Held After Police Seize Tapes of Buildings and a Dam | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/l-iranian-nuclear-threat-593761.html | Iranian Nuclear Threat | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/pro-football-tisch-giants-co-owner-treated-for-brain-cancer.html | PRO FOOTBALL; Tisch, Giants' Co-Owner, Treated for Brain Cancer | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/our-towns-between-art-and-commerce-taking-a-stand.html | Our Towns; Between Art and Commerce, Taking a Stand | False | By Peter Applebome | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/movies/film-review-just-like-great-grandpa-s-peep-show.html | FILM REVIEW; Just Like Great-Grandpa's Peep Show | False | By Manohla Dargis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-melnick-penn.html | Paid Notice: Deaths MELNICK, PENN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/international/middleeast/chalabi-files-suit-in-us-challenging-conviction-in.html | Chalabi Files Suit in U.S. Challenging Conviction in Jordan | False | By Joel Brinkley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/being-clear-about-present-dangers.html | Being Clear About Present Dangers | False | By Philip Bobbitt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/chirac-condemns-desecration-of-jewish-graves-latest-in-a-wave.html | Chirac Condemns Desecration of Jewish Graves, Latest in a Wave | False | By Craig S. Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/olympics/thorpe-shows-gratitude-and-less-attitude.html | OLYMPICS; Thorpe Shows Gratitude and Less Attitude | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/national-briefing-south-south-carolina-new-sentencing-trial-for-killer.html | National Briefing | South: South Carolina: New Sentencing Trial For Killer | False | By Ariel Hart (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/IHT-terrorism-and-fear-letters-to-the-editor.html | Terrorism and fear : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/murphy-memorial-today.html | Murphy Memorial Today | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/campaign-briefing-the-media-tv-official-backs-host-s-political-appearance.html | CAMPAIGN BRIEFING: THE MEDIA; TV OFFICIAL BACKS HOST'S POLITICAL APPEARANCE | False | By Bill Carter (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-cohen-alan.html | Paid Notice: Deaths COHEN, ALAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-lerman-anne-matathia.html | Paid Notice: Deaths LERMAN, ANNE MATATHIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/c-corrections-595659.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/us-chief-pushes-oil-giant-s-moves-beyond-australia.html | U.S. Chief Pushes Oil Giant's Moves Beyond Australia | False | By Jane Perlez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/policing-the-city-2-letters.html | Policing the City (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-media-business-advertising-addenda-claritin-is-awarded-to-euro-rscg.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Claritin Is Awarded To Euro RSCG | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/company-news-sherwin-williams-to-acquire-maker-of-paint-brushes.html | COMPANY NEWS; SHERWIN-WILLIAMS TO ACQUIRE MAKER OF PAINT BRUSHES | False | By Dow Jones; Ap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/parties-to-use-the-city-as-a-symbol-but-of-what.html | Parties to Use the City as a Symbol, But of What? | False | By Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/arts/little-steven-s-big-crusade-van-zandt-uses-his-clout-to-foster-garage-rock.html | Little Steven's Big Crusade; Van Zandt Uses His Clout to Foster Garage Rock | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-brant-lorraine.html | Paid Notice: Deaths BRANT, LORRAINE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/market-place-trump-must-ante-up-55-million-to-hold-on-to-25-of-his-casino.html | MARKET PLACE; Trump Must Ante Up $55 Million To Hold On to 25% of His Casino | False | By Timothy L. O'Brien and Eric Dash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/1-children-of-divorce-the-heartache-stays-594164.html | Children of Divorce: The Heartache Stays | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/arts/david-raksin-the-composer-of-laura-is-dead-at-92.html | David Raksin, the Composer of 'Laura,' Is Dead at 92 | False | By Aljean Harmetz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/food-stuff-a-new-chicken-in-town-full-of-guatemalan-spice.html | FOOD STUFF; A New Chicken in Town, Full of Guatemalan Spice | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-arbuthnot-charles-william.html | Paid Notice: Deaths ARBUTHNOT, CHARLES WILLIAM | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/international/middleeast/blast-near-jerusalem-kills-2-palestinians.html | Blast Near Jerusalem Kills 2 Palestinians | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/inside-592382.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/25-and-under-it-s-little-italy-but-the-red-isn-t-marinara.html | $25 AND UNDER; It's Little Italy, but the Red Isn't Marinara | False | By Eric Asimov | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/fed-increases-interest-rates-quarter-point.html | Fed Increases Interest Rates Quarter-Point | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/national-briefing-midwest-ohio-rights-group-names-leader.html | National Briefing | Midwest: Ohio: Rights Group Names Leader | False | By Albert Salvato (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/restaurants-thai-as-theater-restaurant-as-stage.html | RESTAURANTS; Thai as Theater, Restaurant as Stage | False | By Frank Bruni | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-wolinetz-edith.html | Paid Notice: Deaths WOLINETZ, EDITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/for-mcgreevey-lost-chances-are-piling-up.html | For McGreevey, Lost Chances Are Piling Up | False | By Laura Mansnerus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/health/health-plan-that-cuts-costs-raises-doctors-ire.html | Health Plan That Cuts Costs Raises Doctors' Ire | False | By Gina Kolata | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/cambodias-past-letters-to-the-editor.html | Cambodia's past : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/two-deaths-in-a-building-make-tenants-apprehensive.html | Two Deaths In a Building Make Tenants Apprehensive | False | By Alan Feuer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/singapore-s-new-prime-minister-goes-with-the-tried-and-true.html | Singapore's New Prime Minister Goes With the Tried and True | False | By Jane Perlez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/worldbusiness/global-oil-demand-expected-to-exceed-forecasts-report.html | Global Oil Demand Expected to Exceed Forecasts, Report Says | False | By Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/metro-briefing-new-york-manhattan-companies-to-help-minority-businesses.html | Metro Briefing New York: Manhattan: Companies To Help Minority Businesses | False | By Winnie Hu (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/eating-well-it-s-better-to-be-whole-than-refined.html | EATING WELL; It's Better to Be Whole Than Refined | False | By Marian Burros | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-rose-r-peter.html | Paid Notice: Deaths ROSE, R PETER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/metro-briefing-connecticut-hartford-impeachment-lawyer-rejoins-firm.html | Metro Briefing | Connecticut: Hartford: Impeachment Lawyer Rejoins Firm | False | By William Yardley (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/twist-in-bryant-rape-case-as-accuser-files-lawsuit.html | Twist in Bryant Rape Case As Accuser Files Lawsuit | False | By Kirk Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/survey-finds-beneficiaries-largely-fault-medicare-law.html | Survey Finds Beneficiaries Largely Fault Medicare Law | False | By Robert Pear | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/IHT-a-peace-plan-letters-to-the-editor.html | A peace plan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/pro-football-the-giants-coughlin-is-unmoved-by-injuries.html | PRO FOOTBALL; The Giants' Coughlin Is Unmoved by Injuries | False | By Bill Pennington | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/c-corrections-595705.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/fit-to-be-tied.html | Fit to Be Tied | False | By Robert Bennett | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/baseball-different-uniform-same-pettitte.html | BASEBALL; Different Uniform, Same Pettitte | False | By Ira Berkow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/2004-campaign-president-stumping-bush-calls-kerry-reluctant-ally-iraq.html | THE 2004 CAMPAIGN: THE PRESIDENT; Stumping Bush Calls Kerry A Reluctant Ally on Iraq | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/an-american-hiroshima.html | An American Hiroshima | False | By Nicholas D. Kristof | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/world-business-briefing-europe-britain-inflation-restrained.html | World Business Briefing | Europe: Britain: Inflation Restrained | False | By Heather Timmons (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/theater/off-broadway-resignations-follow-rift-at-cocteau.html | Off Broadway, Resignations Follow Rift At Cocteau | False | By Mel Gussow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/c-corrections-595691.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/c-corrections-595713.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/news/1929suicide-is-curable-in-our-pages100-75-and-50-years-ago.html | 1929Suicide Is Curable : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-murdock-frances-nicholas.html | Paid Notice: Deaths MURDOCK, FRANCES NICHOLAS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/media/claritin-is-awarded-to-euro-rscg.html | Claritin Is Awarded to Euro RSCG | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/voting-the-oldfashioned-way-6-letters.html | Voting, the Old-Fashioned Way (6 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/a-bit-battered-google-still-sticks-to-plan-for-its-offering.html | A Bit Battered, Google Still Sticks to Plan For Its Offering | False | By Gary Rivlin and John Markoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/act-of-healing-act-of-politics.html | Act of Healing, Act of Politics | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/arts/cruel-fate-can-t-prevent-a-new-york-dolls-reunion.html | Cruel Fate Can't Prevent A New York Dolls Reunion | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/l-voting-the-old-fashioned-way-593915.html | Voting, the Old-Fashioned Way | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/IHT-globalist-meal-with-an-eichmann-in-a-borderless-europe.html | Globalist : Meal with an Eichmann in a borderless Europe | False | By Roger Cohen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/trends-in-costs-and-in-carbs-nag-at-kraft.html | Trends in Costs And in Carbs Nag at Kraft | False | By Jo Napolitano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/metro-briefing-new-york-queens-arrest-in-killing-of-elderly-woman.html | Metro Briefing | New York: Queens: Arrest In Killing Of Elderly Woman | False | By Thomas J. Lueck (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/IHT-spain-and-gibraltar-letters-to-the-editor.html | Spain and Gibraltar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/bail-denied-for-2-in-albany-in-fbi-s-fake-missile-plot.html | Bail Denied for 2 in Albany in F.B.I.'s Fake Missile Plot | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/travel/what-happens-in-vegas.html | What Happens in Vegas ... | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/IHT-1954forger-on-trial-in-our-pages100-75-and-50-years-ago.html | 1954Forger on Trial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/theater/theater-review-a-palestinian-medea-wilder-and-bloodier-than-euripides-imagined.html | THEATER REVIEW; A Palestinian Medea, Wilder and Bloodier Than Euripides Imagined | False | By D. J. R. Bruckner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-kamiat-edith.html | Paid Notice: Deaths KAMIAT, EDITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-memorials-marshak-ben.html | Paid Notice: Memorials MARSHAK, BEN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/irs-is-expanding-inquiry-into-charities.html | I.R.S. Is Expanding Inquiry Into Charities | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/world-briefing-asia-afghanistan-karzai-to-face-17.html | World Briefing | Asia: Afghanistan: Karzai To Face 17 | False | By Carlotta Gall (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/casino-owner-posts-profit.html | Casino Owner Posts Profit | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/arms-to-china-letters-to-the-editor.html | Arms to China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/journalists-face-jail-time.html | Journalists Face Jail Time | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/quotation-of-the-day-591416.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-media-business-advertising-addenda-accounts-594881.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/food-stuff-the-ice-cream-sandwich-dresses-up.html | FOOD STUFF; The Ice Cream Sandwich Dresses Up | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/international/middleeast/us-forces-close-to-attack-in-najaf-decide-to-hold-off.html | U.S. Forces, Close to Attack in Najaf, Decide to Hold Off | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-media-business-advertising-addenda-miscellaneous.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellaneous | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/make-mine-rainwater.html | Make Mine Rainwater | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-eagle-manny.html | Paid Notice: Deaths EAGLE, MANNY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/olympics/edwards-us-sprinter-receives-twoyear-ban-for-doping.html | Edwards, U.S. Sprinter, Receives Two-Year Ban for Doping | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/politics/trail/what-happens-in-vegas.html | What Happens in Vegas ... | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/with-a-bit-of-love-the-blues-are-just-fine.html | With a Bit Of Love, The Blues Are Just Fine | False | By Dana Bowen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/books/books-of-the-times-einstein-and-freud-go-to-a-bar-and-freud-says.html | BOOKS OF THE TIMES; Einstein and Freud Go to a Bar, and Freud Says . . . | False | By David Gelernter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/no-tears-for-trump-in-atlantic-city-s-casinos.html | No Tears for Trump in Atlantic City's Casinos | False | By Karen Demasters | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/trail/trail/bush-campaign-keeps-an-eye-on-the-clock.html | Bush Campaign Keeps an Eye on the Clock | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/business-digest-592595.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/prosecutor-who-left-crash-site-is-asked-to-resign.html | Prosecutor Who Left Crash Site Is Asked to Resign | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/for-bronx-students-the-art-of-boat-building.html | For Bronx Students, the Art of Boat Building | False | By Kate Stone Lombardi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/news/1954forger-on-trial-in-our-pages100-75-and-50-y-ears-ago.html | 1954:Forger on Trial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/movies/film-review-up-up-and-away-with-many-balloons.html | FILM REVIEW; Up, Up and Away, With Many Balloons | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/media-business-advertising-addenda-pfizer-plans-show-teaser-ads-for-viagra.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pfizer Plans to Show Teaser Ads for Viagra | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/IHT-1904stolen-jewels-found-in-our-pages100-75-and-50-y-ears-ago.html | 1904:Stolen Jewels Found : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/world-business-briefing-europe-germany-utility-s-profit-rises.html | World Business Briefing | Europe: Germany: Utility's Profit Rises | False | By Petra Kappl (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/c-corrections-595675.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/campaign-briefing-the-conventions-revenue-lower-than-expected.html | CAMPAIGN BRIEFING: THE CONVENTIONS; REVENUE LOWER THAN EXPECTED | False | By Matt Viser (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-bush-helen-stokes-merrill.html | Paid Notice: Deaths BUSH, HELEN STOKES MERRILL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/union-asks-judge-to-appoint-a-trustee-to-run-united.html | Union Asks Judge to Appoint a Trustee to Run United | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/the-role-of-belarus-choke-off-sudans-weapons-supply.html | The role of Belarus : Choke off Sudan's weapons supply | False | By Mark Lenzi, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/IHT-stifling-press-freedom-for-critics-of-algerias-regime-a-jail-cell.html | Stifling press freedom : For critics of Algeria's regime, a jail cell waits | False | By Suzanne Ruta, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/recipe-farro-salad-with-tomato-and-corn.html | Recipe: Farro Salad With Tomato and Corn | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/national-briefing-south-arkansas-state-reprimands-123-schools.html | National Briefing | South: Arkansas: State Reprimands 123 Schools | False | By Steve Barnes (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/commercial-real-estate-regional-market-manhattan-home-depot-project-passes.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Manhattan; Home Depot Project Passes Detailed Course in History | False | By John Holusha | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/world-briefing-middle-east-israel-woman-with-ties-to-militant-held.html | World Briefing | Middle East: Israel: Woman With Ties To Militant Held | False | By Greg Myre (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/on-baseball-baltimore-hurdle-lies-between-expos-and-dc.html | On Baseball; Baltimore Hurdle Lies Between Expos and D.C. | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/bombs-kill-2-in-istanbul-kurdish-rebels-suspected.html | Bombs Kill 2 In Istanbul; Kurdish Rebels Suspected | False | By Dexter Filkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-robinson-dr-roscoe-ross-ike.html | Paid Notice: Deaths ROBINSON, DR. ROSCOE ROSS, "IKE" | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/world-briefing-asia-japan-fischer-moved.html | World Briefing | Asia: Japan: Fischer Moved | False | By James Brooke (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/1-vegetarians-don-t-eat-meat-594229.html | Vegetarians Don't Eat Meat | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/2004-campaign-democratic-nominee-kerry-criticizes-us-plan-send-nuclear-waste.html | THE 2004 CAMPAIGN: THE DEMOCRATIC NOMINEE; Kerry Criticizes U.S. Plan to Send Nuclear Waste to Nevada | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-golde-david-w.html | Paid Notice: Deaths GOLDE, DAVID W. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/mcgreevey-signs-environment-bill-but-environmentalists-stay-away.html | McGreevey Signs Environment Bill, but Environmentalists Stay Away | False | By John Holl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/commercial-real-estate-a-neglected-neighborhood-builds-itself-a-village.html | COMMERCIAL REAL ESTATE; A Neglected Neighborhood Builds Itself a Village | False | By Morris Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/sudan-accused-of-arresting-those-who-disclose-dire-conditions.html | Sudan Accused of Arresting Those Who Disclose Dire Conditions | False | By Marc Lacey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/us/bush-picks-house-intelligence-chief-to-lead-cia.html | Bush Picks House Intelligence Chief to Lead C.I.A. | False | By David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/giambi-is-cleared-to-return.html | Giambi Is Cleared to Return | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-loewenheim-susan.html | Paid Notice: Deaths LOEWENHEIM, SUSAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/company-briefs-595403.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/olympics/greek-womens-soccer-team-gets-a-taste-of-the-big-time.html | Greek Women's Soccer Team Gets a Taste of the Big Time | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/the-chef-josh-dechellis-cool-melon-and-earthy-nori-meet-for-a-summery-waltz.html | THE CHEF: JOSH DECHELLIS; Cool Melon and Earthy Nori Meet for a Summery Waltz | False | By Matt Lee and Ted Lee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/on-education-challenging-lawyers-training-and-finding-some-ethics.html | ON EDUCATION; Challenging Lawyers' Training, And Finding Some Ethics | False | By Samuel G. Freedman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/olympics/after-anxious-morning-basketball-team-plays-on.html | OLYMPICS; After Anxious Morning, Basketball Team Plays On | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/c-corrections-595640.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/international/asia/rumsfeld-drops-in-on-afghanistan.html | Rumsfeld Drops In on Afghanistan | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-orlowsky-lillian.html | Paid Notice: Deaths ORLOWSKY, LILLIAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/international/europe/meal-with-an-eichmann-in-a-borderless-europe.html | Meal With an Eichmann in a Borderless Europe | False | By Roger Cohen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/the-minimalist-want-a-little-beef-with-your-garlic.html | THE MINIMALIST; Want a Little Beef With Your Garlic? | False | By Mark Bittman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/l-voting-the-old-fashioned-way-593923.html | Voting, the Old-Fashioned Way | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/classified/paid-notice-deaths-blumenthal-ruth-nee-kleinman.html | Paid Notice: Deaths BLUMENTHAL, RUTH (NEE KLEINMAN) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/c-corrections-595667.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/politics/trail/the-hword.html | The 'H'-Word | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/police-and-fire-labor-tensions-escalate.html | Police and Fire Labor Tensions Escalate | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/world/mapuche-indians-in-chile-struggle-to-take-back-forests.html | Mapuche Indians in Chile Struggle to Take Back Forests | False | By Larry Rohter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/golf-woods-knows-he-can-do-it-but-he-hasn-t-done-it-lately.html | GOLF; Woods Knows He Can Do It, but He Hasn't Done It Lately | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-11 | 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/baseball-soriano-that-other-player-lifts-rangers.html | BASEBALL; Soriano, That Other Player, Lifts Rangers | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/the-2004-campaign-the-first-lady-the-not-so-reluctant-bush-campaigner.html | THE 2004 CAMPAIGN: THE FIRST LADY; The Not-So-Reluctant Bush Campaigner | False | By Randy Kennedy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/2-electrocuted-by-fallen-power-line-in-storm-in-queens.html | 2 Electrocuted by Fallen Power Line in Storm in Queens | False | By Ian Urbina | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-africa-south-africa-poison-fruit-plot-described.html | World Briefing | Africa: South Africa: Poison Fruit Plot Described | False | By Michael Wines (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-rose-r-peter.html | Paid Notice: Deaths ROSE, R. PETER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/the-media-business-advertising-addenda-people-607886.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/olympics-notebook-sprinter-is-barred-but-she-plans-appeal.html | OLYMPICS: NOTEBOOK; Sprinter Is Barred, but She Plans Appeal | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-the-dispute-over-a-nomination-607185.html | The Dispute Over a Nomination | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-hercz-victoria.html | Paid Notice: Deaths HERCZ, VICTORIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/style/in-tokyo-a-village-for-designers.html | In Tokyo, a village for designers | False | By Kaori Shoji, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/auto-racing-five-events-remain-to-make-it-into-top-10.html | AUTO RACING; Five Events Remain To Make It Into Top 10 | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/IHT-formula-one-trailblazing-hungarian-back-in-budapest-to-start-his.html | FORMULA ONE : Trailblazing Hungarian back in Budapest to start his engines | False | By Brad Spurgeon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/trail/trail/taking-the-temperature-of-the-nation-with-a-really-really-big-20040812908715801135.html | Taking the Temperature of the Nation, With a Really Really Big Thermometer | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-peru-is-managing-605867.html | Peru Is Managing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/olympics-in-athens-first-hurdle-is-athletes-health.html | OLYMPICS; In Athens, First Hurdle Is Athletes' Health | False | By Christopher Clarey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-lighting-where-bar-patrons-can-get-a-glow-before-the-first-drink.html | CURRENTS: LIGHTING; Where Bar Patrons Can Get a Glow Before the First Drink | False | By Craig Kellogg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-late-hit-down-line-lifts-the-astros-over-the-mets.html | BASEBALL; Late Hit Down Line Lifts the Astros Over the Mets | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-furniture-a-wing-chair-with-curves-not-to-mention-a-waist.html | CURRENTS: FURNITURE; A Wing Chair With Curves, Not to Mention a Waist | False | By Craig Kellogg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/the-good-life-swedens-success-story-has-lessons-for-the-world.html | The good life : Sweden's success story has lessons for the world | False | By Jonathan Power, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/union-asks-judge-to-appoint-trustee-to-run-united-airlines.html | Union Asks Judge to Appoint Trustee to Run United Airlines | False | By Micheline Maynard and Mary Williams Walsh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/corrections-608610.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-sheffield-considers-retiring.html | BASEBALL; Sheffield Considers Retiring | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/in-the-studio-with-ted-muehling-minimalism-comes-naturally.html | IN THE STUDIO WITH: TED MUEHLING; Minimalism Comes Naturally | False | By William L. Hamilton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-middle-east-iran-missile-test.html | World Briefing | Middle East: Iran: Missile Test | False | By Nazila Fathi (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-mandel-chester-saul.html | Paid Notice: Deaths MANDEL, CHESTER SAUL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/inside-608246.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-connecticut-hartford-state-to-donate-land-for-magnet-schools.html | Metro Briefing | Connecticut: Hartford: State To Donate Land For Magnet Schools | False | By William Yardley (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/bridge-a-scot-s-favorite-deal-in-miami.html | BRIDGE; A Scot's Favorite Deal, in Miami | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/leon-golub-painter-on-a-heroic-scale-is-dead-at-82.html | Leon Golub, Painter on a Heroic Scale, Is Dead at 82 | False | By Holland Cotter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/grand-pre-journal-evangeline-s-people-gather-and-weep-for-ancestors-fate.html | Grand Pré'sÂ© Journal; Evangeline's People Gather and Weep for Ancestors' Fate | False | By Clifford Krauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/donor-mistrust-worsens-aids-in-zimbabwe.html | Donor Mistrust Worsens AIDS In Zimbabwe | False | By Sharon Lafraniere | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/television/a-stirring-speech-in-trenton.html | A Stirring Speech in Trenton | False | By Virginia Heffernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/pro-football-warner-not-manning-to-make-the-first-start.html | PRO FOOTBALL; Warner, Not Manning, To Make the First Start | False | By Bill Pennington | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/trail/trail/taking-the-temperature-of-the-nation-with-a-really-really-big.html | Taking the Temperature of the Nation, With a Really Really Big Thermometer | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/politics/trail/taking-the-temperature-of-the-nation-with-a-really-really-big-20040812904282334897.html | Taking the Temperature of the Nation, With a Really Really Big Thermometer | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/books/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/tax-rebate-in-the-works-legislators-say.html | Tax Rebate in the Works, Legislators Say | False | By Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/toys-r-us-says-it-may-leave-the-toy-business.html | Toys 'R' Us Says It May Leave the Toy Business | False | By Constance L. Hays | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/a-wi-fi-thief-unmasked-guess-it-s-time-to-move-on.html | A Wi-Fi Thief Unmasked: Guess It's Time to Move On | False | By Lisa Napoli | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-memorials-hirschhorn-bernard.html | Paid Notice: Memorials HIRSCHHORN, BERNARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/market-place-big-office-supply-retailers-try-to-build-a-smaller-box.html | MARKET PLACE; Big Office Supply Retailers Try to Build a Smaller Box | False | By Claudia H. Deutsch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/sports-briefing-tv-sports-mets-broadcasts-back-on.html | SPORTS BRIEFING: TV SPORTS; Mets Broadcasts Back On | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/festival-review-for-moment-mighty-sonny-rollins-shows-fans-his-intimate-side.html | FESTIVAL REVIEW; For a Moment, the Mighty Sonny Rollins Shows Fans His Intimate Side | False | By Ben Ratliff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/media-business-advertising-addenda-vonage-starts-review-for-marketing-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vonage Starts Review For Marketing Services | False | By Constance L. Hays | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/business-digest-604720.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-one-mistake-after-another-led-longest-work-stoppage-baseball.html | On Baseball; One Mistake After Another Led to the Longest Work Stoppage in Baseball | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/politics/trail/happy-and-healthy-forests-not-quite.html | Happy and Healthy Forests? Not Quite | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/incident-puts-taxi-officers-in-spotlight.html | Incident Puts Taxi Officers in Spotlight | False | By James Barron | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/sports-of-the-times-dire-straits-answer-is-blowing-in-the-wind.html | Sports of The Times; Dire Straits? Answer Is Blowing in the Wind | False | By Dave Anderson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-thompson-clement-m.html | Paid Notice: Deaths THOMPSON, CLEMENT M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/IHT-nuclear-ambitions-letters-to-the-editor.html | Nuclear ambitions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/when-the-power-goes-out-the-sun-still-rises.html | When the Power Goes Out, the Sun Still Rises | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/sports-briefing.html | Sports Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-asia-pacific-indonesia-afghans-fast-for-asylum.html | World Briefing | Asia-Pacific: Indonesia: Afghans Fast For Asylum | False | By Evelyn Rusli (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-giambi-is-better-although-after-what-is-unclear.html | BASEBALL; Giambi Is Better, Although After What Is Unclear | False | By Robert Andrew Powell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/c-corrections-608599.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/west-wing-is-it-facing-a-struggle-to-survive.html | 'West Wing': Is It Facing A Struggle To Survive? | False | By Bernard Weinraub | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-residences-built-as-show-houses-and-newly-eager-to-be-shown.html | CURRENTS; RESIDENCES; Built as Show Houses, and Newly Eager to Be Shown | False | By Craig Kellogg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/mostly-mozart-festival-review-a-modern-cosi-with-spike-heels-and-leather.html | MOSTLY MOZART FESTIVAL REVIEW; A Modern 'Così'ّ,'ّ With Spike Heels and Leather | False | By Anthony Tommasini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/amid-turmoil-an-economic-pickup.html | Amid Turmoil, an Economic Pickup | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-aura-bush-and-stem-cells-607665.html | Laura Bush And Stem Cells | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/economic-scene-islamic-economic-principles-may-sound-like-just-what-middle-east.html | Economic Scene; Islamic economic principles may sound like just what the Middle East needs. In practice, things are more complicated. | False | By Virginia Postrel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/c-corrections-608580.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/world-business-briefing-americas-brazil-inflation-rises.html | World Business Briefing | Americas: Brazil: Inflation Rises | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/c-corrections-608572.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/counterpoint-artistry-not-uzis-in-the-hood.html | Counterpoint; Artistry, Not Uzis, in the 'Hood | False | By Michel Marriott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/threats-responses-nominee-democrats-don-t-plan-block-confirmation-cia-nominee.html | THREATS AND RESPONSES: THE NOMINEE; Democrats Don't Plan to Block Confirmation of C.I.A. Nominee | False | By Katharine Q. Seelye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/quotation-of-the-day-604135.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-silber-madelyn.html | Paid Notice: Deaths SILBER, MADELYN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/lHT-fighting-time-letters-to-the-editor.html | Fighting time : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/IHT-1929trip-to-moon-planned-in-our-pages100-75-and-50-years-ago.html | 1929:Trip to Moon Planned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/c-corrections-608602.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/an-original-mets-broadcaster-is-remembered-by-his-fans.html | An Original Mets Broadcaster Is Remembered by His Fans | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-special-effects-your-mark-get-set-blink-olympic-torch-racing-up.html | CURRENTS: SPECIAL EFFECTS; On Your Mark, Get Set, Blink: An Olympic Torch, Racing Up a Mountain | False | By Fred A. Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/pro-football-jets-hope-this-old-hand-stops-the-run.html | PRO FOOTBALL; Jets Hope This Old Hand Stops the Run | False | By Gerald Eskenazi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-politicians-and-soap-607630.html | Politicians and Soap | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-cherney-paula.html | Paid Notice: Deaths CHERNEY, PAULA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/legal-fund-for-rowland-isn-t-registered-with-hartford.html | Legal Fund For Rowland Isn't Registered With Hartford | False | By William Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/militants-blast-kills-2-palestinians-is-israel-checkpoint.html | Militants' Blast Kills 2 Palestinians by Israel Checkpoint | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/68-and-sleeping-on-floor-ex-publisher-seeks-work.html | 68 and Sleeping on Floor, Ex-Publisher Seeks Work | False | By Andy Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/an-appraisal-gardens-in-the-air-where-the-rail-once-ran.html | An Appraisal; Gardens in the Air Where the Rail Once Ran | False | By Nicolai Ouroussoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/news-watch-toys-a-classic-pad-goes-digital-but-is-it-shakable.html | NEWS WATCH: TOYS; A Classic Pad Goes Digital, But Is It Shakable? | False | By Andrew Zipern | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/national-briefing-south-south-carolina-state-backs-town-on-prayer.html | National Briefing | South: South Carolina: State Backs Town On Prayer | False | By Ariel Hart (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/international/europe/azerbaijan-gives-no-hint-of-sending-more-troops-for.html | Azerbaijan Gives No Hint of Sending More Troops for Iraq | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/the-color-of-mayhem.html | The Color of Mayhem | False | By Michel Marriott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/all-thumbs-without-the-stigma.html | All Thumbs, Without the Stigma | False | By Matt Richtel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/bush-remark-touches-off-new-debate-on-income-tax.html | Bush Remark Touches Off New Debate on Income Tax | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/oil-prices-shoot-up-to-record-highs.html | Oil Prices Shoot Up to Record Highs | False | By Erin E. Arvedlund and Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-bronx-four-charged-in-pay-phone-theft-scheme.html | Metro Briefing | New York: Bronx: Four Charged In Pay-Phone Theft Scheme | False | By Thomas J. Lueck (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/golf-notebook-coach-and-short-game-guru-check-mickelson-s-ready.html | GOLF: NOTEBOOK; Coach and Short-Game Guru? Check. Mickelson's Ready. | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/tokyo-court-allows-bank-to-resume-merger-talks.html | Tokyo Court Allows Bank To Resume Merger Talks | False | By Todd Zaun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-piazza-lands-on-the-dl-with-a-sore-left-knee.html | BASEBALL; Piazza Lands on the D.L. With a Sore Left Knee | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/markets-stocks-bonds-indexes-bounce-off-early-lows-but-tech-stocks-don-t-rebound.html | THE MARKETS: STOCKS & BONDS; Indexes Bounce Off Early Lows, But Tech Stocks Don't Rebound | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/an-israeli-uproar-and-arrest-over-an-unlikely-friendship.html | An Israeli Uproar, and Arrest, Over an Unlikely Friendship | False | By Greg Myre | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/the-oil-market-refuses-to-heed-positive-news.html | The Oil Market Refuses to Heed Positive News | False | By Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/golf-whistling-straits-approach-with-care.html | GOLF; Whistling Straits: Approach With Care | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-mahony-marga-lee.html | Paid Notice: Deaths MAHONY, MARGA LEE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/red-footed-falcon-makes-its-western-hemisphere-debut.html | Red-Footed Falcon Makes Its Western Hemisphere Debut | False | By Cornelia Dean | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/olympics/iraqi-stuns-portugal-in-mens-soccer.html | Iraq Stuns Portugal in Men's Soccer | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/prosecution-in-kobe-bryant-case-asks-that-trial-be-delayed.html | Prosecution in Kobe Bryant Case Asks That Trial Be Delayed | False | By Kirk Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/russian-official-urges-that-yukos-be-given-some-slack.html | Russian Official Urges That Yukos Be Given Some Slack | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/news-summary-604178.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-the-dispute-over-a-nomination-607126.html | The Dispute Over a Nomination | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/worldbusiness/IHT-uncertainty-reigns-after-rally-leaving-investors.html | Uncertainty reigns after rally, leaving investors in the dark : Mixed signals in Japan's market | False | By Miki Tanikawa, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-politicians-and-soap-607622.html | Politicians and Soap | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/national-briefing-rockies-utah-kidnapping-suspect-found-incompetent.html | National Briefing | Rockies: Utah: Kidnapping Suspect Found Incompetent | False | By Mindy Sink (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/politics/us-in-talks-to-free-citizen-held-as-enemy-combatant.html | U.S. in Talks to Free Citizen Held as Enemy Combatant | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/new-strains-and-new-rules-for-agents-along-mexican-border.html | New Strains and New Rules for Agents Along Mexican Border | False | By Ralph Blumenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/in-venezuela-voting-global-oil-industry-favors-stability.html | In Venezuela Voting, Global Oil Industry Favors Stability | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/4-baggage-screeners-arrested-tv-stars-were-among-victims.html | 4 Baggage Screeners Arrested; TV Stars Were Among Victims | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-europe-turkey-fatal-train-crash.html | World Briefing | Europe: Turkey: Fatal Train Crash | False | By Sebnem Arsu (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-manhattan-extension-of-sales-tax-exemption-is-proposed.html | Metro Briefing | New York: Manhattan: Extension Of Sales Tax Exemption Is Proposed | False | By Winnie Hu (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/company-news-hanger-orthopedic-shares-fall-after-profit-warning.html | COMPANY NEWS; HANGER ORTHOPEDIC SHARES FALL AFTER PROFIT WARNING | False | By Dow Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/olympics-notebook-swim-coach-wants-best-mix.html | OLYMPICS: NOTEBOOK; Swim Coach Wants Best Mix | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/lots-of-skin-but-not-much-fuss-as-olympians-strike-pinup-pose.html | Lots of Skin but Not Much Fuss As Olympians Strike Pinup Pose | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-most-art-for-most-people-605840.html | Most Art for Most People | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/teenage-t-rex-s-appetite-explains-its-bulk-study-finds.html | Teenage T. Rex's Appetite Explains Its Bulk, Study Finds | False | By John Noble Wilford | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/sports-of-the-times-a-common-bond-from-brooklyn-heights-to-greece.html | Sports of The Times; A Common Bond From Brooklyn Heights to Greece | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/news/seoul-names-new-location-for-capital.html | Seoul names new location for capital | False | By Andrew Salmon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-needleman-joseph.html | Paid Notice: Deaths NEEDLEMAN, JOSEPH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/security-for-the-homeland-made-in-alaska.html | Security for the Homeland, Made in Alaska | False | By Leslie Wayne | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-swortzell-lowell.html | Paid Notice: Deaths SWORTZELL, LOWELL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/c-corrections-600857.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/game-theory-exhausted-by-terror-and-a-spidery-rescue-routine.html | GAME THEORY; Exhausted by Terror and a Spidery Rescue Routine | False | By Charles Herold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/politics/campaign/cheney-ridicules-kerry-over-how-to-fight-terror.html | Cheney Ridicules Kerry Over How to Fight Terror | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/circuits/a-few-tidbits-and-followups.html | A Few Tidbits and Followups | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-jersey-trenton-free-courses-set-for-child-welfare-workers.html | Metro Briefing | New Jersey: Trenton: Free Courses Set For Child Welfare Workers | False | By Mary Spicuzza (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/the-protesters-about-face.html | The Protesters' About-Face | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/painting-the-economy-into-a-corner.html | Painting the Economy Into a Corner | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/threats-and-responses-testimony-pentagon-cautions-on-intelligence-changes.html | THREATS AND RESPONSES: TESTIMONY; Pentagon Cautions on Intelligence Changes | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/2004-campaign-president-iraq-jobs-are-focus-bush-s-southwest-swing.html | THE 2004 CAMPAIGN: THE PRESIDENT; Iraq and Jobs Are Focus In Bush's Southwest Swing | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/company-briefs-608262.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-brooklyn-former-fbi-clerk-arrested-in-green-card-fraud.html | Metro Briefing | New York: Brooklyn: Former F.B.I. Clerk Arrested In Green Card Fraud | False | By William Glaberson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/olympics-no-olympics-for-serena-williams.html | OLYMPICS; No Olympics for Serena Williams | False | By Christopher Clarey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/IHT-olympics-train-hard-and-remember-to-wash-your-hands.html | OLYMPICS : Train hard, and remember to wash your hands | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-storch-dorothy.html | Paid Notice: Deaths STORCH, DOROTHY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/tyranny-in-the-name-of-freedom.html | Tyranny In the Name Of Freedom | False | By Dahlia Lithwick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-rockefeller-james-s.html | Paid Notice: Deaths ROCKEFELLER, JAMES S. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/conflict-iraq-beleaguered-iraqi-chalabi-returns-iraq-expecting-arrest-but-vowing.html | THE CONFLICT IN IRAQ: BELEAGUERED IRAQI; Chalabi Returns to Iraq, Expecting Arrest but Vowing to Fight in Court | False | By Sabrina Tavernise and John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/rancor-in-the-grass.html | Rancor in the Grass | False | By Anne Raver | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/in-mcgreeveys-words-i-am-a-gay-american.html | In McGreevey's Words: 'I am a Gay American' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/2-dead-men-found-bound-with-duct-tape-in-queens.html | 2 Dead Men Found Bound With Duct-Tape in Queens | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/IHT-1954truce-in-viet-nam-in-our-pages100-75-and-50-years-ago.html | 1954:Truce in Viet Nam : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-lucarelli-dominick.html | Paid Notice: Deaths LUCARELLI, DOMINICK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-laura-bush-and-stem-cells-607681.html | Laura Bush And Stem Cells | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-garden-city-rabid-raccoon-a-first-in-40-years.html | Metro Briefing | New York: Garden City: Rabid Raccoon A First In 40 Years | False | By John Rather (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-europe-macedonia-more-power-for-albanians.html | World Briefing | Europe: Macedonia: More Power For Albanians | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-bush-helen-stokes-merrill.html | Paid Notice: Deaths BUSH, HELEN STOKES MERRILL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/sports-briefing-pro-basketball-nets-sale-approved.html | SPORTS BRIEFING: PRO BASKETBALL; Nets' Sale Approved | False | By Steve Poppper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/media-business-advertising-martha-stewart-living-omnimedia-expanding-into-worlds.html | THE MEDIA BUSINESS: ADVERTISING; Martha Stewart Living Omnimedia is expanding into the worlds of health, fitness and self-healing. | False | By Constance L. Hays | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-who-knew-if-the-lights-fail-why-not-just-stop-look-and-listen.html | CURRENTS; WHO KNEW?; If the Lights Fail, Why Not Just Stop, Look and Listen? | False | By Marianne Rohrlich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/singing-to-the-converted.html | Singing To the Converted | False | By Jeff Leeds | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-japan-s-royal-succession-605808.html | Japan's Royal Succession | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/television-review-tale-children-war-zone-cut-short-its-director-s-death.html | TELEVISION REVIEW; Tale of Children in a War Zone, Cut Short by Its Director's Death | False | By Virginia Heffernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/c-corrections-608564.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/q-a-a-new-xp-identity-pursued-with-caution.html | Q & A; A New XP Identity, Pursued With Caution | False | By J.d. Biersdorfer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/IHT-remittances-and-development-make-the-best-of-money-that-migrants.html | Remittances and development : Make the best of money that migrants send home | False | By Brunson McKinley, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/the-conflict-in-iraq-combat-us-holds-back-from-attacking-rebels-in-najaf.html | THE CONFLICT IN IRAQ: COMBAT; U.S. HOLDS BACK FROM ATTACKING REBELS IN NAJAF | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-mount-vernon-suspicious-fire-was-not-arson.html | Metro Briefing | New York: Mount Vernon: Suspicious Fire Was Not Arson | False | By Kirk Semple (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/world-business-briefing-americas-brazil-brewer-posts-profit.html | World Business Briefing | Americas: Brazil: Brewer Posts Profit | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/city-schools-add-18-enrollment-centers-ease-first-day-signups-for-high-school.html | City Schools Add 18 Enrollment Centers to Ease First-Day Signups for High School Students | False | By Elissa Gootman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-kamiat-edith.html | Paid Notice: Deaths KAMIAT, EDITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/region/c-corrections-608629.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/boldface-names-605042.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/threats-responses-intelligence-videotapes-were-souvenirs-trip-man-s-brother-says.html | THREATS AND RESPONSES: INTELLIGENCE; Videotapes Were Souvenirs Of Trip, Man's Brother Says | False | By Oren Yaniv | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/national/florida-takes-one-storms-punch-braces-for-anothers.html | Florida Takes One Storm's Punch, Braces for Another's | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/IHT-19045-to-swim-channel-in-our-pages100-75-and-50-years-ago.html | 1904:5 To Swim Channel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/threats-responses-courts-german-9-11-retrial-gets-exculpatory-evidence-us.html | THREATS AND RESPONSES: THE COURTS; German 9/11 Retrial Gets Exculpatory Evidence From U.S. | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/lighting-the-grill-rather-than-cursing-the-darkness.html | Lighting the Grill Rather Than Cursing the Darkness | False | By EDDY RAMÍ'SÂ§REZ | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/golden-noses-bomb-sniffers-are-in-demand-earning-far-more-than-treats.html | Golden Noses; Bomb Sniffers Are in Demand, Earning Far More Than Treats | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-sturtze-and-yanks-escape-with-ungainly-victory.html | BASEBALL; Sturtze and Yanks Escape With Ungainly Victory | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/an-olympic-chemical-race.html | An Olympic Chemical Race | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-dane-maxwell.html | Paid Notice: Deaths DANE, MAXWELL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-clarke-sherman-v.html | Paid Notice: Deaths CLARKE, SHERMAN V. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/golf/clarke-takes-early-lead-on-difficult-pga-course.html | Clarke Takes Early Lead on Difficult P.G.A. Course | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/small-business-in-equipment-leasing-deals-let-the-renter-beware.html | SMALL BUSINESS; In Equipment-Leasing Deals, Let the Renter Beware | False | By Elizabeth Olson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/trail/trail/happy-and-healthy-forests-not-quite.html | Happy and Healthy Forests? Not Quite | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/transactions-605689.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/l-the-limits-of-spam-filters-607649.html | The Limits of Spam Filters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/technology-briefing-internet-youth-pleads-guilty-in-blaster-worm-case.html | Technology Briefing | Internet: Youth Pleads Guilty In Blaster Worm Case | False | By Brian Alexander (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/special-prosecutor-sought-in-killing-of-li-couple.html | Special Prosecutor Sought in Killing of L.I. Couple | False | By Bruce Lambert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/legislature-passes-budget-in-late-session.html | Legislature Passes Budget In Late Session | False | By Michael Cooper and Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-rothman-murray-p.html | Paid Notice: Deaths ROTHMAN, MURRAY P. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/fighting-valiantly-against-deer-and-oilers.html | Fighting Valiantly Against Deer and Oilers | False | By Joe Queenan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/state-of-the-art-choosing-a-chatty-navigator-to-share-your-ride.html | STATE OF THE ART; Choosing a Chatty Navigator to Share Your Ride | False | By Wilson Rothman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-housing-vouchers-605778.html | Housing Vouchers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-cohen-alan-n.html | Paid Notice: Deaths COHEN, ALAN N. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/national/california-supreme-court-voids-gay-marriages-in-san-francisco.html | California Supreme Court Voids Gay Marriages in San Francisco | False | By Dean E. Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/basics-an-online-supplier-for-your-desktop-cineplex.html | BASICS; An Online Supplier for Your Desktop Cineplex | False | By Tim Gnatek | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/britain-grants-license-to-make-human-embryos-for-stem-cells.html | Britain Grants License to Make Human Embryos for Stem Cells | False | By Heather Timmons | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/news-watch-phones-in-no-mood-for-chatting-send-a-video-instead.html | NEWS WATCH: PHONES; In No Mood for Chatting? Send a Video Instead | False | By J.d. Biersdorfer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/books/books-of-the-times-while-the-politicians-fiddle-america-goes-broke.html | BOOKS OF THE TIMES; While the Politicians Fiddle, America Goes Broke | False | By Christopher Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/panel-advises-more-focus-on-grains-less-on-sugar.html | Panel Advises More Focus On Grains, Less on Sugar | False | By Marian Burros | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/pro-football-shockey-practices-in-full-drill.html | PRO FOOTBALL; Shockey Practices in Full Drill | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-jersey-morristown-teacher-and-aide-accused-of-robbery.html | Metro Briefing | New Jersey: Morristown: Teacher and Aide Accused Of Robbery | False | By John Holl (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/mayor-stands-by-his-decision-to-block-protest-in-central-park.html | Mayor Stands By His Decision To Block Protest in Central Park | False | By Winnie Hu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-the-dispute-over-a-nomination-607169.html | The Dispute Over a Nomination | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/2-ex-bankers-plead-guilty-to-stealing-12.2-million.html | 2 Ex-Bankers Plead Guilty To Stealing $12.2 Million | False | By Gretchen Morgenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/world-business-briefing-europe-germany-profit-at-web-provider.html | World Business Briefing | Europe: Germany: Profit At Web Provider | False | By Petra Kappl (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/media/vonage-starts-review-for-marketing-services.html | Vonage Starts Review for Marketing Services | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-blumenthal-ruth-nee-kleinman.html | Paid Notice: Deaths BLUMENTHAL, RUTH (NEE KLEINMAN) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/politics/trail/taking-the-temperature-of-the-nation-with-a-really-really-big.html | Taking the Temperature of the Nation, With a Really Really Big Thermometer | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-interiors-a-30-s-look-from-the-70-s-but-that-s-not-the-only-angle.html | CURRENTS: INTERIORS; A 30's Look From the 70's, But That's Not the Only Angle | False | By Craig Kellogg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/IHT-olympic-soccer-and-theyre-offattacking-greece-manags-only-a-draw.html | Olympic Soccer : And they're off:Attacking Greece manags only a draw | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/news-watch-tools-the-brainy-hearing-aid-extracts-meaning-from-noise.html | NEWS WATCH: TOOLS; The Brainy Hearing Aid Extracts Meaning From Noise | False | By Adam Baer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/the-ad-campaign-some-heavy-artillery-is-aimed-at-the-west-side-stadium-plan.html | THE AD CAMPAIGN; Some Heavy Artillery Is Aimed at the West Side Stadium Plan | False | By Charles V Bagli | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/leveraging-sept-11-giuliani-raises-forceful-voice-for-bush.html | Leveraging Sept. 11, Giuliani Raises Forceful Voice for Bush | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-the-dispute-over-a-nomination-607100.html | The Dispute Over a Nomination | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-murdock-frances-nicholas.html | Paid Notice: Deaths MURDOCK, FRANCES NICHOLAS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-schofield-helen-d.html | Paid Notice: Deaths SCHOFIELD, HELEN D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/IHT-seoul-names-new-location-for-capital.html | Seoul names new location for capital | False | By Andrew Salmon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/some-paypal-users-are-in-for-a-payback.html | Some PayPal Users Are In for a Payback | False | By Tim Gnatek | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-vechini-scythia.html | Paid Notice: Deaths VECHINI, SCYTHIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/kerry-s-iraq-message-is-muted.html | Kerry's Iraq Message Is Muted | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/singapore-looks-to-its-new-leader-to-restore-old-economic-glow.html | Singapore Looks to Its New Leader to Restore Old Economic Glow | False | By Jane Perlez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/2004-campaign-political-memo-for-now-bush-s-mocking-drowns-kerry-s-nuanced.html | THE 2004 CAMPAIGN: POLITICAL MEMO; For Now, Bush's Mocking Drowns Out Kerry's Nuanced Explanation of His War Vote | False | By David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-asia-pacific-south-korea-new-capital-s-site-identified.html | World Briefing | Asia-Pacific: South Korea: New Capital's Site Identified | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/arts-briefing-highlights-new-poet-at-the-top.html | ARTS BRIEFING: HIGHLIGHTS; NEW POET AT THE TOP | False | By Elizabeth Olson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/conflict-iraq-contractor-halliburton-faulted-pentagon-accounts.html | THE CONFLICT IN IRAQ: THE CONTRACTOR; Halliburton Is Faulted By Pentagon On Accounts | False | By Elizabeth Becker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-laura-bush-and-stem-cells-607673.html | Laura Bush and Stem Cells | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/online-shopper-a-mean-backhand-and-a-visor-to-match.html | ONLINE SHOPPER; A Mean Backhand and a Visor to Match | False | By Michelle Slatalla | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/mcgreevey-describes-intensely-personal-decision-in-speech.html | McGreevey Describes 'Intensely Personal Decision' in Speech | False | By Christine Hauser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/adolescent-angst-is-on-location-in-harlem.html | Adolescent Angst Is on Location in Harlem | False | By Dinitia Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/mostly-mozart-review-mozart-gives-late-night-tv-competition.html | MOSTLY MOZART REVIEW; Mozart Gives Late-Night TV Competition | False | By James R. Oestreich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/ibm-agrees-to-take-steps-to-clean-up-contamination.html | I.B.M. Agrees To Take Steps To Clean Up Contamination | False | By Sanne Chittum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/l-warnings-about-copters-605727.html | Warnings About Copters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-golde-david-w.html | Paid Notice: Deaths GOLDE, DAVID W. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/let-the-games-begin.html | Let the Games Begin! | False | By Mike Shenk, Amy Goldstein and Robert Leighton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-lehmann-alfred-hb.html | Paid Notice: Deaths LEHMANN, ALFRED H.B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/IHT-letters-to-the-editor-92623858969.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/in-search-of-a-browser-that-banishes-clutter.html | In Search of a Browser That Banishes Clutter | False | By Juliet Chung | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-jewell-robert-s.html | Paid Notice: Deaths JEWELL, ROBERT S. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/group-pushes-education-as-2004-issue.html | Group Pushes Education As 2004 Issue | False | By Diana Jean Schemo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/l-respect-your-handyman-607657.html | Respect Your Handyman | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/news-watch-computers-for-internet-subscribers-a-bonus-a-cut-rate-pc.html | NEWS WATCH: COMPUTERS; For Internet Subscribers, A Bonus: A Cut-Rate PC | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/architects-get-physical-at-the-venice-biennale.html | Architects Get Physical At the Venice Biennale | False | By Fred A. Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/world/rumsfeld-tours-afghan-reconstruction-site-and-previews-election.html | Rumsfeld Tours Afghan Reconstruction Site and Previews Election | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-fitzgerald-celia.html | Paid Notice: Deaths FITZGERALD, CELIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/9-11-aid-dispersal-downtown-said-to-favor-corporate-interests.html | 9/11 Aid Dispersal Downtown Said to Favor Corporate Interests | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/movies/film-on-crusades-could-become-hollywood-s-next-battleground.html | Film on Crusades Could Become Hollywood's Next Battleground | False | By Sharon Waxman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/international/asia/azerbaijan-gives-no-hint-of-sending-more-troops-for-iraq.html | Azerbaijan Gives No Hint of Sending More Troops for Iraq | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/classified/paid-notice-deaths-tucker-stuart.html | Paid Notice: Deaths TUCKER, STUART | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/public-lives-pushing-accountability-and-completing-a-circle.html | PUBLIC LIVES; Pushing Accountability, and Completing a Circle | False | By Chris Hedges | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/news-watch-peripherals-a-one-handed-keyboard-for-the-multitasking-southpaw.html | NEWS WATCH: PERIPHERALS; A One-Handed Keyboard For the Multitasking Southpaw | False | By Yingdan Gu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/blocks-plan-may-be-too-much-of-a-good-thing.html | BLOCKS; Plan May Be Too Much of a Good Thing | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/what-s-next-amid-the-cacophony-a-quiet-conversation.html | WHAT'S NEXT; Amid the Cacophony, a Quiet Conversation | False | By Anne Eisenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-bronx-man-kills-girlfriend-and-falls-to-death.html | Metro Briefing | New York: Bronx: Man Kills Girlfriend And Falls To Death | False | By Michael Wilson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/IHT-stem-cell-research-could-lead-to-cures-but-some-call-it-evil-uk-clears.html | Stem cell research could lead to cures, but some call it evil : U.K. clears cloning of human embryos | False | By Heather Timmons, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/personal-shopper-custom-made-comes-in-a-catalog.html | PERSONAL SHOPPER; Custom Made Comes in a Catalog | False | By Marianne Rohrlich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/2004-campaign-nominee-kerry-faults-bush-over-opposition-drugs-canada.html | THE 2004 CAMPAIGN: THE NOMINEE; Kerry Faults Bush Over Opposition to Drugs From Canada | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-12 | 2004-08-12 | https://www.nytimes.com/2004/08/12/us/nuclear-lab-s-missing-disks-may-not-exist.html | Nuclear Lab's Missing Disks May Not Exist | False | By Sandra Blakeslee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/IHT-labor-and-leisure-letters-to-the-editor.html | Labor and leisure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/books/books-of-the-times-spices-of-life-delight-of-movers-and-shakers.html | BOOKS OF THE TIMES; Spices of Life: Delight of Movers and Shakers | False | By Michiko Kakutani | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/counting-medals-in-athens.html | Counting Medals in Athens | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/senator-kerrys-fateful-vote-on-iraq-5-letters.html | Senator Kerry's Fateful Vote on Iraq (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/music-review-pianist-s-debut-stays-rooted-in-the-classics.html | MUSIC REVIEW; Pianist's Debut Stays Rooted In the Classics | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/l-senator-kerry-s-fateful-vote-on-iraq-623270.html | Senator Kerry's Fateful Vote on Iraq | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/where-creative-heat-meets-molten-metal.html | Where Creative Heat Meets Molten Metal | False | By Randy Kennedy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/politics/trail/well-its-felt-like-two-years.html | Well, It's Felt Like Two Years | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/IHT-letter-from-america-did-you-hear-the-one-about-the-us-election.html | Letter from America : Did you hear the one about the U.S. election? | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/international/middleeast/israel-army-chief-sees-golan-heights-pullout-as.html | Israel Army Chief Sees Golan Heights Pullout as Safe Move | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/IHT-labor-and-leisure-letters-to-the-editor-92710128481.html | Labor and leisure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/baseball-comeback-of-hernandez-keeps-proceeding-perfectly.html | BASEBALL; Comeback of Hernâ'âˆ'ndez Keeps Proceeding Perfectly | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/IHT-olympic-soccer-greece-must-settle-for-draw-in-opener.html | OLYMPIC SOCCER : Greece must settle for draw in opener | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/dining/italian-or-cooked-meringue.html | Italian or Cooked Meringue | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/art-in-review-slouching-towards-bethlehem.html | ART IN REVIEW; 'Slouching Towards Bethlehem' | False | By Roberta Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/critic-s-notebook-black-comes-in-many-shadings.html | CRITIC'S NOTEBOOK; 'Black' Comes in Many Shadings | False | By Holland Cotter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/IHT-comments.html | Comments? | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/IHT-1954pilot-admits-to-stunt-in-our-pages-100-75-and-50-years-ago.html | 1954Pilot Admits to Stunt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-clarke-sherman-v.html | Paid Notice: Deaths CLARKE, SHERMAN V. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/threats-responses-american-detainee-us-signals-end-legal-fight-over-enemy.html | THREATS AND RESPONSES: THE AMERICAN DETAINEE; U.S. Signals End to Legal Fight Over an 'Enemy Combatant' | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/IHT-1929man-posts-ad-for-wife-in-our-pages-100-75-and-50-years-ago.html | 1929Man Posts Ad for Wife : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/1-senator-kerry-s-fateful-vote-on-iraq-623296.html | Senator Kerry's Fateful Vote on Iraq | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/1-senator-kerry-s-fateful-vote-on-iraq-623245.html | Senator Kerry's Fateful Vote on Iraq | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/theater-guide.html | THEATER GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/world-briefing-europe-germany-romania-a-son-s-journey.html | World Briefing | Europe: Germany, Romania: A Son's Journey | False | By Victor Homola (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/a-year-after-the-big-blackout-a-film-festival-flickers-to-life.html | A Year After the Big Blackout, a Film Festival Flickers to Life | False | By Melena Z. Ryzik | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/technology-hewlett-profits-come-in-lower-than-expected.html | TECHNOLOGY; Hewlett Profits Come In Lower Than Expected | False | By Gary Rivlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/IHT-a-new-cia-chief-letters-to-the-editor.html | A new CIA chief : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/the-governor-s-secret.html | The Governor's Secret | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/1-a-race-to-the-swift-or-the-enhanced-622974.html | A Race to the Swift, or the Enhanced? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/olympics-the-world-holds-its-breath.html | OLYMPICS; THE WORLD HOLDS ITS BREATH | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/company-briefs-627933.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/man-dies-in-fall-from-5th-floor-while-fleeing-police-in-harlem.html | Man Dies in Fall From 5th Floor While Fleeing Police in Harlem | False | By Michael Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/governor-resigns-successor-for-new-jersey-republicans-inviting-target-vanishes.html | A GOVERNOR RESIGNS: THE SUCCESSOR; For New Jersey Republicans, an Inviting Target Vanishes | False | By Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/pataki-threatens-to-veto-budget-items-he-dislikes.html | Pataki Threatens to Veto Budget Items He Dislikes | False | By Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-braun-miriam.html | Paid Notice: Deaths BRAUN, MIRIAM | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-asia-south-korea-interest-rate-cut.html | World Business Briefing | Asia: South Korea: Interest Rate Cut | False | By Andrew Salmon (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/havens-living-here-houses-with-libraries-room-for-nondigital-media.html | HAVENS; LIVING HERE; Houses With Libraries: Room for Nondigital Media | False | As told to Seth Kugel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-europe-economies-grow.html | World Business Briefing | Europe: Economies Grow | False | By Mark Landler (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/golf/woods-makes-pga-cut.html | Woods Makes P.G.A. Cut | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/navigating-a-sea-of-summer-dance.html | Navigating a Sea Of Summer Dance | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/many-local-officials-now-make-inmates-pay-their-own-way.html | Many Local Officials Now Make Inmates Pay Their Own Way | False | By Fox Butterfield | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/meanwhile-tired-already-try-the-mind-olympics.html | MEANWHILE : Tired already? Try the Mind Olympics | False | By Michael Johnson, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/pilots-study-warns-us-air-on-finances.html | Pilots' Study Warns US Air On Finances | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/1-corrections-621790.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-sharrow-leonard.html | Paid Notice: Deaths SHARROW, LEONARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/boldface-names-621684.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/california-will-spend-more-to-help-its-poorest-schools.html | California Will Spend More To Help Its Poorest Schools | False | By Nick Madigan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/contractors-for-un-iraq-aid-agree-to-congressional-inquiry.html | Contractors for U.N.-Iraq Aid Agree to Congressional Inquiry | False | By Judith Miller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/the-markets-stocks-bonds-as-oil-hits-new-high-markets-sink-to-a-low-for-the-year.html | THE MARKETS: STOCKS & BONDS; As Oil Hits New High, Markets Sink to a Low for the Year | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/albany-legislators-depart-with-much-work-undone.html | Albany Legislators Depart, With Much Work Undone | False | By Michael Cooper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/art-in-review-ground-field-surface.html | ART IN REVIEW; 'Ground-Field-Surface' | False | By Roberta Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/the-money-trail-how-petty-crime-funds-terror.html | The money trail : How petty crime funds terror | False | By Jeffrey Robinson, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/reach-war-international-reaction-shiite-muslims-condemn-us-for-attacks-holy-city.html | THE REACH OF WAR: INTERNATIONAL REACTION; Shiite Muslims Condemn U.S. For Attacks On Holy City | False | By Nazila Fathi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/books/text-of-updated-google-playboy-filing.html | Text of Updated Google Playboy Filing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/l-sept-11-weddings-622958.html | Sept. 11 Weddings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/threats-responses-privacy-coalition-seeks-action-shared-data-arab-americans.html | THREATS AND RESPONSES: PRIVACY; Coalition Seeks Action on Shared Data on Arab-Americans | False | By Lynette Clemetson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/l-immigrants-and-the-vote-622869.html | Immigrants and the Vote | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/pro-football-disappointing-dayne-raises-hopes-again.html | PRO FOOTBALL; Disappointing Dayne Raises Hopes Again | False | By Bill Pennington | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/media-business-advertising-madison-avenue-wonders-whether-there-will-be-olympic.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue wonders whether there will be an Olympic-size TV audience for the Athens Games. | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/text-of-updated-google-playboy-filing.html | Text of Updated Google Playboy Filing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/film-review-sexual-politics-in-a-noir-mood.html | FILM REVIEW; Sexual Politics In a Noir Mood | False | By A. O. Scott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/cabaret-review-serving-up-sultriness-in-an-efficient-sort-of-way.html | CABARET REVIEW; Serving Up Sultriness, In an Efficient Sort of Way | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/IHT-1904russian-heir-born-in-our-pages100-75-and-50-years-ago.html | 1904Russian Heir Born : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/spare-times-613029.html | SPARE TIMES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/2004-campaign-campaign-finance-lawyers-follow-money-debate-candidates-can-use-it.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; Lawyers Follow the Money, and Debate How the Candidates Can Use It | False | By Glen Justice | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-vassalotti-james-e-sr.html | Paid Notice: Deaths VASSALOTTI, JAMES E., SR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/national-briefing-new-england-rhode-island-court-rules-against-casino.html | National Briefing | New England: Rhode Island: Court Rules Against Casino | False | By Matt Viser (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/bush-s-own-goal.html | Bush's Own Goal | False | By Paul Krugman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/theater-review-unkind-words-for-bush-soft-spot-for-nancy-reagan.html | THEATER REVIEW; Unkind Words for Bush, Soft Spot for Nancy Reagan | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/tv-sports-pomp-and-circumstance-played-flat.html | TV SPORTS; Pomp and Circumstance Played Flat | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/rituals-a-racing-tradition.html | RITUALS; A Racing Tradition | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/olympics-in-victory-iraqi-team-embraces-freedom.html | OLYMPICS; In Victory, Iraqi Team Embraces Freedom | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-europe-payment-to-oil-executive.html | World Business Briefing | Europe: Payment To Oil Executive | False | By Heather Timmons (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/the-spy-who-came-in-from-the-cold-and-onto-the-hot-florida-sands.html | The Spy Who Came In From the Cold and Onto the Hot Florida Sands | False | By Robert Pear | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/journeys-remembering-the-past-celebrating-the-future.html | JOURNEYS; Remembering The Past, Celebrating The Future | False | By Tamar Lewin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/governor-resigns-other-man-details-past-question-are-emerging-one-one.html | A GOVERNOR RESIGNS: THE OTHER MAN; Details of a Past in Question Are Emerging One by One | False | By George James and David Kocieniewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/basketball-it-s-official-nets-sign-mercer-for-2-years.html | BASKETBALL; It's Official: Nets Sign Mercer For 2 Years | False | By Steve Popper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/golf-mild-winds-and-soft-greens-allow-field-to-fire-at-pins.html | GOLF; Mild Winds and Soft Greens Allow Field to Fire at Pins | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/trail/trail/whos-king-of-the-mountain.html | Who's King of the Mountain? | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/IHT-remembering-de-mello-the-un-must-let-talent-rise.html | Remembering de Mello : The UN must let talent rise | False | By Ludovic Hood, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/2004-campaign-trail-cheney-gets-jab-terror-kerry-throws-punch-economy.html | THE 2004 CAMPAIGN: ON THE TRAIL; Cheney Gets In a Jab on Terror as Kerry Throws a Punch on the Economy | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/dining/julia-child-the-french-chef-for-a-jello-nation-dies-at-91.html | Julia Child, the French Chef for a Jell-O Nation, Dies at 91 | False | By Regina Schrambling | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/national/national-briefing.html | National Briefing | False | (AP) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/region/a-governor-resigns-overview-mcgreevey-steps-down-after-disclosing-a-gay-affair.html | A GOVERNOR RESIGNS: OVERVIEW; McGreevey Steps Down After Disclosing a Gay Affair | False | By Laura Mansnerus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-tepedino-jean.html | Paid Notice: Deaths TEPEDINO, JEAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/design-review-how-the-greek-vase-shaped-many-styles-and-western-design.html | DESIGN REVIEW; How the Greek Vase Shaped Many Styles and Western Design | False | By Roberta Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/thwarted-in-germany-neo-nazis-take-fascism-to-france.html | Thwarted in Germany, Neo-Nazis Take Fascism to France | False | By Craig S. Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/mostly-mozart-review-being-tender-and-robust-with-keyboard-and-baton.html | MOSTLY MOZART REVIEW; Being Tender and Robust With Keyboard and Baton | False | By Jeremy Eichler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-velez-ted.html | Paid Notice: Deaths VELEZ, TED | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/rescuers-scrambled-but-pair-died-quickly.html | Rescuers Scrambled, but Pair Died Quickly | False | By Ian Urbina | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/2004-campaign-economic-policy-report-finds-tax-cuts-heavily-favor-wealthy.html | THE 2004 CAMPAIGN: ECONOMIC POLICY; Report Finds Tax Cuts Heavily Favor The Wealthy | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/l-blame-for-jobs-picture-622931.html | Blame for Jobs Picture | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/business-digest-621641.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-ross-lois.html | Paid Notice: Deaths ROSS, LOIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/worldbusiness/IHT-korea-cuts-key-rate-citing-rising-oil-prices.html | Korea cuts key rate, citing rising oil prices | False | By Andrew Salmon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/golf/unknown-golfer-challenges-the-elite-in-pgas-2d-round.html | Unknown Golfer Challenges the Elite in P.G.A.'s 2d Round | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/world-briefing-asia-nepal-backpacker-s-killer-jailed.html | World Briefing | Asia: Nepal: Backpacker's Killer Jailed | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/film-review-for-movie-and-its-marketing-a-marriage-of-convenience.html | FILM REVIEW; For Movie and Its Marketing, A Marriage of Convenience | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/IHT-labor-and-leisure-letters-to-the-editor-94013135430.html | Labor and leisure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/IHT-in-the-arena-when-spectators-are-sport.html | In the Arena: When spectators are sport | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/a-governor-resigns-the-speech-personal-crisis-but-an-old-theme-of-patronage.html | A GOVERNOR RESIGNS: THE SPEECH; Personal Crisis, but an Old Theme of Patronage | False | By James Barron | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-sheiner-harold.html | Paid Notice: Deaths SHEINER, HAROLD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-lehmann-alfred-hb.html | Paid Notice: Deaths LEHMANN, ALFRED H.B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/asset-mix-took-toll-on-united-s-pension-fund.html | Asset Mix Took Toll on United's Pension Fund | False | By Mary Williams Walsh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-wolinetz-edith.html | Paid Notice: Deaths WOLINETZ, EDITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/politics/trail/party-lines.html | Party Lines | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/a-stable-italy-letters-to-the-editor.html | A stable Italy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/news/protecting-lifrs-work-from-a-common-cold.html | Protecting life's work from a common cold | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/television-review-where-imaginary-friends-wait-for-real-love.html | TELEVISION REVIEW; Where Imaginary Friends Wait for Real Love | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/critic-s-notebook-shostakovich-new-questions-new-clues.html | CRITIC'S NOTEBOOK; Shostakovich: New Questions, New Clues | False | By James R. Oestreich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/l-a-free-press-in-iraq-622885.html | A Free Press in Iraq? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/antiques-perfect-for-work-fit-for-a-queen.html | ANTIQUES; Perfect for Work, Fit for a Queen | False | By Wendy Moonan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/IHT-for-eu-a-new-board-and-broken-traditions-93020968158.html | For EU, a new board and broken traditions | False | By Thomas Fuller, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/public-lives-protecting-the-right-not-to-remain-silent.html | PUBLIC LIVES; Protecting the Right Not to Remain Silent | False | By Lynda Richardson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/golf-notebook-woods-s-poor-putting-threatens-his-no-1-ranking.html | GOLF; NOTEBOOK; Woods's Poor Putting Threatens His No. 1 Ranking | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/c-corrections-629391.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/dining/soubise.html | Soubise | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-fitzgerald-celia.html | Paid Notice: Deaths FITZGERALD, CELIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/art-in-review-rudolf-stingel-plan-b.html | ART IN REVIEW; Rudolf Stingel -- 'Plan B' | False | By Roberta Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/golf/unknown-golfer-challenges-the-elite-in-pgas-2d-round.html | Unknown Golfer Challenges the Elite in P.G.A.'s 2d Round | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/pro-football-first-exhibition-matters-more-for-the-young-jets.html | PRO FOOTBALL; First Exhibition Matters More for the Young Jets | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/olympics/greeks-day-of-triumph-turns-to-day-of-controversy.html | Greeks' Day of Triumph Turns to Day of Controversy | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-australia-unemployment-rate-rises.html | World Business Briefing | Australia: Unemployment Rate Rises | False | By Wayne Arnold (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-memorials-minskoff-henry-h.html | Paid Notice: Memorials MINSKOFF, HENRY H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/driving-kicking-the-tires-from-afar-and-online.html | DRIVING; Kicking the Tires, From Afar and Online | False | By Lisa Kalis and Dana White | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/one-way-to-get-to-penn-station-aug-29-underground.html | One Way to Get to Penn Station Aug 29: Underground | False | By Michael Luo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/sports-of-the-times-after-an-81-daly-is-facing-two-very-unkind-cuts.html | Sports of The Times; After an 81, Daly Is Facing Two Very Unkind Cuts | False | By Dave Anderson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-europe-germany-steel-maker-s-profit-rises.html | World Business Briefing | Europe: Germany: Steel Maker's Profit Rises | False | By Victor Homola (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/2-maritime-students-mourned-after-electrocution-in-queens-storm.html | 2 Maritime Students Mourned After Electrocution in Queens Storm | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/indonesian-general-cleared-of-shooting-protesters-in-84.html | Indonesian General Cleared Of Shooting Protesters in '84 | False | By Evelyn Rusli | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/inside-628492.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/the-west-and-tehran-get-tough-with-the-mullahs-for-iranians-sake.html | The West and Tehran : Get tough with the mullahs, for Iranians' sake | False | By Behzad Naziri, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/critic-s-choice-film-the-absolutely-noirest-of-the-noir.html | CRITIC'S CHOICE/Film; The Absolutely Noirest of the Noir | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/national-briefing-rockies-colorado-columbine-ruling.html | National Briefing | Rockies: Colorado: Columbine Ruling | False | By Mindy Sink (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/baseball-zambrano-tops-pettitte-in-homecoming-for-both.html | BASEBALL; Zambrano Tops Pettitte In Homecoming for Both | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/worker-dies-as-freight-elevator-malfunctions-in-times-sq-tower.html | Worker Dies as Freight Elevator Malfunctions in Times Sq. Tower | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/threats-responses-terrorists-officials-investigate-qaeda-suspect-s-shadowy-life.html | THREATS AND RESPONSES: THE TERRORISTS; Officials Investigate a Qaeda Suspect's Shadowy Life | False | By Patrick E. Tyler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/ashcroft-s-quiet-prisoner.html | Ashcroft's Quiet Prisoner | False | By Bob Herbert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/l-congress-and-hud-622850.html | Congress and HUD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/secret-galas-shrouded-in-smoke.html | Secret Galas, Shrouded In Smoke | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/journeys-36-hours-buffalo.html | JOURNEYS; 36 Hours \| Buffalo | False | By Barbara Ireland | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/governor-resigns-politician-fast-track-power-turmoil-crashing-end.html | A GOVERNOR RESIGNS: THE POLITICIAN; On a Fast Track: Power, Turmoil and a Crashing End | False | By Andrew Jacobs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/IHT-athns-2004-as-games-come-full-circle-is-this-the-finish-line.html | ATHNS 2004 : As Games come full circle, is this the finish line? | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-memorials-klein-charles-joseph.html | Paid Notice: Memorials KLEIN, CHARLES JOSEPH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/sports-of-the-times-athens-security-seeing-isn-t-believing.html | Sports of The Times; Athens Security: Seeing Isn't Believing | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/national-briefing-southwest-texas-congressman-drops-primary-challenge.html | National Briefing \| Southwest: Texas: Congressman Drops Primary Challenge | False | By Steve Barnes (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/pop-and-jazz-guide-611131.html | POP AND JAZZ GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/reverberations-in-trying-to-make-art-success-can-be-as-damaging-as-failure.html | REVERBERATIONS; In Trying to Make Art, Success Can Be as Damaging as Failure | False | By John Rockwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/tentative-merger-deal-in-japan-to-create-largest-bank.html | Tentative Merger Deal in Japan to Create Largest Bank | False | By Todd Zaun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/unfit-for-bottom-then-try-the-top.html | Unfit for Bottom? Then Try the Top | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-cerron-beverly.html | Paid Notice: Deaths CERRON, BEVERLY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/california-court-rules-gay-unions-have-no-standing.html | CALIFORNIA COURT RULES GAY UNIONS HAVE NO STANDING | False | By Dean Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/a-governor-resigns-reaction-across-the-state-sympathy-and-skepticism.html | A GOVERNOR RESIGNS: REACTION; Across the State, Sympathy and Skepticism | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-dobkin-harry-aaron.html | Paid Notice: Deaths DOBKIN, HARRY AARON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing \| Asia: India: Industrial Output Rises | False | By Saritha Rai (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/IHT-kurds-to-guard-korean-troops-in-iraq.html | Kurds to guard Korean troops in Iraq | False | By Andrew Salmon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/azerbaijan-stands-with-us-on-iraq.html | Azerbaijan Stands With U.S. on Iraq | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/c-corrections-629383.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/national/military-affirms-enemy-combatant-status-of-4-held-in-cuba.html | Military Affirms 'Enemy Combatant' Status of 4 Held in Cuba | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/fears-of-isolation-as-us-airways-cuts-flights.html | Fears of Isolation as US Airways Cuts Flights | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/corrections-629405.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/trail/trail/well-its-felt-like-two-years.html | Well, It's Felt Like Two Years | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/olympics-notebook-venus-williams-adjusting.html | OLYMPICS; NOTEBOOK; Venus Williams Adjusting | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/dining/a-celebration-of-the-tomato.html | A celebration of the tomato | False | Patricia Wells | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-burton-frederick-a.html | Paid Notice: Deaths BURTON, FREDERICK A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/news-summary-627640.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/world-briefing-africa-kenya-returned-exile-attacked.html | World Briefing \| Africa: Kenya: Returned Exile Attacked | False | By Marc Lacey (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/vatican-shuts-austria-seminary-under-cloud.html | Vatican Shuts Austria Seminary Under Cloud | False | By Jason Horowitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/bloomberg-denounces-tv-ads-that-oppose-stadium-on-west-side.html | Bloomberg Denounces TV Ads That Oppose Stadium on West Side | False | By Mike McIntire | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-storch-dorothy.html | Paid Notice: Deaths STORCH, DOROTHY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/IHT-for-eu-a-new-board-and-broken-traditions.html | For EU, a new board and broken traditions | False | By Thomas Fuller, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-murdock-frances-nicholas.html | Paid Notice: Deaths MURDOCK, FRANCES NICHOLAS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/world-briefing-middle-east-afghanistan-copter-crash-kills-marine.html | World Briefing \| Middle East: Afghanistan: Copter Crash Kills Marine | False | By Carlotta Gall (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/when-allies-are-tyrants-americas-dictator-problem-in-uzbekistan.html | When allies are tyrants : America's dictator problem in Uzbekistan | False | By Rajan Menon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/threats-responses-immigration-un-report-cites-harassment-immigrants-who-sought.html | THREATS AND RESPONSES: IMMIGRATION; U.N. Report Cites Harassment of Immigrants Who Sought Asylum at American Airports | False | By Rachel L. Swarns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/style/when-sicily-isnt-remote-enoughcalm-sea-and-thyme.html | When Sicily isn't remote enough;calm, sea and thyme | False | By Eric Sylvers, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/rituals-world-s-second-oldest-profession.html | RITUALS; World's Second-Oldest Profession | False | By Eric Banks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/the-media-business-advertising-addenda-accounts-623695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/lesson-of-iraq-high-oil-prices-may-not-be-temporary.html | Lesson of Iraq: High Oil Prices May Not Be Temporary | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/yonkers-approves-a-budget-but-a-schools-shortfall-remains.html | Yonkers Approves a Budget, but Schools Shortfall Remains | False | By Kirk Semple | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/company-news-build-a-bear-seeks-to-sell-up-to-125-million-in-stock.html | COMPANY NEWS; BUILD-A-BEAR SEEKS TO SELL UP TO $125 MILLION IN STOCK | False | By Dow Jones; Ap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-hill-roland-j.html | Paid Notice: Deaths HILL, ROLAND J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/shopping-boating.html | Shopping | Boating | False | By Nancy M. Better | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-tucker-stuart.html | Paid Notice: Deaths TUCKER, STUART | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/l-a-rwandan-and-the-un-623016.html | A Rwandan and the U.N. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/venezuelan-president-is-confident-he-will-keep-his-job.html | Venezuelan President Is Confident He Will Keep His Job | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/film-review-two-glimpses-of-a-filmmaker-who-put-poetry-on-the-screen.html | FILM REVIEW; Two Glimpses of a Filmmaker Who Put Poetry on the Screen | False | By A. O. Scott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/new-york-unplugged-1889.html | New York Unplugged, 1889 | False | By Jill Jonnes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/l-senator-kerry-s-fateful-vote-on-iraq-623261.html | Senator Kerry's Fateful Vote on Iraq | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-raskin-dr-martin-b.html | Paid Notice: Deaths RASKIN, DR. MARTIN B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/alan-norman-cohen-73-executive-in-sporting-world.html | Alan Norman Cohen, 73, Executive in Sporting World | False | By Wolfgang Saxon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/olympics/amid-tight-security-greek-olympics-blaze-to-a-start.html | Amid Tight Security, Greek Olympics Blaze to a Start | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/yukos-crisis-eases-but-oil-prices-keep-climbing.html | Yukos Crisis Eases, but Oil Prices Keep Climbing | False | By Erin E. Arvedlund and Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/port-au-prince-journal-soccer-s-odd-bonding-when-brazil-scores-haiti-roars.html | Port-au-Prince Journal; Soccer's Odd Bonding: When Brazil Scores, Haiti Roars | False | By Michael Kamber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/how-a-zionist-hawk-grew-his-new-dovish-feathers.html | How a Zionist Hawk Grew His New Dovish Feathers | False | By Joseph Berger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/technology-google-ready-to-take-bids-but-new-questions-arise.html | TECHNOLOGY; Google Ready to Take Bids But New Questions Arise | False | By Saul Hansell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/technology-briefing-telecommunications-deutsche-telekom-posts-strong-earnings.html | Technology Briefing | Telecommunications: Deutsche Telekom Posts Strong Earnings | False | By Petra Kappl (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/politics/trail/whos-king-of-the-mountain.html | Who's King of the Mountain? | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/leslie-revsin-trailblazer-as-a-chef-is-dead-at-59.html | Leslie Revsin, Trailblazer As a Chef, Is Dead at 59 | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/IHT/athens-2004-every-continent-offers-potential-global-stars.html | ATHENS 2004 : Every continent offers potential global stars | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/venezuela-pushes-to-lead-regional-oil-economy.html | Venezuela Pushes to Lead Regional Oil Economy | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/washington-post-rethinks-its-coverage-of-war-debate.html | Washington Post Rethinks Its Coverage of War Debate | False | By Jacques Steinberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-memorials-fishman-michael.html | Paid Notice: Memorials FISHMAN, MICHAEL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/IHT/protecting-lifes-work-from-a-common-cold.html | Protecting life's work from a common cold | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/the-reach-of-war-combat-us-switches-tactic-in-najaf-trying-isolation.html | THE REACH OF WAR: COMBAT; U.S. Switches Tactic in Najaf, Trying Isolation | False | By Alex Berenson and John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/landing-in-the-hospital-like-jfk-clinic-never-closes.html | Landing in the Hospital; Like J.F.K., Clinic Never Closes | False | By Andrew Jacobs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/art-guide.html | ART GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/baseball-mets-health-goes-from-bad-to-worse.html | BASEBALL; Mets' Health Goes From Bad to Worse | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/business/japan-s-economy-continues-to-grow-but-at-a-slower-rate.html | Japan's Economy Continues to Grow, but at a Slower Rate | False | By Todd Zaun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/world-briefing-europe-georgia-violence-in-south-ossetia.html | World Briefing | Europe: Georgia: Violence In South Ossetia | False | By C.J. Chivers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/2-penalized-for-violating-finance-laws-in-campaigns.html | 2 Penalized For Violating Finance Laws In Campaigns | False | By Jonathan P. Hicks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/a-governor-resigns-it-makes-little-difference-that-as-governor-i-am-gay.html | A GOVERNOR RESIGNS; 'It Makes Little Difference That as Governor I Am Gay' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/under-eye-of-un-billions-for-hussein-in-oil-for-food-plan.html | Under Eye of U.N., Billions for Hussein In Oil-for-Food Plan | False | By Susan Sachs and Judith Miller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/reach-war-inquiries-private-company-finds-no-evidence-its-interrogators-took.html | THE REACH OF WAR: INQUIRIES; Private Company Finds No Evidence Its Interrogators Took Part in Prison Abuse | False | By John H. Cushman Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/teenager-fails-in-bid-to-buy-gun-maker.html | Teenager Fails In Bid to Buy Gun Maker | False | By Fox Butterfield | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/l-agent-orange-inescapable-622990.html | Agent Orange, Inescapable | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/corrections-629375.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/film-review-in-a-world-of-singers-an-unsung-hero.html | FILM REVIEW; In a World of Singers, an Unsung Hero | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/IHT-labor-and-leisure-letters-to-the-editor-91698351524.html | Labor and leisure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/quotation-of-the-day-628646.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/driving-destination-gehry-route-country-roads.html | DRIVING; Destination: Gehry. Route: Country Roads. | False | By Ellen Maguire | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/africa-s-health-care-brain-drain.html | Africa's Health-Care Brain Drain | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-golub-leon.html | Paid Notice: Deaths GOLUB, LEON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/florida-takes-one-storm-s-punch-braces-for-another-s.html | Florida Takes One Storm's Punch, Braces for Another's | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-deaths-king-mary-o-neill.html | Paid Notice: Deaths KING, MARY O'NEILL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/national-briefing-midwest-illinois-charges-against-former-governor-stand.html | National Briefing | Midwest: Illinois: Charges Against Former Governor Stand | False | By Jo Napolitano (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/baseball-yankees-notebook-olerud-prepared-carry-his-hot-bat-back-seattle.html | BASEBALL: YANKEES NOTEBOOK; Olerud Is Prepared to Carry His Hot Bat Back to Seattle | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/politics/campaign/bush-and-kerry-nearly-cross-paths-in-oregon.html | Bush and Kerry Nearly Cross Paths in Oregon | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/olympics/olympics-staley-to-carry-flag-for-the-us.html | OLYMPICS; Staley to Carry Flag for the U.S. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/us/times-reporter-is-subpoenaed-in-leak-case.html | Times Reporter Is Subpoenaed In Leak Case | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/dining/le-gateau-au-chocolat-eminence-brune.html | Le Gateau au Chocolat 'Eminence Brune' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/singapore-s-new-leader-vows-to-build-a-vibrant-economy.html | Singapore's New Leader Vows To Build a Vibrant Economy | False | By Jane Perlez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/connecticut-engineer-denies-links-to-a-terrorist-suspect.html | Connecticut Engineer Denies Links to a Terrorist Suspect | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/classified/paid-notice-memorials-vernay-jean-pierre.html | Paid Notice: Memorials VERNAY, JEAN, PIERRE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/style/dining-a-celebration-of-the-tomato-from-gazpacho-to-sorbet.html | DINING : A celebration of the tomato, from gazpacho to sorbet | False | By Patricia Wells, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/terror-fund-is-the-target-of-ads-by-council-and-labor-group.html | Terror Fund Is the Target of Ads by Council and Labor Group | False | By Winnie Hu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/sports-of-the-times-an-olympic-truce-for-soldier-athletes.html | Sports Of The Times; An Olympic Truce For Soldier-Athletes | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/world/threats-responses-investigations-seized-records-indicate-surveillance-buildings.html | THREATS AND RESPONSES: INVESTIGATIONS; Seized Records Indicate Surveillance of Buildings Was Updated This Spring | False | By David Johnston and David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/l-senator-kerry-s-fateful-vote-on-iraq-623253.html | Senator Kerry's Fateful Vote on Iraq | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/havens-in-pursuit-of-fabulousness.html | HAVENS; In Pursuit of Fabulousness | False | By Karen Robinovitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-13 | 2004-08-13 | https://www.nytimes.com/2004/08/13/trail/trail/party-lines.html | Party Lines | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/IHT-on-the-sudanchad-border-a-disaster-waiting-to-happen.html | On the Sudan-Chad border : A disaster waiting to happen | False | By Mark Zeitoun, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-golden-evelyn-b.html | Paid Notice: Deaths GOLDEN, EVELYN B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/baseball-lieber-makes-case-to-stay-in-rotation.html | BASEBALL; Lieber Makes Case to Stay In Rotation | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-gartner-gregory-john-md.html | Paid Notice: Deaths GARTNER, GREGORY JOHN, MD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/indispensable-allies-on-iran.html | Indispensable Allies on Iran | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/music-review-a-new-czech-voice-with-an-old.html | MUSIC REVIEW; A New Czech Voice With an Old | False | By Jeremy Eichler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/baseball-reyes-the-mets-rising-star-is-grounded-again.html | BASEBALL; Reyes, the Mets' Rising Star, Is Grounded Again | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/appreciations-ms-child-departs-the-nation-s-table.html | APPRECIATIONS; Ms. Child Departs the Nation's Table | False | By Francis X. Clines | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/the-reach-of-war-combat-najaf-fighting-pauses-to-allow-talks-on-truce.html | THE REACH OF WAR: COMBAT; NAJAF FIGHTING PAUSES TO ALLOW TALKS ON TRUCE | False | By Alex Berenson and John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/mcgreevys-web-the-personal-and-the-political-7-letters.html | McGreevey's Web: The Personal and the Political (7 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/wolfgang-mommsen-73-historian-of-german-social-and-political-ideas.html | Wolfgang Mommsen, 73, Historian Of German Social and Political Ideas | False | By Wolfgang Saxon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-richtmyer-david-c-jr.html | Paid Notice: Deaths RICHTMYER, DAVID C., JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/company-news-negative-outlook-for-leucadia-credit-rating.html | COMPANY NEWS; NEGATIVE OUTLOOK FOR LEUCADIA CREDIT RATING | False | By Ken Belson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics-swimming-men-s-400-individual-medley-with-cameras-rolling-phelps-set.html | OLYMPICS -- SWIMMING: MEN'S 400 INDIVIDUAL MEDLEY; With the Cameras Rolling, Phelps Is Set for His First Four Minutes of Fame | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-mcgreevey-s-web-the-personal-and-the-political-638307.html | McGreevey's Web: The Personal and the Political | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/the-2004-campaign-campaign-finance-proposal-for-political-groups-rely-less-soft.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; Proposal for Political Groups To Rely Less on Soft Money | False | By Glen Justice | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-rytman-julius.html | Paid Notice: Deaths RYTMAN, JULIUS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/national-briefing-northwest-oregon-group-asks-court-halt-chemical-incineration.html | National Briefing | Northwest: Oregon: Group Asks Court To Halt Chemical Incineration | False | By Brian Alexander (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/sports-of-the-times-dancing-around-the-enemy-within.html | Sports of The Times; Dancing Around the Enemy Within | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/reach-war-insurgents-for-hopeless-generation-rebel-militia-fills-void.html | THE REACH OF WAR: INSURGENTS; For a Hopeless Generation, A Rebel Militia Fills a Void | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/dr-david-golde-63-expert-on-blood-disorders-is-dead.html | Dr. David Golde, 63, Expert On Blood Disorders, Is Dead | False | By Jeremy Pearce | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-asia-india-first-execution-in-a-decade.html | World Briefing | Asia: India: First Execution In A Decade | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/IHT-afghan-poppy-trade-letters-to-the-editor.html | Afghan poppy trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/golf-the-tension-thrives-and-woods-survives.html | GOLF; The Tension Thrives, and Woods Survives | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/pro-football-manning-and-dayne-give-giants-fans-new-reasons-to-cheer.html | PRO FOOTBALL; Manning and Dayne Give Giants Fans New Reasons to Cheer | False | By Bill Pennington | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/IHT-one-writers-remembrance-of-a-mentor.html | One writer's remembrance of a mentor | False | By Patricia Wells, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/sports-briefing-hockey-niedermayer-gets-devils-richest-deal.html | SPORTS BRIEFING: HOCKEY; Niedermayer Gets Devils' Richest Deal | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/man-arrested-over-photos-after-9-11-is-deported.html | Man Arrested Over Photos After 9/11 Is Deported | False | By Kirk Semple | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/c-corrections-638846.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/british-hospitals-struggle-to-limit-superbug-infections.html | British Hospitals Struggle to Limit 'Superbug' Infections | False | By Lizette Alvarez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/mob-figure-admits-roles-in-murders-including-judge-s.html | Mob Figure Admits Roles In Murders, Including Judge's | False | By William Glaberson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/style/IHT-when-italian-photographers-rediscovered-lights-power.html | When Italian photographers rediscovered light's power | False | By Souren Melikian, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/IHT-olympics-lots-of-burning-questions-and-daily-diversions-lie-ahead.html | OLYMPICS : Lots of burning questions and daily diversions lie ahead | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/market-place-google-s-way-may-not-be-s-e-c-s-way.html | MARKET PLACE; Google's Way May Not Be S.E.C.'s Way | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics/fencer-smart-out-earlier-than-expected.html | Fencer Smart Out Earlier Than Expected | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/pro-football-starters-prove-jets-strength-and-reserves-expose-their-weakness.html | PRO FOOTBALL; Starters Prove Jets' Strength, and Reserves Expose Their Weakness | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/IHT-barroso-increases-small-nations-role-with-new-postings-for-eu.html | Barroso increases small nations' role with new postings for EU | False | By Thomas Fuller, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/google-s-slow-search-for-a-good-share-price.html | Google's Slow Search for a Good Share Price | False | By Saul Hansell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/philharmonic-downshifts-from-jet-travel-to-buses.html | Philharmonic Downshifts From Jet Travel to Buses | False | By John Rockwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/c-corrections-638838.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/business-digest-636339.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/governor-resigns-reaction-some-issue-patronage-trumps-issues-sexuality.html | THE GOVERNOR RESIGNS: REACTION; To Some, an Issue of Patronage Trumps Issues of Sexuality, Infidelity and Politics | False | By Andy Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/theater/theater-review-mickey-rooney-recapping-a-long-career.html | THEATER REVIEW; Mickey Rooney, Recapping a Long Career | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-central-park-field-of-protest-or-of-grass-638226.html | Central Park: Field of Protest, or of Grass | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/world-business-briefing-asia-india-telecom-stake-sold.html | World Business Briefing | Asia: India: Telecom Stake Sold | False | By Saritha Rai (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/politics/trail/seven-words-you-can-never-say-on-the-campaign-trail.html | Seven Words You Can Never Say on the Campaign Trail | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics/hoff-fails-to-make-400meter-individual-medley-final.html | Hoff Fails to Make 400-Meter Individual Medley Final | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/national/storm-weakens-but-still-packs-a-punch-as-it-heads-north.html | Storm Weakens but Still Packs a Punch as it Heads North | False | By Abby Goodnough | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/machinations-in-albany-foil-bill-to-expand-javits-center.html | Machinations In Albany Foil Bill To Expand Javits Center | False | By Charles V Bagli | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/international-business-despite-a-jolt-japan-s-mood-remains-upbeat.html | INTERNATIONAL BUSINESS; Despite a Jolt, Japan's Mood Remains Upbeat | False | By Todd Zaun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/the-nuclear-shadow.html | The Nuclear Shadow | False | By Nicholas D. Kristof | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/let-the-games-begin.html | LET THE GAMES BEGIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/new-bush-spot-renews-sharp-attacks.html | New Bush Spot Renews Sharp Attacks | False | By Jim Rutenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-mcgreevey-s-web-the-personal-and-the-political-638331.html | McGreevey's Web: The Personal and the Political | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/IHT-the-costly-barrel-oil-prices-caught-in-a-global-storm-of-angst.html | The costly barrel : Oil prices caught in a global storm of angst | False | By Steve A. Yetiv, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/national-briefing-southwest-texas-media-campaign-leads-to-transplant.html | National Briefing | Southwest: Texas: Media Campaign Leads To Transplant | False | By Steve Barnes (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/bridge-stealing-not-just-an-11th-trick-one-fruit-of-age-is-often-guile.html | BRIDGE; Stealing Not Just an 11th Trick; One Fruit of Age Is Often Guile | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics-notebook-iranian-judo-champion-refuses-to-face-israeli.html | OLYMPICS: NOTEBOOK; Iranian Judo Champion Refuses to Face Israeli | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/politics/trail/throwing-the-book-at-em.html | Throwing the Book at 'Em | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/worldbusiness/with-eu-membership-malta-finds-its-wine-industry.html | With EU membership, Malta finds its wine industry under assault | False | By Conrad De Aenlle, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/more-trouble-on-the-turnpike.html | More Trouble on the Turnpike | False | By Eric Dezenhall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/IHT-caring-for-victims-war-zone-by-war-zone.html | Caring for victims, war zone by war zone | False | By Elisabetta Povoledo, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/the-reach-of-war-allies-ukraine-vows-to-maintain-troops-in-iraq.html | THE REACH OF WAR: ALLIES; Ukraine Vows To Maintain Troops in Iraq | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/a-french-employee-s-work-celebrates-the-sloth-ethic.html | A French Employee's Work Celebrates the Sloth Ethic | False | By Craig S. Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/inside-636177.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-tucker-stuart.html | Paid Notice: Deaths TUCKER, STUART | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-king-may-tarlton-topsy-dougherty.html | Paid Notice: Deaths KING, MAY TARLTON "TOPSY" DOUGHERTY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/1-mcgreevey-s-web-the-personal-and-the-political-638315.html | McGreevey's Web: The Personal and the Political | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/the-saturday-profile-a-rightist-from-the-east-builds-support-in-germany.html | THE SATURDAY PROFILE; A Rightist From the East Builds Support in Germany | False | By Richard Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/connections-a-sweet-mozart-finale-disguises-a-bitter-pill.html | CONNECTIONS; A Sweet Mozart Finale Disguises a Bitter Pill | False | By Edward Rothstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-americas-peru-least-liked-latin-leader.html | World Briefing | Americas: Peru: Least-Liked Latin Leader | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/sports-of-the-times-woods-grinds-it-out-and-makes-the-cut-again.html | Sports of The Times; Woods Grinds It Out and Makes the Cut Again | False | By Dave Anderson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/hurricane-charley-response-with-danger-at-the-door-a-diverse-florida-bonds.html | HURRICANE CHARLEY; RESPONSE; With Danger at the Door, a Diverse Florida Bonds | False | By Robert Pear | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/world-business-briefing-americas-canada-trade-surplus-rises.html | World Business Briefing | Americas: Canada: Trade Surplus Rises | False | By Ian Austen (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/julia-child-the-french-chef-for-a-jell-o-nation-dies-at-91.html | Julia Child, the French Chef For a Jell-O Nation, Dies at 91 | False | By Regina Schrambling | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/region/governor-resigns-wives-with-discretion-two-women-stand-governor-his-time.html | THE GOVERNOR RESIGNS; THE WIVES; With Discretion, Two Women Stand By the Governor in His Time of Tribulation | False | By Michelle O'Donnell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/IHT-globalist-to-understand-france-look-around-its-villages.html | Globalist : To understand France, look around its villages | False | By Roger Cohen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/company-news-miramax-films-is-laying-off-65-employees.html | COMPANY NEWS; MIRAMAX FILMS IS LAYING OFF 65 EMPLOYEES | False | By Laura Holson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-tepedino-jean-nee-ceraso.html | Paid Notice: Deaths TEPEDINO, JEAN. (NEE CERASO) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/venezuela-s-fake-democrat.html | Venezuela's Fake Democrat | False | By Bernard Aronson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics-overview-the-games-begin-cautiously.html | OLYMPICS; OVERVIEW; The Games Begin, Cautiously | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/region/for-slain-councilman-s-kin-paternity-claim-is-latest-jolt.html | For Slain Councilman's Kin, Paternity Claim Is Latest Jolt | False | By Jonathan P. Hicks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/hurricane-charley-the-overview-hurricane-rips-path-of-damage-across-florida.html | HURRICANE CHARLEY; THE OVERVIEW; Hurricane Rips Path of Damage Across Florida | False | By Sheila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/us-asks-that-court-halt-united-s-plan-for-pensions.html | U.S. Asks That Court Halt United's Plan for Pensions | False | By Mary Williams Walsh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/region/making-sense-of-new-york-86-stories-up-views-empire-state-building-mapped-steel.html | Making Sense of New York, From 86 Stories Up; Views From the Empire State Building, Mapped Out in Steel | False | By Glenn Collins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/region/even-for-vip-s-sometimes-a-cigar-is-just-illegal.html | Even for V.I.P.'s, Sometimes A Cigar Is Just Illegal | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/a-winding-path-to-gay-marriage.html | A Winding Path to Gay Marriage | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/baseball-benson-gives-fans-a-reason-to-cheer.html | BASEBALL; Benson Gives Fans A Reason to Cheer | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics/hitlers-berlin-games-helped-make-some-emblems-popular.html | Hitler's Berlin Games Helped Make Some Emblems Popular | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/national-briefing-new-england-rhode-island-casino-ballot-question-is-ruled-out.html | National Briefing | New England: Rhode Island: Casino Ballot Question Is Ruled Out | False | By Matt Viser (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/region/corrections-638854.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/IHT-europe-must-lead-its-time-to-intervene-in-sudan.html | Europe must lead : It's time to intervene in sudan | False | By Ivo H. Daalder, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/1-mcgreevey-s-web-the-personal-and-the-political-638340.html | McGreevey's Web: The Personal and the Political | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/region/corrections-638820.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/free-spending-chavez-could-swing-vote-his-way.html | Free-Spending Chá'33Ã¡vez Could Swing Vote His Way | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/golf-notebook-missed-cut-jeopardizes-kelly-s-shot-at-ryder-cup-team.html | GOLF; NOTEBOOK; Missed Cut Jeopardizes Kelly's Shot at Ryder Cup Team | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/letters-to-the-editor-relief-workers-cannot-always-be-neutral.html | LETTERS TO THE EDITOR : Relief workers cannot always be neutral | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/region/news-summary-634905.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/region/central-park-field-of-protest-or-of-grass-638196.html | Central Park: Field of Protest, or of Grass? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/IHT-oil-dependency-letters-to-the-editor.html | Oil dependency : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/the-2004-campaign-the-president-out-of-spotlight-bush-overhauls-us-regulations.html | THE 2004 CAMPAIGN: THE PRESIDENT; Out of Spotlight, Bush Overhauls U.S. Regulations | False | By Joel Brinkley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-social-ministries-637408.html | Social Ministries | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/in-first-rulings-military-tribunals-uphold-detentions-of-4.html | In First Rulings, Military Tribunals Uphold Detentions of 4 | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics-men-s-basketball-us-looks-to-settle-down-after-unsettling-tuneups.html | OLYMPICS -- MEN'S BASKETBALL; U.S. Looks to Settle Down After Unsettling Tuneups | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/police-tactic-against-terror-let-s-network.html | Police Tactic Against Terror: Let's Network | False | By William K. Rashbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/the-blackout-in-congress.html | The Blackout in Congress | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-hoffmann-mary-b-nee-byrne.html | Paid Notice: Deaths HOFFMANN, MARY B. (NEE BYRNE) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/oil-above-46-and-far-above-opec-s-ceiling.html | Oil Above $46 and Far Above OPEC's Ceiling | False | By Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/israel-could-safely-withdraw-from-golan-army-chief-says.html | Israel Could Safely Withdraw From Golan, Army Chief Says | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-mcgreevey-s-web-the-personal-and-the-political-638293.html | McGreevey's Web: The Personal and the Political | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/meanwhile-falling-into-a-black-hole-of-diplomatic-immunity.html | MEANWHILE : Falling into a black hole of diplomatic immunity | False | By Ronald P. Sokol, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/dining/a-writers-remembrance-of-julia-child.html | A writer's remembrance of Julia Child | False | Patricia Wells | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/tv-sports-on-tape-greek-ceremony-was-a-little-lost-in-translation.html | TV SPORTS; On Tape, Greek Ceremony Was a Little Lost in Translation | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-the-dvd-is.html | the end user / A voice for the consumer : The DVD is red hot, yet again | False | By Victoria Shannon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/bill-martin-jr-88-reading-expert-who-drew-on-his-own-experience.html | Bill Martin Jr., 88, Reading Expert Who Drew on His Own Experience | False | By Eden Ross Lipson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/world-business-briefing-americas-brazil-export-outlook-raised.html | World Business Briefing | Americas: Brazil: Export Outlook Raised | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-terror-and-the-children-637424.html | Terror and the Children | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics-drug-testing-its-two-track-stars-face-possible-disqualification-greece.html | OLYMPICS: DRUG TESTING; As Its Two Track Stars Face Possible Disqualification, Greece Is Reeling | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/american-caught-with-taliban-seeks-review-of-20-year-term.html | American Caught With Taliban Seeks Review of 20-Year Term | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/news/caring-for-victims-war-zone-by-war-zone.html | Caring for victims, war zone by war zone | False | By Elisabetta Povoledo, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/movies/film-review-it-s-an-underground-monster-world-series.html | FILM REVIEW; It's an Underground Monster World Series | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/the-governor-resigns-politics-republicans-say-governor-should-quit-immediately.html | THE GOVERNOR RESIGNS: POLITICS; Republicans Say Governor Should Quit Immediately | False | By George James | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-middle-east-initiative-637386.html | Middle East Initiative | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/your-money/balance-sheet-a-whole-gaggle-of-questions-on-googles-ipo.html | Balance Sheet : A whole gaggle of questions on Google's IPO | False | By Jim Peterson, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-memorials-gore-chester.html | Paid Notice: Memorials GORE, CHESTER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/news/globalist-to-understand-france-look-around-its-villages.html | Globalist : To understand France, look around its villages | False | By Roger Cohen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/criticism-takes-toll-on-judge-in-bryant-sexual-assault-case.html | Criticism Takes Toll on Judge in Bryant Sexual Assault Case | False | By Kirk Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/2004-campaign-debates-panel-names-debate-moderators-it-awaits-bush-cheney-s.html | THE 2004 CAMPAIGN: THE DEBATES; Panel Names Debate Moderators as It Awaits Bush and Cheney's Pledge to Take Part | False | By Jim Rutenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-cohen-alan-n.html | Paid Notice: Deaths COHEN, ALAN N. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-mcgreevey-s-web-the-personal-and-the-political-638323.html | McGreevey's Web: The Personal and the Political | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/central-park-field-of-protest-or-of-grass-5-letters.html | Central Park: Field of Protest, or of Grass? (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-van-der-stricht-paul-robert.html | Paid Notice: Deaths VAN DER STRICHT, PAUL ROBERT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics-shooting-women-s-air-rifle-taking-aim-at-games-first-gold.html | OLYMPICS -- SHOOTING; WOMEN'S AIR RIFLE; Taking Aim At Games' First Gold | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/IHT-1954call-to-capture-formosa-in-our-pages100-75-and-50-years-ago.html | 1954Call to Capture Formosa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/after-long-wait-harvest-success-former-waitress-serves-up-songs-dixie-chicks.html | After a Long Wait, Harvest of Success; Former Waitress Serves Up Songs To Dixie Chicks And Other Stars | False | By Jane Gross | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-kramer-sylvia-hameroff.html | Paid Notice: Deaths KRAMER, SYLVIA (HAMEROFF) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/IHT-1929peace-through-ads-in-our-pages100-75-and-50-years-ago.html | 1929peace Through Ads : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/quotation-of-the-day-635588.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/for-art-history-scholars-illumination-is-a-click-away.html | For Art History Scholars, Illumination Is a Click Away | False | By Karen W. Arenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-central-park-field-of-protest-or-of-grass-638242.html | Central Park: Field of Protest, or of Grass? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-europe-spain-fire-forces-7000-from-homes.html | World Briefing | Europe: Spain: Fire Forces 7,000 From Homes | False | By Renwick McLean (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/gay-marriage-becomes-a-swing-issue-with-pull.html | Gay Marriage Becomes A Swing Issue With Pull | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-europe-austria-conviction-in-seminary-sex-scandal.html | World Briefing | Europe: Austria: Conviction In Seminary Sex Scandal | False | By Jason Horowitz (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-europe-britain-terror-suspect-ordered-held-28-days.html | World Briefing | Europe: Britain: Terror Suspect Ordered Held 28 Days | False | By Richard A. Oppel Jr. (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/hurricane-charley-forecasting-hurricane-intensified-unexpectedly-near-florida.html | HURRICANE CHARLEY: FORECASTING; Hurricane Intensified Unexpectedly Near Florida | False | By Andrew C. Revkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/the-2004-campaign-on-the-trail-bush-and-kerry-in-the-northwest-again-cross-paths.html | THE 2004 CAMPAIGN: ON THE TRAIL; Bush and Kerry, in the Northwest, Again Cross Paths | False | By Jodi Wilgoren and Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/the-governor-resigns-politicians-in-trouble.html | THE GOVERNOR RESIGNS; Politicians in Trouble | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/books/publisher-says-memoir-is-probably-fiction.html | Publisher Says Memoir Is Probably Fiction | False | By Edward Wyatt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/your-money/IHT-generation-what-new-challenges-for-younger-investors-for.html | Generation what?/ New challenges for younger investors : For GenXers, the watchword is caution | False | By Rick Smith, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/in-brooklyn-a-defendant-who-struck-fear-in-witnesses-finally-falls.html | In Brooklyn, a Defendant Who Struck Fear in Witnesses Finally Falls | False | By William Glaberson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/IHT-1904motorist-arrested-in-our-pages100-75-and-50-years-ago.html | 1904motorist Arrested : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/transactions-639508.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/antitrust-lawsuit-over-medical-residency-system-is-dismissed.html | Antitrust Lawsuit Over Medical Residency System Is Dismissed | False | By Sara Robinson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/eloise-gets-a-new-landlord-plaza-sells-for-675-million.html | Eloise Gets a New Landlord; Plaza Sells for $675 Million | False | By James Barron | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/rell-adds-2nd-federal-corruption-investigator-to-her-team.html | Rell Adds 2nd Federal Corruption Investigator to Her Team | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/theater/theater-review-puh-lease-mrs-robinson-he-s-just-a-freshman.html | THEATER REVIEW; Puh-lease, Mrs. Robinson, He's Just a Freshman | False | By Neil Genzlinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-central-park-field-of-protest-or-of-grass-638250.html | Central Park: Field of Protest, or of Grass? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-americas-paraguay-disaster-chief-dismissed.html | World Briefing | Americas: Paraguay: Disaster Chief Dismissed | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-mcgreevey-s-web-the-personal-and-the-political-638285.html | McGreevey's Web: The Personal and the Political | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/religion-journal-peyote-indian-religion-and-the-issue-of-exclusivity.html | Religion Journal; Peyote, Indian Religion And the Issue of Exclusivity | False | By Mindy Sink | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/us/a-minnesota-town-and-its-not-so-favorite-son.html | A Minnesota Town and Its Not-So-Favorite Son | False | By Stephen Kinzer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/company-briefs-636844.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-memorials-harrington-helen.html | Paid Notice: Memorials HARRINGTON, HELEN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-roche-mary-alice.html | Paid Notice: Deaths ROCHE, MARY ALICE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/basque-group-renews-attacks-spain-charges.html | Basque Group Renews Attacks, Spain Charges | False | By Renwick McLean | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/baseball-for-yankees-late-innings-are-as-easy-as-1-2-3.html | BASEBALL; For Yankees, Late Innings Are as Easy As 1-2-3 | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/officer-kills-himself-in-station-house.html | Officer Kills Himself in Station House | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/mayor-takes-union-leaders-to-task-on-their-presentations.html | Mayor Takes Union Leaders to Task on Their Presentations | False | By Winnie Hu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/classified/paid-notice-deaths-child-julia.html | Paid Notice: Deaths CHILD, JULIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/l-central-park-field-of-protest-or-of-grass-638269.html | Central Park: Field of Protest, or of Grass? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/theater/the-saw-is-the-star-never-mind-the-role.html | The Saw Is the Star (Never Mind the Role) | False | By Liesl Schillinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/ebay-buys-25-stake-in-craigslist-an-online-bulletin-board.html | EBay Buys 25% Stake in Craigslist, an Online Bulletin Board | False | By Matt Richtel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/IHT-olympics-greece-begins-reunion-with-a-glorious-past.html | Olympics : Greece begins reunion with a glorious past | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/IHT-playboy-interview-defied-convention-swagger-at-google-clouds-ipo.html | Playboy interview defied convention : Swagger at Google clouds IPO | False | By Floyd Norris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/your-money/IHT-preaching-a-steady-course.html | Preaching a steady course | False | By Rick Smith, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/business/international-business-lights-out-in-the-dominican-republic.html | INTERNATIONAL BUSINESS; Lights Out in the Dominican Republic | False | By Simon Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/style/fake-beaches-and-potted-palms-europes-urban-vacation.html | Fake beaches and potted palms:Europe's urban vacation | False | By Natasha C. Burley, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/the-governor-resigns-overview-ex-aide-says-he-was-victim-of-mcgreevey.html | THE GOVERNOR RESIGNS: OVERVIEW; Ex-Aide Says He Was Victim Of McGreevey | False | By Laura Mansnerus and David Kocieniewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-14 | 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-europe-turkey-kurdish-rebels-blamed-for-bombs.html | World Briefing | Europe: Turkey: Kurdish Rebels Blamed For Bombs | False | By Sebnem Arsu (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-gilhooly-john-c.html | Paid Notice: Deaths GILHOOLY, JOHN C. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/l-summers-in-the-catskills-thinking-of-brooklyn-630632.html | Summers in the Catskills, Thinking of Brooklyn | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/international/africa/an-african-literary-lion-returns-to-a-new-kenya.html | An African Literary Lion Returns to a New Kenya | False | By Marc Lacey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/traffic-control-summer-job-from-hell.html | Traffic Control, Summer Job From Hell | False | By Peter C. Beller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/threat-of-civil-war-is-turning-the-abkhaz-into-russians.html | Threat of Civil War Is Turning the Abkhaz Into Russians | False | By C. J. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/international/europe/popes-visit-shines-light-on-the-practical-side-of.html | Pope's Visit Shines Light on the Practical Side of Lourdes | False | By Jason Horowitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/c-corrections-645893.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/style-bjork-of-the-north.html | STYLE; Bjork of the North | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/sunday-money-investing-why-the-sidelines-are-looking-good-to-managers.html | SUNDAY MONEY: INVESTING; Why the Sidelines Are Looking Good to Managers | False | By Carla Fried | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-memorials-treat-asher-e.html | Paid Notice: Memorials TREAT, ASHER E. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/the-high-road-in-the-andes.html | The High Road In the Andes | False | By Robin Cembalest | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/baseball-ailing-rodriguez-drops-appeal.html | BASEBALL; Ailing Rodriguez Drops Appeal | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/transactions-645257.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/tv/for-young-viewers-warming-up-with-a-health-conscious-hero-from-iceland.html | FOR YOUNG VIEWERS; Warming Up With a Health-Conscious Hero From Iceland | False | By Dulcie Leimbach | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/bishop-breslin.html | Bishop Breslin | False | By Michael Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/urban-studies-serving-where-few-dare-stir-except-to-mix-in-the-sugar.html | URBAN STUDIES/Serving; Where Few Dare Stir Except to Mix In the Sugar | False | By Rie Woodward | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-brief-appellate-division-allows-suffolk-mosquato-spraying.html | IN BRIEF; Appellate Division Allows Suffolk Mosquato Spraying | False | By John Rather | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/l-preserving-the-past-at-expense-of-the-future-645877.html | Preserving the Past At Expense of the Future | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/photo-op-601357.html | PHOTO-OP | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/view-the-rise-of-the-buff-bunny.html | VIEW; The Rise of the Buff Bunny | False | By Diana Nyad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-greenwich-village-numbers-open-finger-wound-thousand-rubber.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- BY THE NUMBERS; 'Open Finger Wound' and a Thousand Rubber Gloves | False | Compiled by Daniel B. Schneider | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/baseball-olerud-bails-out-loaiza-in-latest-bungled-audition.html | BASEBALL; Olerud Bails Out Loaiza in Latest Bungled Audition | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-correspondent-s-report-us-airlines-like-new-deal-with-china.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; U.S. Airlines Like New Deal With China | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/1-money-and-politics-601586.html | Money and Politics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/chapters/the-church-that-forgot-christ.html | 'The Church That Forgot Christ' | False | By Jimmy Breslin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/styles-similar-in-bush-and-kerry-duel-on-deficit-numbers.html | Styles Similar in Bush and Kerry Duel on Deficit Numbers | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/past-prologue-and-paris.html | Past, Prologue and Paris | False | By Alice Steinbach | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/campaign-2004-swing-states-events-iraq-prove-distraction-guide-for-wisconsin.html | CAMPAIGN 2004: THE SWING STATES; Events in Iraq Prove a Distraction And a Guide for Wisconsin Voters | False | By Monica Davey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/thecity/cash-and-carry.html | Cash And Carry | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-lipps-dr-frederick-w.html | Paid Notice: Deaths LIPPS, DR. FREDERICK W. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-melissa-lem-jonathan-hong.html | WEDDINGS/CELEBRATIONS; Melissa Lem, Jonathan Hong | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-on-language-mouthfuls.html | THE WAY WE LIVE NOW: 8-15-04: ON LANGUAGE; Mouthfuls | False | By William Grimes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/cheerleading-demands-the-field-for-itself.html | Cheerleading Demands the Field for Itself | False | By Alex Williams | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/neighborhood-report-rosebank-neighborhood-mystery-discovery-burned-bibles-cuts.html | NEIGHBORHOOD REPORT: ROSEBANK -- NEIGHBORHOOD MYSTERY; Discovery of Burned Bibles Cuts Into the Quiet of a Park | False | By Jeff Vandam | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/food-pride-and-produce.html | FOOD; Pride and Produce | False | By Christine Muhlke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-jessica-jewell-timothy-ogilvie.html | WEDDINGS/CELEBRATIONS; Jessica Jewell, Timothy Ogilvie | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/wine-under-20-for-feast-day-or-any-day.html | WINE UNDER $20; For Feast Day Or Any Day | False | By Howard G. Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/gallery-dogs.html | Gallery Dogs | False | By Bob Wyss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/databank-a-flat-week-that-was-anything-but-low-key.html | DataBank; A Flat Week That Was Anything but Low-Key | False | By Jeff Sommer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/a-plan-for-the-high-line.html | A Plan for the High Line | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-frank-juliano-andrew-greenhouse.html | WEDDINGS/CELEBRATIONS; Frank Juliano, Andrew Greenhouse | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/russian-faults-nato-opening-to-baltic-states.html | Russian Faults NATO Opening To Baltic States | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/worth-noting-mail-carriers-will-carry-device-to-stop-dog-attacks.html | WORTH NOTING; Mail Carriers Will Carry Device to Stop Dog Attacks | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/automobiles/behind-the-wheel-2004-bmw-645ci-atkins-friendly-but-hardly-organic.html | BEHIND THE WHEEL/2004 BMW 645Ci; Atkins Friendly, but Hardly Organic | False | By Jeff Sabatini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/art-reviews-hamptons-on-the-gowanus-not-quite.html | ART: REVIEWS; Hamptons on the Gowanus? Not Quite | False | By Helen A. Harrison | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/campaign-2004-voter-registration-campaign-hopes-to-turn-out-the-homeless-vote.html | CAMPAIGN 2004: VOTER REGISTRATION; Campaign Hopes to Turn Out the Homeless Vote | False | By Marian Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/sports-times-for-phelps-journey-many-medals-begins-with-first-gold.html | Sports of The Times; For Phelps, the Journey of Many Medals Begins With the First Gold | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/tv/cover-story-the-curling-factor-widening-the-field-to-win-cable-gold.html | COVER STORY; The Curling Factor: Widening the Field To Win Cable Gold | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics/rejuvenated-from-sydney-ball-seeks-a-better-finish.html | Rejuvenated From Sydney, Ball Seeks a Better Finish | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/ideas-trends-liberal-transit-those-democrats-and-their-private-jets.html | Ideas & Trends: Liberal Transit; Those Democrats and Their Private Jets | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-miriam-weiner-adam-szrubin.html | WEDDINGS/CELEBRATIONS; Miriam Weiner, Adam Szrubin | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-pollack-honorable-milton.html | Paid Notice: Deaths POLLACK, HONORABLE MILTON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/1-a-bench-makes-all-the-difference-637858.html | A Bench Makes All the Difference | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/thinking-outside-the-box-score.html | Thinking Outside the Box Score | False | By George F. Will | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/a-modern-temple-dedicated-to-wine.html | A Modern Temple Dedicated to Wine | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/in-the-schools-wise-subjects-for-a-film-lesson.html | IN THE SCHOOLS; Wise Subjects For a Film Lesson | False | By Merri Rosenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/at-woolworth-1962-2-letters.html | At Woolworth, 1962 (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-terror-filled.html | THE WAY WE LIVE NOW: 8-15-04; Terror-Filled | False | By Daphne Merkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/jersey-a-matter-of-homeland-security-from-the-ground-up.html | JERSEY; A Matter of Homeland Security, From the Ground Up | False | By Debra Galant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/thinking-about-living-in-the-valley-better-hurry.html | Thinking About Living in the Valley? Better Hurry | False | By Christine Digrazia | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-ford-francis-p-frank.html | Paid Notice: Deaths FORD, FRANCIS P. (FRANK) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/stem-cell-battles.html | Stem Cell Battles | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/noticed-what-s-the-5-20-without-a-smile-and-a-doughnut.html | NOTICED; What's the 5:20 Without a Smile and a Doughnut? | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/hurricane-charley-up-coast-after-preparing-for-worst-collective-sigh-relief.html | HURRICANE CHARLEY: UP THE COAST; After Preparing for the Worst, a Collective Sigh of Relief | False | By Robert F. Worth | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-judo-political-statement-throws-low-profile-sport-for-a-loop.html | OLYMPICS; JUDO; Political Statement Throws Low-Profile Sport for a Loop | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/1-are-deer-the-problem-or-people-646431.html | Are Deer the Problem, or People? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/our-towns-in-new-jersey-power-remains-an-aphrodisiac.html | Our Towns; In New Jersey, Power Remains An Aphrodisiac | False | By Peter Applebome | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-rosie-ornstein-paul-nathanson.html | WEDDINGS/CELEBRATIONS; Rosie Ornstein, Paul Nathanson | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/music-playlist-dusty-s-latest-daughter.html | MUSIC: PLAYLIST; Dusty's Latest Daughter | False | By Ben Ratliff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/1-hunting-mr-democrat-585580.html | Hunting Mr. Democrat | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/1-are-deer-the-problem-or-people-646075.html | Are Deer the Problem, or People? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/1-the-lesser-evil-552410.html | 'The Lesser Evil' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/1-olympians-in-the-nude-646350.html | Olympians in the Nude | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/governor-resigns-successor-for-codey-sense-humor-political-savvy-3-days.html | THE GOVERNOR RESIGNS; THE SUCCESSOR; For Codey, a Sense of Humor, Political Savvy and 3 Days' Experience | False | By Randal C. Archibold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/dining/good-eating-summer-sizzlers.html | GOOD EATING; Summer Sizzlers | False | Compiled by Kris Ensminger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-michelle-dean-jeffrey-conte.html | WEDDINGS/CELEBRATIONS; Michelle Dean, Jeffrey Conte | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/c-corrections-608319.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/film-cracking-the-color-code-of-hero.html | FILM; Cracking the Color Code of 'Hero' | False | By Robert Mackey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/theater-cue-the-pop-ballad-warn-the-critics.html | THEATER; Cue the Pop Ballad, Warn the Critics | False | By Charlie Suisman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/putting-out-the-welcome-mat-for-big-estate-homes.html | Putting Out the Welcome Mat for Big-Estate Homes | False | By Debra West | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/lost-in-venice-594970.html | Lost in Venice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/theater/reviews/back-to-showgirls-this-time-with-socks-on.html | Back to 'Showgirls,' This Time With Socks On | False | By Liesl Schillinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-the-count-cellphone-tango-wassup-nothin-and-you-nothin.html | OPENERS: THE COUNT; Cellphone Tango: Wassup? Nothin'. And You? Nothin'. | False | By Hubert B. Herring | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/national-perspectives-key-biscayne-makes-way-for-even-more-affluence.html | NATIONAL PERSPECTIVES; Key Biscayne Makes Way For Even More Affluence | False | By Nancy Beth Jackson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/hospitals-in-crisis.html | Hospitals in Crisis | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/1-my-dog-my-pledge-601594.html | My Dog, My Pledge | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/1-blame-the-bus-line-for-losing-customers-646504.html | Blame the Bus Line For Losing Customers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/pope-visiting-lourdes-shrine-urges-compassion-for-the-sick.html | Pope, Visiting Lourdes Shrine, Urges Compassion for the Sick | False | By Jason Horowitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/1-tenements-spirit-endures-646571.html | Tenements' Spirit Endures | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/gazetteer.html | Gazetteer | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/governor-resigns-accuser-lawyers-say-ex-mcgreevey-aide-not-gay-never-agreed.html | THE GOVERNOR RESIGNS; THE ACCUSER; Lawyers Say Ex-McGreevey Aide Is Not Gay And Never Agreed to Intimate Contact | False | By David Kocieniewski and John Holl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/chapters/a-call-to-service.html | 'A Call to Service' | False | By John Kerry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/c-corrections-645915.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/art-architecture-avant-green-landscaping-as-a-fine-art.html | ART/ARCHITECTURE; Avant-Green: Landscaping As a Fine Art | False | By Christopher Hall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/streetscapes-philip-gengembre-hubert-19th-century-innovator-who-invented-op.html | STREETSCAPES/Philip Gengembre Hubert; The 19th-Century Innovator Who Invented the Co-op | False | By Christopher Gray | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-552534.html | BOOKS IN BRIEF: NONFICTION | False | By Richard Simon Chang | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-helicopter-alert.html | Page Two; Aug. 8-14; HELICOPTER ALERT | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/inside-642886.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/evening-hours-just-riffing.html | EVENING HOURS; Just Riffing | False | By Bill Cunningham | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/religion-in-the-voting-booth-4-letters.html | Religion in the Voting Booth (4 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-week-ahead-big-games.html | The Week Ahead; BIG GAMES | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/theater/theater-excerpt-radio-30.html | THEATER; EXCERPT; RADIO :30 | False | By Andrea Stevens | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-brief-us-charges-owner-of-indian-smoke-shop.html | IN BRIEF; U.S. Charges Owner Of Indian Smoke Shop | False | By Mary Reinholz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/southampton-takes-a-cemetery-census.html | Southampton Takes A Cemetery Census | False | By Tom Clavin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-vows-judy-shapiro-and-joe-garber.html | WEDDINGS/CELEBRATIONS; VOWS; Judy Shapiro and Joe Garber | False | By Gerit Quealy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/rape-shield-laws-the-system-works-645664.html | Rape Shield Laws: The System Works | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/lost-in-venice.html | Lost in Venice; | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics/ageless-site-brings-classic-edge-to-games.html | Ageless Site Brings Classic Edge to Games | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/l-at-woolworth-1962-646334.html | At Woolworth, 1962 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/l-when-one-is-enough-585556.html | When One Is Enough | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/big-deal-a-plan-for-a-larger-tuxedo-nears-formal-approval.html | BIG DEAL; A Plan for a Larger Tuxedo Nears Formal Approval | False | By William Neuman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/news-and-analysis-will-russia-the-oil-superpower-flex-its-muscles.html | NEWS AND ANALYSIS; Will Russia, the Oil Superpower, Flex Its Muscles? | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/l-lost-in-venice-595004.html | Lost in Venice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-brown-david-edward.html | Paid Notice: Deaths BROWN, DAVID EDWARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/golf-singh-leads-but-leonard-is-following.html | GOLF; Singh Leads, but Leonard Is Following | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/sunday-money-spending-for-every-family-member-something-else-to-pack.html | SUNDAY MONEY: SPENDING; For Every Family Member, Something Else to Pack | False | By Alina Tugend | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/worth-noting-waterbury-dress-code-no-flip-flops-or-plaid.html | WORTH NOTING; Waterbury Dress Code: No Flip Flops or Plaid | False | By Dick Ahles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/pulse-a-summer-poncho-with-cardigan-envy.html | PULSE; A Summer Poncho With Cardigan Envy | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/for-rent-an-escape-clause-on-preferential-rents.html | FOR RENT; An Escape Clause on Preferential Rents | False | By Dennis Hevesi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/in-the-region-new-jersey-near-outlets-and-marshes-new-condos.html | IN THE REGION/New Jersey; Near Outlets and Marshes: New Condos | False | By Antoinette Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-the-ethicist-pity-for-the-boss.html | THE WAY WE LIVE NOW: 8-15-04: THE ETHICIST; Pity for the Boss | False | By Randy Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/in-a-town-hit-by-job-losses-bush-has-doubters-and-loyalists.html | In a Town Hit by Job Losses, Bush Has Doubters and Loyalists | False | By Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/baseball-mets-first-order-of-business-piazza.html | BASEBALL; Mets' First Order Of Business: Piazza | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/the-fresh-air-fund-camp-thrills-seeing-the-stars-and-then-seeing-a-star.html | The Fresh Air Fund; Camp Thrills: Seeing the Stars, and Then Seeing a Star | False | By Stephanie Rosenbloom | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-marlaina-sims-stephen-powell.html | WEDDINGS/CELEBRATIONS; Marlaina Sims, Stephen Powell | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/practical-traveler-a-passport-at-the-11th-hour.html | PRACTICAL TRAVELER; A Passport At the 11th Hour | False | By Barry Estabrook | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/theater/reviews/believing-is-seeing-faith-in-all-its-permutations.html | Believing Is Seeing: Faith in All Its Permutations | False | By Liesl Schillinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/c-corrections-608297.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/lives-i-had-to-have-faith.html | LIVES; I Had to Have Faith | False | By Jennifer Traig | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/in-brief-bus-service-to-continue-for-kellenberg-students.html | IN BRIEF; Bus Service to Continue For Kellenberg Students | False | By Stewart Ain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/to-tan-to-swim-and-maybe-to-vote.html | To Tan, to Swim and, Maybe, to Vote | False | By Avi Salzman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-cymrot-joan.html | Paid Notice: Deaths CYMROT, JOAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/in-brief-minimum-length-of-fluke-increased-to-18-inches.html | IN BRIEF; Minimum Length of Fluke Increased to 18 Inches | False | By Stacy Albin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/are-deer-the-problem-or-people-646067.html | Are Deer the Problem, or People? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-elisabeth-gottlieb-bryce-markus.html | WEDDINGS/CELEBRATIONS; Elisabeth Gottlieb, Bryce Markus | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-risk-of-reading-585610.html | The Risk of Reading | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-sailing-into-the-past-on-lake-champlain.html | TRAVEL ADVISORY; Sailing Into the Past On Lake Champlain | False | By Wendy Knight | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/neighborhood-report-midtown-a-side-of-pulp-a-touch-of-romance.html | NEIGHBORHOOD REPORT: MIDTOWN; A Side of Pulp, A Touch of Romance | False | By Sarah Schmidt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-zahn-hilda.html | Paid Notice: Deaths ZAHN, HILDA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/interview-orhan-pamuk-i-was-not-a-political-person.html | INTERVIEW; Orhan Pamuk: 'I Was Not A Political Person' | False | By Alexander Star | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/a-war-hero-and-an-antiwar-hero.html | A War Hero and an Antiwar Hero | False | By Christopher Hitchens | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-nation-public-records-private-lives-kobe-bryant-s-accuser-internet-victim.html | The Nation: Public Records, Private Lives; Kobe Bryant's Accuser, Internet Victim | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-memorials-geldzahler-henry.html | Paid Notice: Memorials GELDZAHLER, HENRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/classical-recordings-at-home-with-the-songs-of-norway-and-finland-586862.html | CLASSICAL RECORDINGS; At Home With the Songs of Norway (and Finland) | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/czeslaw-milosz-poet-and-nobelist-who-wrote-of-modern-cruelties-dies-at-93.html | Czeslaw Milosz, Poet and Nobelist Who Wrote of Modern Cruelties, Dies at 93 | False | By Raymond H. Anderson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/hurricane-charley-president-president-s-response-hurricane-carries-reminders.html | HURRICANE CHARLEY: THE PRESIDENT; President's Response to Hurricane Carries Reminders of Political Fallout for Past Candidates | False | By Carl Hulse and Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/golf-course-shaped-by-prisoners-hands.html | Golf Course Shaped By Prisoners' Hands | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-consumed-emily-says.html | THE WAY WE LIVE NOW: 8-15-04; CONSUMED; Emily Says | False | By Rob Walker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/coney-island-funkytown-has-a-boardwalk.html | CONEY ISLAND; Funkytown Has a Boardwalk | False | By Steven Kurutz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-fogelman-stella-sweeting-dr.html | Paid Notice: Deaths FOGELMAN, STELLA (SWEETING) DR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/theodore-clymer-77-expert-on-early-reading-education.html | Theodore Clymer, 77, Expert On Early Reading Education | False | By Lia Miller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/new-york-observed-the-house-on-75th-street.html | NEW YORK OBSERVED; The House on 75th Street | False | By Mary Willis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/l-airport-screening-595063.html | Airport Screening | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-552526.html | BOOKS IN BRIEF: NONFICTION | False | By Steven Lee Beeber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/doing-for-handel-what-she-did-for-bach.html | Doing for Handel What She Did for Bach | False | By James R. Oestreich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/in-person-the-water-beckoned-to-both-of-them.html | IN PERSON; The Water Beckoned To Both of Them | False | By Ashley Chapman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/1-what-s-best-ask-the-child-645869.html | What's Best? Ask the Child | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-grimm-ruth.html | Paid Notice: Deaths GRIMM, RUTH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/region/neighborhood-report-park-slope-hoping-a-drive-through-passes-on-by.html | NEIGHBORHOOD REPORT: PARK SLOPE; Hoping a Drive-Through Passes On By | False | By Jake Mooney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/chapters/dark-voyage.html | 'Dark Voyage' | False | By Alan Furst | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/the-empty-room.html | The Empty Room | False | By Margot Livesey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/activist-schmactivist.html | Activist, Schmactivist | False | By Dahlia Lithwick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-gymnastics-women-s-preliminaries-other-karolyi-works-with-quieter-style.html | OLYMPICS: GYMNASTICS: WOMEN'S PRELIMINARIES; Other Karolyi Works With Quieter Style | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/music/music-listings.html | Music Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/music-ich-bin-ein-music-lover.html | MUSIC; Ich Bin ein Music Lover | False | By Jeremy Eichler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/ship-of-spies.html | Ship of Spies | False | By Charles Taylor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/union-city-journal-a-park-s-dominican-name-reflecting-quirky-diversity.html | Union City Journal; A Park's Dominican Name, Reflecting Quirky Diversity | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/soapbox-extremists-and-taxes.html | SOAPBOX; Extremists and Taxes | False | By Richard Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-rytman-julius.html | Paid Notice: Deaths RYTMAN, JULIUS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/international/americas/millions-wait-hours-in-venezuela-to-vote-in-recall.html | Millions Wait Hours in Venezuela to Vote in Recall Election | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-552518.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/worth-noting-rell-rejects-proposal-to-use-breakdown-lanes-for-traffic.html | WORTH NOTING; Rell Rejects Proposal to Use Breakdown Lanes for Traffic | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/bush-backs-troop-plan.html | Bush Backs Troop Plan | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/l-central-park-band-shell-630551.html | Central Park Band Shell | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-dori-engel-lee-anchin.html | WEDDINGS/CELEBRATIONS; Dori Engel, Lee Anchin | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-roche-mary-alice.html | Paid Notice: Deaths ROCHE, MARY ALICE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/l-religion-in-the-voting-booth-646199.html | Religion in the Voting Booth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/quick-bite-new-providence-hermano-y-hermano.html | QUICK BITE/New Providence; Hermano y Hermano | False | By Tammy La Gorce | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/photo-op-615420.html | PHOTO-OP | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/chicken-little.html | Chicken Little | False | By Steven Kurutz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-vanita-ahuja-adarsh-mudgil.html | WEDDINGS/CELEBRATIONS; Vanita Ahuja, Adarsh Mudgil | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-brief-drug-card-discounts-are-averaging-17.86.html | IN BRIEF; Drug Card Discounts Are Averaging $17.86 | False | By Stewart Ain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-jennifer-werdell-eric-krieger.html | WEDDINGS/CELEBRATIONS; Jennifer Werdell, Eric Krieger | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/chronicle-poetry-american-pastoral.html | CHRONICLE: POETRY; American Pastoral | False | By Stephen Burt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/sports-of-the-times-us-women-pound-home-message.html | Sports of The Times; U.S. Women Pound Home Message | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/a-new-legal-chapter-for-a-90-s-flameout.html | A New Legal Chapter for a 90's Flameout | False | By Timothy L. O'Brien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/saying-no-to-turkey.html | Saying No to Turkey | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/corrections-585521.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/theater/reviews/a-family-of-freaks-in-carry-togetherness.html | A Family of Freaks in Carry Togetherness | False | By Ada Calhoun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-highbridge-on-small-diamonds-unease-about-the-big-one.html | NEIGHBORHOOD REPORT: HIGHBRIDGE; On Small Diamonds, Unease About the Big One | False | By Jeff Vandam | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-moriah-campbell-holt-christopher-musto.html | WEDDINGS/CELEBRATIONS; Moriah Campbell-Holt, Christopher Musto | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/on-politics-when-boardwalk-fantasy-became-urban-horror.html | ON POLITICS; When Boardwalk Fantasy Became Urban Horror | False | By Mitchell Blumenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/l-public-transit-595098.html | Public Transit | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/l-just-being-there-sometimes-is-enough-645850.html | Just Being There Sometimes Is Enough | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-midwood-citypeople-waiting-for-that-big-break-for-oh-six.html | NEIGHBORHOOD REPORT: MIDWOOD -- CITYPEOPLE; Waiting for That Big Break For, Oh, Six Decades | False | By Mark Glassman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-andrea-delbanco-alexander-shalom.html | WEDDINGS/CELEBRATIONS; Andrea Delbanco, Alexander Shalom | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-idea-lab-decarcerate.html | THE WAY WE LIVE NOW: 8-15-04: IDEA LAB; Decarcerate? | False | By Jim Holt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/q-and-a-577812.html | Q and A | False | By Joseph Siano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-amanda-fisher-glenn-hurowitz.html | WEDDINGS/CELEBRATIONS; Amanda Fisher, Glenn Hurowitz | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/vistas-mapping-out-an-aqueduct-rural-start-urban-finish.html | VISTAS; Mapping Out An Aqueduct: Rural Start, Urban Finish | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-suits-golden-opportunity.html | OPENERS: SUITS; GOLDEN OPPORTUNITY | False | By Codi Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/shaken-and-stirred-cooling-off-the-colonists.html | SHAKEN AND STIRRED; Cooling Off the Colonists | False | By William L. Hamilton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/sharon-s-wars.html | Sharon's Wars | False | By James Bennett | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/a-bench-makes-all-the-difference-637866.html | A Bench Makes All the Difference | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-milliken-john-f.html | Paid Notice: Deaths MILLIKEN, JOHN F. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/pro-football-for-giants-triumph-comes-before-identity.html | PRO FOOTBALL; For Giants, Triumph Comes Before Identity | False | By Bill Pennington | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/art-rainbow-s-beginning.html | ART; Rainbow's Beginning | False | By Tessa Decarlo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-davis-edwin-william.html | Paid Notice: Deaths DAVIS, EDWIN WILLIAM | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/affordable-housing-630608.html | Affordable Housing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-rolland-curt-h.html | Paid Notice: Deaths ROLLAND, CURT H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/pro-football-growing-pains-and-progress-for-jets-in-new-orleans.html | PRO FOOTBALL; Growing Pains and Progress For Jets in New Orleans | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/worth-noting-survey-average-debt-to-gambling-is-17000.html | WORTH NOTING; Survey: Average Debt To Gambling Is $17,000 | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/help-for-the-mta.html | Help for the M.T.A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics/sacrifice-of-another-lifts-thorpe-to-gold.html | Sacrifice of Another Lifts Thorpe to Gold | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/briefing-gambling-trump-in-bankruptcy.html | BRIEFING: GAMBLING; TRUMP IN BANKRUPTCY | False | By Robert Strauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/escape-retreat-neighborhood-communicates-plays-daydreams-its-porches-sky.html | An Escape, and a Retreat; A Neighborhood Communicates, Plays and Daydreams on Its Porches in the Sky | False | By David W. Chen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/the-hunt-a-second-house-hold-the-driving.html | THE HUNT; A Second House, Hold the Driving | False | By Joyce Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-shouting-in-color.html | BOOKS IN BRIEF: NONFICTION; Shouting in Color | False | By Hilarie M. Sheets | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/photo-op-630438.html | PHOTO-OP | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/southeastern-european-nations-unite-to-battle-sex-trafficking.html | Southeastern European Nations Unite to Battle Sex Trafficking | False | By David Binder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/when-one-is-enough-585572.html | When One Is Enough | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/falling-dominoes-552429.html | Falling Dominoes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/sports-of-the-times-school-days-are-over-manning-s-work-begins.html | Sports of The Times; School Days Are Over: Manning's Work Begins | False | By Harvey Araton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/s-where-s-jimmy-552437.html | Where's Jimmy? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/stadium-means-traffic-645710.html | Stadium Means Traffic | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/art-review-in-geometric-forms-bending-nature-at-will.html | ART REVIEW; In Geometric Forms, Bending Nature at Will | False | By D. Dominick Lombardi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/s-government-s-role-in-fighting-obesity-636282.html | Government's Role In Fighting Obesity | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/chapters/john-f-kerry.html | 'John F. Kerry' | False | By Michael Kranish, Brian C. Mooney and Nina J. Easton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-552542.html | BOOKS IN BRIEF: NONFICTION | False | By Jascha Hoffman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-friedman-herbert-m.html | Paid Notice: Deaths FRIEDMAN, HERBERT M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/film-listings.html | Film Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/pulse-what-i-m-wearing-now-the-voice.html | PULSE; WHAT I'M WEARING NOW; The Voice | False | By Jennifer Tung | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/c-corrections-615153.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-babson-james-arthur.html | Paid Notice: Deaths BABSON, JAMES ARTHUR | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-ona-hahs-daniel-tenny.html | WEDDINGS/CELEBRATIONS; Ona Hahs, Daniel Tenny | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/the-age-of-dissonance-summer-in-a-one-star-town.html | THE AGE OF DISSONANCE; Summer in a One-Star Town | False | By Bob Morris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/fyi-632325.html | F.Y.I. | False | By Michael Pollak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-snyder-jacqueline-p.html | Paid Notice: Deaths SNYDER, JACQUELINE P. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/jobs/life-s-work-even-spider-man-has-to-scramble-to-keep-up.html | LIFE'S WORK; Even Spider-Man Has to Scramble to Keep Up | False | By Lisa Belkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/chess-morozevich-shuns-fireworks-thriving-on-positional-battles.html | CHESS; Morozevich Shuns Fireworks, Thriving on Positional Battles | False | By Robert Byrne | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/robert-s-browne-79-dies-economist-and-advocate.html | Robert S. Browne, 79, Dies; Economist and Advocate | False | By Wolfgang Saxon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/ideas-trends-there-you-are-cellphone-surveillance-in-europe.html | Ideas & Trends: There You Are; cellphone Surveillance in Europe | False | By Doreen Carvajal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/best-sellers-august-15-2004.html | BEST SELLERS: August 15, 2004 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/c-corrections-636908.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/l-in-strict-confidence-552453.html | In Strict Confidence | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-tax-burden.html | Page Two: Aug. 8-14; TAX BURDEN | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-business-contractor-ordered-to-pay-worker-overtime-wages.html | IN BUSINESS; Contractor Ordered to Pay Worker Overtime Wages | False | By Marc Ferris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-hoping-that-listeners-don-t-touch-that-dial.html | Page Two: Aug. 8-14; Hoping That Listeners Don't Touch That Dial | False | By Dylan Loeb McClain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/governor-resigns-conflict-sex-ambition-politics-closet-double-life.html | THE GOVERNOR RESIGNS: THE CONFLICT; Sex, Ambition and the Politics of the Closet: A Double Life | False | By Michael Slackman and Andrew Jacobs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/art-a-convention-briefing-from-the-department-of-art.html | ART; A Convention Briefing From the Department of Art | False | By Edward M. Gomez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/about-that-iraq-vote.html | About That Iraq Vote | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/long-island-journal-at-75-jones-beach-past-present-and-future.html | LONG ISLAND JOURNAL; At 75, Jones Beach, Past, Present and Future | False | By Marcelle S. Fischler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/on-baseball-pitching-deficiencies-as-usual-are-the-rangers-downfall.html | On Baseball; Pitching Deficiencies, as Usual, Are the Rangers' Downfall | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/hurricane-charley-storm-s-aftermath-for-mobile-home-park-residents-devastation.html | HURRICANE CHARLEY: STORM'S AFTERMATH; For Mobile Home Park Residents, Devastation Leads to Heartbreak | False | By Robert Pear and Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-suits-a-hospital-bill-and-a-headache.html | OPENERS: SUITS; A Hospital Bill And a Headache | False | By Mark A. Stein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-kristina-mcclain-jacobson-joshua-ragland.html | WEDDINGS/CELEBRATIONS; Kristina McClain-Jacobson, Joshua Ragland | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/chapters/the-candidate.html | 'The Candidate' | False | By Paul Alexander | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/choice-tables-in-hong-kong-home-kitchens-with-open-doors.html | CHOICE TABLES; In Hong Kong, Home Kitchens With Open Doors | False | By Nina Simonds | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/a-year-later-lessons-from-the-blackout.html | A Year Later, Lessons From the Blackout | False | By Peter Fox-Penner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/l-colin-farrell-the-soap-star-608360.html | COLIN FARRELL; The Soap Star | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/music-moscow-on-the-major-deegan.html | MUSIC; Moscow on the Major Deegan | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-for-kerry-when-scenery-changes-so-do-the-jokes.html | Page Two; Aug. 8-14; For Kerry, When Scenery Changes, So Do the Jokes | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/it-s-russian-for-luxe.html | It's Russian for Luxe | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-eat-fast-die-young-the-tale-of-the-teenage-tyrannosaurus.html | Page Two; Aug. 8-14; Eat Fast, Die Young; The Tale of the Teenage Tyrannosaurus | False | By John Noble Wilford | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-nation-rights-and-a-wrong-a-conflicted-pol-and-public.html | The Nation; Rights and a Wrong; A Conflicted Pol and Public | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-in-iraq-violence-and-uneasy-calm.html | Page Two; Aug. 8-14; In Iraq, Violence And Uneasy Calm | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-solivette-rivero-carlos-dacunha.html | WEDDINGS/CELEBRATIONS; Solivette Rivero, Carlos DaCunha | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/l-isn-t-there-a-better-way-to-pick-a-president-646288.html | Isn't There a Better Way to Pick a President? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/politics-by-other-means.html | Politics by Other Means | False | By Amei Wallach | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-barrett-edmund-e-jr.html | Paid Notice: Deaths BARRETT, EDMUND E., JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/noticed-when-old-is-the-latest.html | NOTICED; When Old Is the Latest | False | By Eric Dash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/dining-a-feel-good-look-good-cafe-in-greenwich.html | DINING; A Feel-Good, Look-Good Cafe in Greenwich | False | By Patricia Brooks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/politics-schools-see-a-calendar-play-tricks.html | POLITICS; Schools See A Calendar Play Tricks | False | By Marc Ferris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/dance/dance-listings.html | Dance Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-bostoff-robert.html | Paid Notice: Deaths BOSTOFF, ROBERT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/a-war-in-nine-stanzas.html | A War in Nine Stanzas | False | By Calvin Trillin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/pulse-wearable-ads-from-comics-past.html | PULSE; Wearable Ads, From Comics Past | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-gymnastics-men-s-team-us-2nd-even-after-a-fall-by-wilson.html | OLYMPICS -- GYMNASTICS; MEN'S TEAM; U.S. 2nd, Even After A Fall By Wilson | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/a-big-block-party.html | A Big Block Party | False | By Robert A. Hamilton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/l-long-island-rail-road-don-t-forsake-us-601608.html | Long Island Rail Road: Don't Forsake Us | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/briefing-politics-kerry-favored-on-most-issues.html | BRIEFING: POLITICS; KERRY FAVORED ON MOST ISSUES | False | By Jessica Bruder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/suffolk-county-officer-shot-during-scuffle.html | Suffolk County Officer Shot During Scuffle | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-erika-schwartz-neal-orringer.html | WEDDINGS/CELEBRATIONS; Erika Schwartz, Neal Orringer | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/c-corrections-636851.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-gutmacher-nat.html | Paid Notice: Deaths GUTMACHER, NAT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-cohen-alan-n.html | Paid Notice: Deaths COHEN, ALAN N. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/li-work-an-improbable-band-reassembles-for-an-encore.html | L.I. @ WORK; An Improbable Band Reassembles for an Encore | False | By Warren Strugatch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/classical-recordings-at-home-with-the-songs-of-norway-and-finland-586340.html | CLASSICAL RECORDINGS; At Home With the Songs of Norway (and Finland) | False | By Anthony Tommasini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/sunday-interview-with-kevin-b-rollins-switching-titles-if-not-gears-at-dell.html | SUNDAY INTERVIEW: WITH KEVIN B. ROLLINS; Switching Titles, If Not Gears, at Dell | False | By Laura Rich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/film-vincent-gallo-dares-you-to-see-it-if-you-can-find-it.html | FILM; Vincent Gallo Dares You To See It (If You Can Find It) | False | By Randy Kennedy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/environment-back-to-nature-but-not-just-any.html | ENVIRONMENT; Back to Nature, but Not Just Any | False | By Barbara Whitaker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/he-s-got-mail.html | He's Got Mail | False | By Christopher Benfey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/l-city-planners-plan-radically-630535.html | City Planners, Plan Radically | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-keeping-score-athletes-slow-down-more-slowly.html | OLYMPICS: KEEPING SCORE; Athletes Slow Down More Slowly | False | By David Leonhardt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/road-and-rail-hey-look-our-toll-plaza-over.html | ROAD AND RAIL; Hey, Look Our Toll Plaza Over | False | By Jennifer Goldblatt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/critic-s-view-the-inseparable-trio-girl-ape-sky-scraper.html | CRITIC'S VIEW; The Inseparable Trio: Girl, Ape, Skyscraper | False | By Caryn James | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-refresh-button-yes-there-s-life-after-petscom.html | OPENERS: REFRESH BUTTON; Yes, There's Life After Pets.com | False | By Robert Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-swimming-womens-400-freestyle-relay-thompson-loses-lead-australia.html | OLYMPICS -- SWIMMING: WOMEN'S 400 FREESTYLE RELAY; Thompson Loses Lead As Australia Upsets U.S. | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/the-guide-602027.html | THE GUIDE | False | By Barbara Delatiner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/theater-like-yuck-yorick-went-and-croaked.html | THEATER; 'Like, Yuck,' Yorick Went and Croaked | False | By Julia C. Mead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/cash-and-carry.html | Cash and Carry | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/jobs/the-many-delicate-issues-of-spirituality-in-the-office.html | The Many Delicate Issues Of Spirituality in the Office | False | By Eilene Zimmerman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/political-points.html | Political Points | False | By John Tierney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/golf-notebook-mickelson-is-toying-with-a-top-three-record.html | GOLF: NOTEBOOK; Mickelson Is Toying With a Top-Three Record | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics/today-at-the-games.html | Today at the Games | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/hurricane-charley-the-overview-florida-digs-out-as-mighty-storm-rips-northward.html | HURRICANE CHARLEY: THE OVERVIEW; FLORIDA DIGS OUT AS MIGHTY STORM RIPS NORTHWARD | False | By Abby Goodnough | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/l-summer-reverie-595020.html | Summer Reverie | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/bush-to-back-pentagon-plan-to-redeploy-70000-troops.html | Bush to Back Pentagon Plan To Redeploy 70,000 Troops | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics/looking-ahead-china-starts-off-fast-with-an-eye-to-2008.html | OLYMPICS: LOOKING AHEAD; China Starts Off Fast, With an Eye to 2008 | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/c-corrections-608327.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/c-corrections-608270.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/hot-enough-for-us.html | Hot Enough for Us? | False | By Al Gore | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-clara-lieu-alex-hart.html | WEDDINGS/CELEBRATIONS; Clara Lieu, Alex Hart | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/reach-war-kabul-21-killed-afghanistan-attacks-directed-provincial-governor.html | THE REACH OF WAR: KABUL; 21 Killed in Afghanistan Attacks Directed at Provincial Governor | False | By Carlotta Gall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/possessed-teaching-buildings-to-hang-10.html | POSSESSED; Teaching Buildings To Hang 10 | False | By David Colman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/economic-view-jobs-oil-iraq-on-second-thought-let-s-talk-taxes.html | ECONOMIC VIEW; Jobs? Oil? Iraq? On Second Thought, Let's Talk Taxes | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/c-corrections-638595.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-christa-sober-john-quarles.html | WEDDINGS/CELEBRATIONS; Christa Sober, John Quarles | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/county-lines-in-the-grip-of-a-teenager-you-re-not-alone.html | COUNTY LINES; In the Grip Of a Teenager? You're Not Alone | False | By Kate Stone Lombardi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/art-review-a-high-priestess-of-ceramic-visions.html | ART REVIEW; A High Priestess Of Ceramic Visions | False | By Benjamin Genocchio | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-memorials-friedman-dearest-fred.html | Paid Notice: Memorials FRIEDMAN, DEAREST FRED | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/tv-decency-nudging-the-norms-608378.html | TV DECENCY; Nudging the Norms | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/international/middleeast/under-intense-security-iraqis-gather-for-3day.html | Under Intense Security, Iraqis Gather for 3-Day Conference | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-college-point-if-there-s-line-this-airport-it-s-protesters.html | NEIGHBORHOOD REPORT: COLLEGE POINT; If There's a Line at This Airport, It's Protesters | False | By Jeff Vandam | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/communities-death-and-disbelief.html | COMMUNITIES; Death and Disbelief | False | By George James | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/opinionspecial/are-deer-the-problem-or-people-3-letters.html | Are Deer the Problem, or People? (3 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-melnick-penn.html | Paid Notice: Deaths MELNICK, PENN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/baseball/kubels-bat-impressing-the-scouts.html | Kubel's Bat Impressing the Scouts | False | By Fred Bierman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-rachael-sandrew-joshua-silverman.html | WEDDINGS/CELEBRATIONS; Rachael Sandrew, Joshua Silverman | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/the-guide-609706.html | THE GUIDE | False | By Eleanor Charles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/classical-recordings-at-home-with-the-songs-of-norway-and-finland-586250.html | CLASSICAL RECORDINGS; At Home With the Songs of Norway (and Finland) | False | By Anne Midgette | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/museum-of-tolerance-strong-support-608351.html | MUSEUM OF TOLERANCE; Strong Support | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/racino-get-to-know-the-word.html | Racino. Get to Know the Word. | False | By Terry Golway | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/dvd-by-lang-and-sirk-en-route.html | DVD; By Lang And Sirk, En Route | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/long-island-vines-a-newcomer-but-a-winner.html | LONG ISLAND VINES; A Newcomer, But a Winner | False | By Howard G. Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-week-ahead-a-different-august-race.html | The Week Ahead; A DIFFERENT AUGUST RACE | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-washington-heights-where-extra-large-is-way-too-small.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Where Extra Large Is Way Too Small | False | By Seth Kugel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/film-those-70-s-short-stories.html | FILM; Those 70's Short Stories | False | By Caryn James | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-suits-tough-love.html | OPENERS; SUITS; TOUGH LOVE | False | By Mark A. Stein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-swimming-men-s-400-individual-medley-giddy-phelps-touches-gold-for.html | OLYMPICS -- SWIMMING: MEN'S 400 INDIVIDUAL MEDLEY; Giddy Phelps Touches Gold for First Time | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/ideas-trends-slaves-for-vacation-europe-ponders-the-meaning-of-life.html | Ideas & Trends: Slaves for Vacation; Europe Ponders the Meaning of Life | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/l-macho-mann-585602.html | Macho Mann | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/dining-out-where-the-view-competes-with-the-food.html | DINING OUT; Where the View Competes With the Food | False | By M.h. Reed | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/l-are-deer-the-problem-or-people-646059.html | Are Deer the Problem, or People? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-business-westchester-county-steps-up-efforts-to-reduce-speeding.html | IN BUSINESS; Westchester County Steps Up Efforts to Reduce Speeding | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/new-noteworthy-paperbacks-552720.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/l-summers-of-yore-615463.html | Summers of Yore | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/l-emergency-medical-care-645680.html | Emergency Medical Care | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/no-rush-california.html | No-Rush California | False | By John Tierney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/no-rings-no-torch-at-these-anti-olympics.html | No Rings, No Torch At These Anti-Olympics | False | By Guy Trebay | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/your-home-building-a-house-you-can-get-a-loan.html | YOUR HOME; Building a House? You Can Get a Loan. | False | By Jay Romano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/quotation-of-the-day-644536.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/l-lost-in-venice-594997.html | Lost in Venice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-vows-revoked.html | Page Two: Aug. 8-14; VOWS REVOKED | False | By Dean E. Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-child-julia.html | Paid Notice: Deaths CHILD, JULIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/uranium-reactors-on-campus-raise-security-concerns.html | Uranium Reactors on Campus Raise Security Concerns | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/correction.html | Correction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/reach-war-confrontation-rebel-cleric-widds-power-heart-baghdad.html | THE REACH OF WAR: CONFRONTATION; Rebel Cleric Wields Power From the Heart of Baghdad | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-kathryn-simons-stephen-carter.html | WEDDINGS/CELEBRATIONS; Kathryn Simons, Stephen Carter | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/opinionspecial/a-bench-makes-all-the-difference-2-letters.html | A Bench Makes All the Difference (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/l-introduction-585548.html | Introduction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/theater-listings.html | Theater Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-dobkin-harry.html | Paid Notice: Deaths DOBKIN, HARRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/the-governor-resigns-the-decision-a-governor-s-downfall-in-20-wrenching-days.html | THE GOVERNOR RESIGNS: THE DECISION; A Governor's Downfall, in 20 Wrenching Days | False | By David Kocieniewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics/puerto-rico-upsets-united-states-men.html | Puerto Rico Upsets United States Men | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/sports-of-the-times-the-cup-of-cheers-and-choices.html | Sports Of The Times; The Cup Of Cheers And Choices | False | By Dave Anderson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/are-deer-the-problem-or-people-3-letters.html | Are Deer the Problem, or People? (3 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/c-corrections-608289.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/back-to-when-kids-were-kids.html | Back to When Kids Were Kids | False | By Anemona Hartocollis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/what-s-doing-in-seville.html | WHAT'S DOING IN; Seville | False | By Dale Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/on-the-street-logo-logjam.html | ON THE STREET; Logo Logjam | False | By Bill Cunningham | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/television-the-retirement-home-for-imaginary-friends.html | TELEVISION; The Retirement Home For Imaginary Friends | False | By Joy Press | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/postings-urban-fabric-intact-at-fit-development.html | POSTINGS; Urban Fabric Intact At F.I.T. Development | False | By Rosalie R. Radomsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/art-review-mind-games-a-long-strange-trip-with-british-sculptors.html | ART REVIEW; Mind Games: A Long, Strange Trip With British Sculptors | False | By Benjamin Genocchio | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/how-much-is-that-dancer-in-the-program.html | How Much Is That Dancer In the Program? | False | By Erika Kinetz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/paperback-best-sellers-august-15-2004.html | PAPERBACK BEST SELLERS: August 15, 2004 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/homegrown-a-stoner-comedy-straight-out-of-randolph.html | Homegrown: A Stoner Comedy Straight Out of Randolph | False | By Kevin Cahillane | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/chapters/snow.html | 'Snow' | False | By Orhan Pamuk | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/don-t-forget-health-care-in-election-coverage-646512.html | Don't Forget Health Care In Election Coverage | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/l-religion-in-the-voting-booth-646229.html | Religion in the Voting Booth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/l-isn-t-there-a-better-way-to-pick-a-president-646296.html | Isn't There a Better Way to Pick a President? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-roundup-television-viewership-stays-even.html | OLYMPICS: ROUNDUP; TELEVISION: VIEWERSHIP STAYS EVEN | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/strategies-under-all-those-apples-and-oranges-an-overvalued-market.html | STRATEGIES; Under All Those Apples and Oranges, an Overvalued Market | False | By Mark Hulbert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/l-olympians-in-the-nude-646377.html | Olympians in the Nude | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics/roddick-v-williams-advance-in-singles-event.html | Roddick, V. Williams Advance in Singles Event | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/television-swap-my-wife-please.html | TELEVISION; Swap My Wife, Please | False | By Alessandra Stanley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-sisk-robert-j.html | Paid Notice: Deaths SISK, ROBERT J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/putting-out-the-welcome-mat-for-big-estate-homes-93004882037.html | Putting Out the Welcome Mat for Big Estate Homes | False | By Debra West | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-business-developer-considers-offers-for-white-plains-complex.html | IN BUSINESS; Developer Considers Offers For White Plains Complex | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/susanna-clarke-s-magic-book-585599.html | Susanna Clarke's Magic Book | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-world-najaf-the-silence-of-a-siege.html | The World; Najaf: The Silence of a Siege | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/cult-figures.html | Cult Figures | False | By Arthur Lubow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/i-did-comcast-fold-its-hand-too-soon-636266.html | Did Comcast Fold Its Hand Too Soon? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics/fencing-men-s-individual-saber-after-flubbing-his-flunges-american.html | OLYMPICS -- FENCING: MEN'S INDIVIDUAL SABER; After Flubbing His Flunges, An American Is Eliminated | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/news-summary-645516.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/ideas-trends-paying-the-price-of-a-good-defense.html | Ideas & Trends; Paying the Price Of a Good Defense | False | By Stephen Gillers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/pulse-skin-so-soft-and-so-bite-free.html | PULSE; Skin So Soft and So Bite-Free | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/habitats-bridgehampton-ny-the-duke-of-dumbo-rides-tall-in-horse-country.html | HABITATS/Bridgehampton, N.Y.; The Duke of Dumbo Rides Tall in Horse Country | False | By Penelope Green | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-world-intelligence-why-a-fix-is-so-elusive.html | The World; Intelligence: Why a Fix Is So Elusive | False | By David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/automobiles/sizable-convertible-with-price-to-match.html | Sizable Convertible With Price to Match | False | By Keith Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/people-power-the-curious-fate-of-populism-how-politics-turned-into-pose.html | People Power; The Curious Fate of Populism: How Politics Turned Into Pose | False | By Geoffrey Nunberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/the-secret-shame-of-the-nader-booster.html | The Secret Shame of the Nader Booster | False | By Mireya Navarro | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/i-isn-t-there-a-better-way-to-pick-a-president-646300.html | Isn't There a Better Way to Pick a President? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/baseball-the-uneasy-alliance-between-steinbrenner-and-cashman.html | BASEBALL; The Uneasy Alliance Between Steinbrenner and Cashman | False | By Buster Olney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-memorials-horowitz-kenneth-ross.html | Paid Notice: Memorials HOROWITZ, KENNETH ROSS | | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/just-don-t-say-synergy-to-a-hewlett-investor.html | Just Don't Say 'Synergy' to a Hewlett Investor | False | By Gretchen Morgenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-memorials-drayer-steven-jay.html | Paid Notice: Memorials DRAYER, STEVEN JAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-carin-bronner-craig-chapman.html | WEDDINGS/CELEBRATIONS; Carin Bronner, Craig Chapman | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/international-datebook-aug-21-to-sept-12.html | International Datebook: Aug. 21 to Sept. 12 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-strings-attached.html | Page Two: Aug. 8-14; STRINGS ATTACHED | False | By Robert Pear | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/bad-builders-kahn-s-commitment-608335.html | BAD BUILDERS; Kahn's Commitment | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/in-the-region-connecticut-making-over-new-london-s-rough-port.html | IN THE REGION/Connecticut; Making Over New London's Rough Port | False | By C. J. Hughes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/macarthur-expansion-mixed-reviews.html | MacArthur Expansion: Mixed Reviews | False | By David Winzelberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/shocking-but-not-surprising.html | Shocking, but Not Surprising | False | By Josh Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-week-ahead-recall-commotion.html | The Week Ahead; RECALL COMMOTION | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/coping-caught-in-the-act-of-being-a-new-yorker.html | COPING; Caught in the Act of Being a New Yorker | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/a-summer-as-a-caddie-teenagers-cash-and-carry.html | A Summer as a Caddie: Teenagers' Cash and Carry | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/chapters/boiling-point.html | 'Boiling Point' | False | By Ross Gelbspan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-orbitz-adds-maps-for-aircraft-seating.html | TRAVEL ADVISORY; Orbitz Adds Maps for Aircraft Seating | False | By Susan Stellin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/cash-and-carry-92525199162.html | Cash and Carry | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-the-goods-putting-you-in-the-tractor-s-seat.html | OPENERS: THE GOODS; Putting You in the Tractor's Seat | False | By Brendan I Koerner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-holly-olstein-angelo-bernabe-jr.html | WEDDINGS/CELEBRATIONS; Holly Olstein, Angelo Bernabe Jr. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/dining-out-not-fast-food-good-food-fast.html | DINING OUT; Not Fast Food. Good Food Fast. | False | By Joanne Starkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/art-ears-tuned-to-instabilities.html | ART; Ears Tuned to Instabilities | False | By Paul Griffiths | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/restaurants-an-american-niche.html | RESTAURANTS; An American Niche | False | By David Corcoran | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/theater/reviews/a-blood-feud-brings-cultural-indigestion.html | A Blood Feud Brings Cultural Indigestion | False | By Ada Calhoun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/c-corrections-608300.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-goodbye-apartheid.html | Page Two: Aug. 8-14; GOODBYE APARTHEID | False | By Michael Wines | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/I-are-deer-the-problem-or-people-646423.html | Are Deer the Problem, or People? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/office-space-the-boss-stop-the-clock-please.html | OFFICE SPACE: THE BOSS; Stop the Clock, Please | False | By Larry Scott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/theater/reviews/tortured-by-slaps-punches-and-gasp-englebert.html | Tortured by Slaps, Punches and (Gasp!) Englebert | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/adding-an-asterisk-to-the-jobs-scorecard-636274.html | Adding an Asterisk To the Jobs Scorecard | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-boerum-hill-a-rescuer-of-animals-draws-some-yelps.html | NEIGHBORHOOD REPORT: BOERUM HILL; A Rescuer Of Animals Draws Some Yelps | False | By Mark Wallace | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/hurricane-charley-insurance-toll-storms-economic-impact-could-surpass-20.html | HURRICANE CHARLEY: THE INSURANCE TOLL; Storm's Economic Impact Could Surpass $20 Billion | False | By Joseph B. Treaster | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/horse-racing-fans-converge-to-send-off-smarty-jones.html | HORSE RACING; Fans Converge to Send Off Smarty Jones | False | By Bill Finley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/l-yonkers-s-schools-s-and-hopes-for-money-615528.html | Yonkers's Schools, and Hopes for Money | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/field-notes-the-star-chef-catered-affair.html | FIELD NOTES; The Star Chef Catered Affair | False | By S. A. Barman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/l-at-woolworth-1962-646342.html | At Woolworth, 1962 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/q-a-584266.html | Q & A | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/theater-review-following-the-three-lost-souls-of-vanities.html | THEATER REVIEW; Following the Three Lost Souls of 'Vanities' | False | By Alvin Klein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/l-lost-in-venice-594989.html | Lost in Venice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/everybody-s-business-for-sale-the-ultimate-status-symbol.html | EVERYBODY'S BUSINESS; For Sale: The Ultimate Status Symbol | False | By Ben Stein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/want-violence-and-death-steal-childhood-in-sudan.html | Want, Violence and Death Steal Childhood in Sudan | False | By Marc Lacey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/by-the-way-horses-of-course.html | BY THE WAY; Horses, of Course | False | By Monica Drake | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/l-michael-mann-he-s-no-leo-608343.html | MICHAEL MANN; He's No Leo | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-questions-for-ray-c-fair-bush-landslide-in-theory.html | THE WAY WE LIVE NOW: 8-15-04; QUESTIONS FOR RAY C. FAIR; Bush Landslide (in Theory)! | False | By Deborah Solomon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-sharon-stulberg-jonathan-fish.html | WEDDINGS/CELEBRATIONS; Sharon Stulberg, Jonathan Fish | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-cycling-road-race-a-race-of-attrition-and-then-there-were-two.html | OLYMPICS -- CYCLING; ROAD RACE; A Race of Attrition, and Then There Were Two | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-552550.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Cole | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/ideas-trends-china-s-buildings-in-pink-and-in-the-red.html | Ideas & Trends; China's Buildings: In Pink, and in the Red | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/square-feet-manhattan-a-madison-avenue-institution-plans-to-move.html | SQUARE FEET/Manhattan; A Madison Avenue Institution Plans to Move | False | By Mervyn Rothstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/campaign-2004-the-wisconsin-governor-kerry-salesman-s-still-making-his-own-name.html | CAMPAIGN 2004: THE WISCONSIN GOVERNOR; Kerry Salesman's Still Making His Own Name | False | By Monica Davey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-green-stanley-joseph-phd.html | Paid Notice: Deaths GREEN, STANLEY JOSEPH, PH.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-ross-lois.html | Paid Notice: Deaths ROSS, LOIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-kelber-mim.html | Paid Notice: Deaths KELBER, MIM | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/market-week-oil-could-clog-growth-s-motor.html | MARKET WEEK; Oil Could Clog Growth's Motor | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-softball-preliminary-round-finch-as-overpowering-as-expected-in-debut.html | OLYMPICS -- SOFTBALL; PRELIMINARY ROUND; Finch as Overpowering As Expected in Debut | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-scheinman-burton-h.html | Paid Notice: Deaths SCHEINMAN, BURTON H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-pierrepont-nancy-weller.html | Paid Notice: Deaths PIERREPONT, NANCY WELLER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/baseball-on-tired-legs-floyd-carries-mets-to-third-straight-victory.html | BASEBALL; On Tired Legs, Floyd Carries Mets to Third Straight Victory | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/l-isn-t-there-a-better-way-to-pick-a-president-646318.html | Isn't There a Better Way to Pick a President? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-a-modern-temple-dedicated-to-wine.html | TRAVEL ADVISORY; A Modern Temple Dedicated to Wine | False | By Benjamin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/in-the-region-long-island-riverhead-s-long-awaited-court-project.html | IN THE REGION/Long Island; Riverhead's Long-Awaited Court Project | False | By Carole Paquette | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/l-religion-in-the-voting-booth-646210.html | Religion in the Voting Booth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/c-corrections-552380.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/l-religion-in-the-voting-booth-646164.html | Religion in the Voting Booth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/imperfect-unions.html | Imperfect Unions | False | By Jonathan Rauch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/us/a-focus-on-the-economy.html | A Focus on the Economy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-courtney-derman-matthew-beckerleg.html | WEDDINGS/CELEBRATIONS; Courtney Derman, Matthew Beckerleg | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/politics-she-fights-the-battles-of-yorktown.html | POLITICS; She Fights the Battles of Yorktown | False | By Carin Rubenstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/l-failing-to-do-justice-to-a-serene-house-646563.html | Failing to Do Justice To a Serene House | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/theater/reviews/a-stranger-arrives-and-lifts-the-gloom.html | A Stranger Arrives and Lifts the Gloom | False | By Liesl Schillinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-white-craig-scott.html | Paid Notice: Deaths WHITE, CRAIG SCOTT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-clarke-sherman-v.html | Paid Notice: Deaths CLARKE, SHERMAN. V. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/living-in-west-soho-eschewing-a-name-and-becoming-an-address.html | LIVING IN/West SoHo; Eschewing a Name and Becoming an Address | False | By Claire Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/design/art-listings.html | Art Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/the-reach-of-war-insurgency-talks-fall-apart-for-shiite-rebels-and-iraq-leaders.html | THE REACH OF WAR: INSURGENCY; TALKS FALL APART FOR SHIITE REBELS AND IRAQ LEADERS | False | By Alex Berenson and John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/international/middleeast/syria-calls-israelis-golan-remark-trickery.html | Syria Calls Israelis' Golan Remark Trickery | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/classified/paid-notice-deaths-kramer-sylvia.html | Paid Notice: Deaths KRAMER, SYLVIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/world/chavez-loyalists-troll-barrios-for-venezuela-s-undecided.html | Chá'šÁ°vez Loyalists Troll Barrios For Venezuela's Undecided | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-nation-the-struggle-over-the-torture-memos.html | The Nation; The Struggle Over the Torture Memos | False | By Jeffrey Rosen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-victoria-bush-jeffrey-quake.html | WEDDINGS/CELEBRATIONS; Victoria Bush, Jeffrey Quake | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/auto-racing-a-road-course-veteran-taking-on-stock-car-regulars.html | AUTO RACING; A Road-Course Veteran Taking on Stock-Car Regulars | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/dining/boeuf-bourguignon.html | Boeuf Bourguignon | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-monisha-kapur-debasish-mishra.html | WEDDINGS/CELEBRATIONS; Monisha Kapur, Debasish Mishra | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/c-corrections-585530.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/office-space-armchair-mba-the-missing-rivalry-in-health-care.html | OFFICE SPACE: ARMCHAIR M.B.A.; The Missing Rivalry In Health Care | False | By William J. Holstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-allies-to-march-again-for-a-liberated-paris.html | TRAVEL ADVISORY; Allies to March Again For a Liberated Paris | False | By Brian Rohan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-lori-horowitz-jacob-zlotoff.html | WEDDINGS/CELEBRATIONS; Lori Horowitz, Jacob Zlotoff | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/thinking-about-living-in-the-valley-better-hurry-93991943688.html | Thinking About Living in the Valley? Better Hurry | False | By Christine Digrazia | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-pamela-paul-michael-stern.html | WEDDINGS/CELEBRATIONS; Pamela Paul, Michael Stern | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-business-window-dressing-for-success.html | IN BUSINESS; Window Dressing for Success | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/theater/reviews/moon-for-the-manipulator-worshiping-his-charisma.html | Moon for the Manipulator, Worshiping His Charisma | False | By Ada Calhoun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/books/headscarves-to-die-for.html | Headscarves To Die For | False | By Margaret Atwood | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/business/sunday-money-giving-how-donated-dollars-turn-into-pennies.html | SUNDAY MONEY: GIVING; How Donated Dollars Turn Into Pennies | False | By Petra Bartosiewicz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/hillbangers.html | Hillbangers | False | By Matthew Brzezinski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/bad-builders-michael-mann-museum-of-tolerance-colin-farrell.html | Bad Builders; Michael Mann; Museum of Tolerance; Colin Farrell | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/l-indian-point-power-615501.html | Indian Point Power | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/governor-is-going-yet-tv-ads-linger.html | Governor Is Going, Yet TV Ads Linger | False | By Andrew Jacobs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/style/a-night-out-with-alexandra-hedison-and-ellen-degeneres-burning-the-candle.html | A NIGHT OUT WITH -- Alexandra Hedison and Ellen DeGeneres; Burning the Candle | False | By Monica Corcoran | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/l-when-one-is-enough-585564.html | When One Is Enough | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-15 | 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-person-opening-doors-to-new-worlds-for-the-disabled.html | IN PERSON; Opening Doors To New Worlds For the Disabled | False | By Hilary S. Wolfson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/world/afghan-forces-retake-air-base.html | Afghan Forces Retake Air Base | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/IHT-a-critical-problem-for-global-business-the-transatlantic-rift-in.html | A critical problem for global business : The trans-Atlantic rift in antitrust law | False | By Jonathan Zuck and Laurent Ruessmann, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/l-respect-makes-us-safer-650161.html | Respect Makes Us Safer | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/IHT-1904young-couple-elopes-in-our-pages100-75-and-50-years-ago.html | 1904:Young Couple Elopes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/baseball-yankees-who-live-by-their-bullpen-die-this-time.html | BASEBALL; Yankees, Who Live by Their Bullpen, Die This Time | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/worldbusiness/IHT-wireless-some-global-messages-vanish-into-black.html | WIRELESS : Some global messages vanish into black hole | False | By Nicola Clark, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-scheinman-burton-h.html | Paid Notice: Deaths SCHEINMAN, BURTON H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/IHT-1954loudest-town-crier-in-our-pages100-75-and-50-years-ago.html | 1954Loudest Town Crier : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/treasury-offerings-scheduled-for-this-week.html | Treasury Offerings Scheduled for This Week | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/politics/trail/bush-makes-a-final-swing-before-convention.html | Bush Makes a Final Swing Before Convention | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/rape-of-girl-on-rooftop-leaves-residents-scared-not-surprised.html | Rape of Girl on Rooftop Leaves Residents Scared, Not Surprised | False | By Patrick Healy and Colin Moynihan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Glenn Rifkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/jersey-city-police-chief-says-terror-duties-strain-budget.html | Jersey City Police Chief Says Terror Duties Strain Budget | False | By John Holl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/international/americas/chvez-is-declared-the-winner-in-venezuela-referendum.html | Chã¡vez Is Declared the Winner in Venezuela Referendum | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/IHT-formula-one-for-schumacher-string-of-victories-now-includes-redemption.html | FORMULA ONE : For Schumacher, string of victories : now includes: redemption | False | By Brad Spurgeon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651630.html | THEATER IN REVIEW: FRINGE FESTIVAL REVIEWS; Looking For Bigfoot And Other Lost Souls | False | By Ada Calhoun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-not-too-late-to-order-those-tickets.html | OLYMPICS; Not Too Late To Order Those Tickets | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics/olympics-equestrian-eventing-to-rider-from-the-us-a-horse-is-a-horse.html | OLYMPICS -- EQUESTRIAN: EVENTING; To Rider From the U.S., a Horse Is a Horse | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/congress-looks-the-other-way.html | Congress Looks the Other Way | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/polluted-sites-could-face-shortage-of-cleanup-money.html | Polluted Sites Could Face Shortage of Cleanup Money | False | By Felicity Barringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/when-y-es-doesn-t-mean-yes.html | When Yes Doesn't Mean Yes | False | By Robin D. Stone | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651605.html | THEATER IN REVIEW: FRINGE FESTIVAL REVIEWS; Looking For Bigfoot And Other Lost Souls | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/business-digest-647241.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/world/two-americans-are-killed-as-fighting-flares-anew-in-najaf.html | Two Americans Are Killed as Fighting Flares Anew in Najaf | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/automobiles/autos-monday-technology-for-concerts-car-surround-sound-wraps-passengers-music.html | AUTOS ON MONDAY/Technology; For Concerts in the Car, Surround Sound Wraps Passengers in Music | False | By Ivan Berger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/international/bush-announces-plan-to-realign-thousands-of-troops.html | Bush Announces Plan to Realign Thousands of Troops | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/l-when-the-irs-calls-650200.html | When the I.R.S. Calls | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/oil-prices-retreat-from-a-record-high-after-chvez-victory.html | Oil Prices Retreat From a Record High :After Chã¡vez Victory | False | By Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/george-yardley-75-shooter-who-broke-nba-record.html | George Yardley, 75, Shooter Who Broke N.B.A. Record | False | By Richard Goldstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-of-the-times-world-to-the-nba-the-rules-have-changed-live-with-it.html | Sports of The Times; World to the N.B.A.: The Rules Have Changed. Live With It. | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651648.html | THEATER IN REVIEW: FRINGE FESTIVAL REVIEWS; Looking For Bigfoot And Other Lost Souls | False | By Ada Calhoun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/wal-mart-tries-to-shine-its-image-by-supporting-public-broadcasting.html | Wal-Mart Tries to Shine Its Image By Supporting Public Broadcasting | False | By Constance L. Hays | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/IHT-a-writers-remembrance-of-julia-child.html | A writer's remembrance of Julia Child | False | By Patricia Wells, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/cash-collectors-for-kerry-race-run-the-gamut.html | Cash Collectors for Kerry Race Run the Gamut | False | This article was reported by Robert F. Worth, Glen Justice and Eric Lichtblau and Written By Mr. Worth. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-soccer-qualifying-round-outside-iraq-an-iraqi-reason-to-believe.html | OLYMPICS -- SOCCER: QUALIFYING ROUND; Outside Iraq, an Iraqi Reason to Believe | False | By Peter Berlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-pollack-honorable-milton.html | Paid Notice: Deaths POLLACK, HONORABLE MILTON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/world/names-of-the-dead.html | Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-security-a-selling-point-for-2012.html | OLYMPICS; Security a Selling Point for 2012 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/l-to-be-a-young-unpaid-intern-651591.html | To Be a Young, Unpaid Intern | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/l-to-be-a-young-unpaid-intern-651567.html | To Be a Young, Unpaid Intern | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-rosenthal-selma.html | Paid Notice: Deaths ROSENTHAL, SELMA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-brown-blasts-us-team-after-loss-to-puerto-rico.html | Brown Blasts U.S. Team After Loss to Puerto Rico | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/IHT-after-dominating-australia-and-us-share-the-wealth.html | After dominating, Australia and us share the wealth | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/baseball-mets-put-matsui-on-disabled-list.html | BASEBALL; Mets Put Matsui On Disabled List | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/world/lourdes-journal-where-both-faith-and-commerce-join-hands-in-prayer.html | Lourdes Journal; Where Both Faith and Commerce Join Hands in Prayer | False | By Jason Horowitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/region/some-democrats-are-said-to-want-mcgreevey-out-fast.html | Some Democrats Are Said to Want McGreevey Out Fast | False | By David Kocieniewski and Laura Mansnerus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/news/1954loudest-town-crier-in-our-pages100-75-and-50-years-ago.html | 1954Loudest Town Crier : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/region/offices-hold-line-security-spending-stringent-measures-gather-dust-experts-say.html | Offices Hold the Line On Security Spending; Stringent Measures Gather Dust, Experts Say | False | By Benjamin Weiser and Claudia H. Deutsch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/world/crisis-sudan-thorny-issues-underlying-carnage-darfur-complicate-world-s-response.html | Crisis in Sudan: Thorny Issues Underlying Carnage in Darfur Complicate World's Response | False | By Somini Sengupta | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/media-business-advertising-rarefied-world-theater-may-soon-get-taste-promotional.html | THE MEDIA BUSINESS: ADVERTISING; The rarefied world of theater may soon get a taste of promotional tie-ins, ballpark-style. | False | By Glenn Rifkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/warner-s-tryst-with-bloggers-hits-sour-note.html | Warner's Tryst With Bloggers Hits Sour Note | False | By David F. Gallagher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/books/books-of-the-times-the-blood-and-gore-that-gave-birth-to-the-fbi.html | BOOKS OF THE TIMES; The Blood and Gore That Gave Birth to the F.B.I. | False | By Edward P. Lazarus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/hurricane-charley-aftermath-trees-part-city-s-beauty-help-storm-thrash-orlando.html | HURRICANE CHARLEY: THE AFTERMATH; Trees, Part of City's Beauty, Help Storm Thrash Orlando | False | By Joseph B. Treaster | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/l-to-be-a-young-unpaid-intern-651540.html | To Be a Young, Unpaid Intern | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/politics/exchiefs-of-cia-back-key-point-of-911-report.html | Ex-Chiefs of C.I.A. Back Key Point of 9/11 Report | False | By Brian Knowlton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-smolev-shirley-d.html | Paid Notice: Deaths SMOLEV, SHIRLEY D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/detention-of-british-travelers-brings-new-policy.html | Detention of British Travelers Brings New Policy | False | By Rachel L. Swarns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/festival-review-more-acts-than-attitude-at-garage-fest.html | FESTIVAL REVIEW; More Acts Than Attitude At Garage Fest | False | By Kelefa Sanneh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/white-house-letter-on-the-road-bush-fields-softballs-from-the-faithful.html | White House Letter; On the Road, Bush Fields Softballs From the Faithful | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/region/quotation-of-the-day-651109.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/no-bed-of-roses-in-the-mines.html | No Bed of Roses in the Mines | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/world/palestinians-fast-in-israeli-prisons.html | Palestinians Fast In Israeli Prisons | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/bridge-via-the-internet-an-expert-spots-a-play-declarer-missed.html | BRIDGE; Via the Internet, an Expert Spots a Play Declarer Missed | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-dakss-rose-ludmer.html | Paid Notice: Deaths DAKSS, ROSE LUDMER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/region/renaissance-festival-goes-on-ye-olde-internet-auction-block.html | Renaissance Festival Goes on Ye Olde Internet Auction Block | False | By Michelle York | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/region/ex-aide-tells-israeli-paper-of-a-relentless-mcgreevey.html | Ex-Aide Tells Israeli Paper Of a Relentless McGreevey | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/in-san-francisco-a-new-twist-on-a-schoolyard-pastime.html | In San Francisco, a New Twist on a Schoolyard Pastime | False | By Elizabeth Ahlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/l-sudan-and-europe-650188.html | Sudan and Europe | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/economic-calendar-92566923833.html | Economic Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/reviews/looking-for-bigfoot-and-other-lost-souls.html | Looking for Bigfoot and Other Lost Souls | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-greco-marie-p.html | Paid Notice: Deaths GRECO, MARIE P. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-zahn-hilda.html | Paid Notice: Deaths ZAHN, HILDA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651643.html | THEATER IN REVIEW: FRINGE FESTIVAL REVIEWS; Looking For Bigfoot And Other Lost Souls | False | By Ada Calhoun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/tech-company-rebutting-irs-auditor-denies-getting-improper-tax-agreement.html | Tech Company, Rebutting I.R.S. Auditor, Denies Getting Improper Tax Agreement | False | By David Cay Johnston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/metropolitan-diary-650960.html | Metropolitan Diary | False | By Joe Rogers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-fields-fred-f.html | Paid Notice: Deaths FIELDS, FRED F. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/golf-singh-wins-playoff-and-pga-title.html | GOLF; Singh Wins Playoff and P.G.A. Title | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-rowing-us-eights-set-records-in-heats.html | OLYMPICS: ROWING; U.S. Eights Set Records In Heats | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/the-media-business-advertising-addenda-accounts-651869.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Rifkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/most-wanted-drilling-down-search-engines-not-indispensible-just-yet.html | MOST WANTED: DRILLING DOWN/SEARCH ENGINES; Not Indispensible, Just Yet | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/city-ballet-s-summers-in-saratoga-springs-are-dancing-on-the-edge.html | City Ballet's Summers in Saratoga Springs Are Dancing on the Edge | False | By Robin Pogrebin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/world/venezuelans-line-up-to-vote-on-whether-to-recall-president.html | Venezuelans Line Up to Vote on Whether to Recall President | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/mediatalk-for-dogs-in-new-york-a-glossy-look-at-life.html | MediaTalk; For Dogs in New York, A Glossy Look at Life | False | By Brian Lavery | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/albany-puts-off-fixing-an-economic-development-plan-that-all-agree-needs-repairs.html | Albany Puts Off Fixing an Economic Development Plan That All Agree Needs Repairs | False | By Michael Cooper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/to-be-a-young-unpaid-intern-5-letters.html | To Be a Young, Unpaid Intern (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/automobiles/quality-counts-not-quantity.html | Quality Counts, Not Quantity | False | By Ivan Berger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/fighting-the-next-war.html | Fighting the Next War | False | By Dilip Hiro | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-memorials-westcarr-alexander.html | Paid Notice: Memorials WESTCARR, ALEXANDER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/baseball-trachsel-s-good-effort-loses-out-to-great-one.html | BASEBALL; Trachsel's Good Effort Loses Out to Great One | False | By Ira Berkow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/in-googles-auction-it-s-not-easy-to-tell-a-bid-from-a-bet.html | In Google's Auction, It's Not Easy to Tell a Bid From a Bet | False | By Gary Rivlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/the-media-business-advertising-addenda-p-g-e-opens-review-for-creative-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; PG&E Opens Review For Creative Work | False | By Glenn Rifkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/still-dying-in-darfur.html | Still Dying in Darfur | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/l-giuliani-and-9-11-651753.html | Giuliani and 9/11 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-briefing-horse-racing-command-performance.html | SPORTS BRIEFING: HORSE RACING; Command Performance | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/glittering-feeling-for-japans-stars.html | Glittering feeling for Japan's stars | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/automobiles/once-a-preserve-for-classics-pebble-beach-is-becoming-a-showcase.html | Once a Preserve for Classics, Pebble Beach Is Becoming a Showcase for Automakers | False | By Jerry Garrett | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/fbi-goes-knocking-for-political-troublemakers.html | F.B.I. Goes Knocking for Political Troublemakers | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/critic-s-choice-new-cd-s-facing-forward-but-glancing-back.html | CRITIC'S CHOICE/New CD's; Facing Forward, but Glancing Back | False | By Jon Pareles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/for-australian-it-was-wait-and-pounce.html | For Australian, it was wait and pounce | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/news-summary-651826.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-lehman-edwin.html | Paid Notice: Deaths LEHMAN, EDWIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/mediatalk-it-s-the-summer-olympics-on-nbc-but-it-s-the-end-of-summer-on-cbs.html | MediaTalk; It's the Summer Olympics on NBC, But It's the End of Summer on CBS | False | By Bill Carter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-briefing-pro-football-jets-bollinger-out.html | SPORTS BRIEFING: PRO FOOTBALL; Jets' Bollinger Out | False | By Gerald Eskenazi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/6-are-injured-in-shooting-outside-party-in-harlem.html | 6 Are Injured In Shooting Outside Party In Harlem | False | By Michael Wilson and Howard O. Stier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/old-friends-stepping-up-for-rowland-and-his-bills.html | Old Friends Stepping Up For Rowland And His Bills | False | By William Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/technology-trying-to-take-technology-to-the-masses.html | TECHNOLOGY; Trying to Take Technology To the Masses | False | By John Markoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/sampling-suburbia-inside-a-brooklyn-mall.html | Sampling Suburbia Inside a Brooklyn Mall | False | By Hope Reeves | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/world/a-literary-lion-returns-to-a-new-still-dangerous-kenya.html | A Literary Lion Returns to a New, Still Dangerous, Kenya | False | By Marc Lacey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/l-fighting-depression-650137.html | Fighting Depression | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/golf-finale-is-a-pair-of-playoffs-in-one.html | GOLF; Finale Is a Pair Of Playoffs In One | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/hurricane-charley-the-overview-florida-assesses-damage-in-wake-of-deadly-storm.html | HURRICANE CHARLEY: THE OVERVIEW; FLORIDA ASSESSES DAMAGE IN WAKE OF DEADLY STORM | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/economic-calendar.html | Economic Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics/thorpe-wins-mens-200-freestyle.html | Thorpe Wins Men's 200 Freestyle | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-of-the-times-dyeabolical-18th-hole-earns-its-major-stripes.html | Sports of The Times; 'Dyeabolical' 18th Hole Earns Its Major Stripes | False | By Dave Anderson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics/olympics-gymnastics-womens-qualifying-round-glitch-marred-start-for-gold-bust.html | OLYMPICS -- GYMNASTICS: WOMEN'S QUALIFYING ROUND; A Glitch-Marred Start for Gold-or-Bust Americans | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-swimming-showdown-in-the-pool.html | OLYMPICS: SWIMMING; Showdown in the Pool | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/auto-racing-roundup-stewart-stomachs-an-ordeal-and-prevails.html | AUTO RACING: ROUNDUP; Stewart Stomachs an Ordeal and Prevails | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-lewis-evelyn-frances.html | Paid Notice: Deaths LEWIS, EVELYN FRANCES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/the-media-business-advertising-addenda-people-651907.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Glenn Rifkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-pierrepont-nancy-weller.html | Paid Notice: Deaths PIERREPONT, NANCY WELLER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/l-to-be-a-young-unpaid-intern-651559.html | To Be a Young, Unpaid Intern | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/international/europe/saber-seven.html | Saber Seven | False | By Susanne Koelbl and Stefan Simons, der Spiegel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/IHT-italy-gets-new-threats-from-ally-of-al-qaeda.html | Italy gets new threats from ally of Al Qaeda | False | By Elisabetta Povoledo, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/patents-patent-owner-claims-be-owed-royalties-much-internet-s-media-content.html | Patents; A patent owner claims to be owed royalties on much of the Internet's media content. | False | By Teresa Riordan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/politics/trail/tough-choices-in-search-for-mcgreeveys-replacement.html | Tough Choices in Search for McGreevey's Replacement | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651583.html | THEATER IN REVIEW: FRINGE FESTIVAL REVIEWS; Looking For Bigfoot And Other Lost Souls | False | By Liesl Schillinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/worldbusiness/IHT-on-advertising-in-grey-bid-all-not-black-and-white.html | On Advertising : In Grey bid, all not black and white | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/media-could-it-be-the-apprentice-iraqi-style.html | MEDIA; Could It Be? 'The Apprentice,' Iraqi-Style? | False | By Nicola Clark | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/style/in-his-native-valencia-an-architect-sets-his-imagination-free.html | In his native Valencia, an architect sets his imagination free | False | By Dale Fuchs, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/big-buys-but-not-by-the-little-guys.html | Big Buys, but Not by the Little Guys. | False | By Gary Rivlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/IHT-1929run-on-brooklyn-bank-in-our-pages100-75-and-50-years-ago.html | 1929 Run on Brooklyn Bank : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/l-enemy-combatants-or-prisoners-of-war-650030.html | 'Enemy Combatants,' Or Prisoners of War? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/l-to-be-a-young-unpaid-intern-651575.html | To Be a Young, Unpaid Intern | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/for-bronx-land-with-spotty-past-no-lack-of-plans.html | For Bronx Land With Spotty Past, No Lack of Plans | False | By Ian Urbina | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/technology-as-a-business-gets-bigger-its-radios-get-smaller.html | TECHNOLOGY; As a Business Gets Bigger, Its Radios Get Smaller | False | By Eric A. Taub | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/mostly-mozart-review-a-cellist-who-enjoys-taking-chances.html | MOSTLY MOZART REVIEW; A Cellist Who Enjoys Taking Chances | False | By James R. Oestreich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/worldbusiness/IHT-heads-of-4-top-broadcasters-swap-places-odd.html | Heads of 4 top broadcasters swap places : Odd couples emerge amid British TV shuffle | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-henick-nita-h.html | Paid Notice: Deaths HENICK, NITA H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/national/homeland-security-to-screen-airline-passengers.html | Homeland Security to Screen Airline Passengers | False | By Rachel L. Swarns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/iraqs-high-oil-prices-650129.html | Iraq's High Oil Prices | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/charley-s-aftermath.html | Charley's Aftermath | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-times-talk-cheap-failing-match-hype-can-prove-costly-phelps.html | Sports of The Times; Talk Is Cheap, and Failing to Match the Hype Can Prove Costly to Phelps | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/tv-sports-the-shackles-of-prime-time-are-history.html | TV SPORTS; The Shackles Of Prime Time Are History | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-baseball-the-greek-team-they-re-building-a-sport-here-ball-by-ball.html | OLYMPICS -- BASEBALL: THE GREEK TEAM; They're Building a Sport Here, Ball by Ball | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-tennis-first-round-americans-triumph-and-enjoy-experience.html | OLYMPICS -- TENNIS: FIRST ROUND; Americans Triumph And Enjoy Experience | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-henin-hardenne-returns-and-wins.html | OLYMPICS; Henin-Hardenne Returns and Wins | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/everything-but-potted-plant-ambitious-package-raise-productivity-microsoft-s.html | Everything but the Potted Plant; An Ambitious Package To Raise Productivity (And Microsoft's Profit) | False | By Steve Lohr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/worldbusiness/IHT-summer-movies-in-italytry-albania.html | Summer movies in Italy? Try Albania | False | By Elisabetta Povoledo, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-us-men-win-silver-japan-takes-gold.html | U.S. Men Win Silver; Japan Takes Gold | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/worldbusiness/IHT-a-calmer-voice-comes-to-nascent-iraqi-television.html | A calmer voice comes to nascent Iraqi television scene | False | By Nicola Clark, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/milton-pollack-noted-federal-district-judge-dies-at-97.html | Milton Pollack, Noted Federal District Judge, Dies at 97 | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/dance-review-new-zealand-company-breaks-out-and-soars.html | DANCE REVIEW; New Zealand Company Breaks Out and Soars | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/student-chic-is-remaking-itself-trading-grunge-for-cable-knit.html | Student Chic Is Remaking Itself, Trading Grunge for Cable Knit | False | By Tracie Rozhon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/world/iraqi-conference-on-election-plan-sinks-into-chaos.html | IRAQI CONFERENCE ON ELECTION PLAN SINKS INTO CHAOS | False | By John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/honk-if-you-love-to-sing-bumper-stickers-israeli-author-turns-slogans-into-rap-hit.html | Honk if You Love to Sing Bumper Stickers; Israeli Author Turns Slogans Into Rap Hit | False | By Samuel G. Freedman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/world/arafat-survives-latest-challenge-to-his-political-power.html | Arafat Survives Latest Challenge to His Political Power | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-greene-louise.html | Paid Notice: Deaths GREENE, LOUISE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/olympics-basketball-men-s-preliminary-round-world-beater-gone-amiss-us-loses.html | OLYMPICS: BASKETBALL -- MEN'S PRELIMINARY ROUND; A World Beater Gone Amiss: The U.S. Loses Athens Opener | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-arlis-harry-robert-md.html | Paid Notice: Deaths ARLIS, HARRY ROBERT, M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/giuliani-and-911-2-letters.html | Giuliani and 9/11 (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-willson-gayle.html | Paid Notice: Deaths WILLSON, GAYLE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651656.html | THEATER IN REVIEW: FRINGE FESTIVAL REVIEWS; Looking For Bigfoot And Other Lost Souls | False | By Liesl Schillinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/1-helping-new-yorkers-vote-650226.html | Helping New Yorkers Vote | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-kasindorf-stella.html | Paid Notice: Deaths KASINDORF, STELLA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-roundup-cycling-australian-wins-with-late-rush.html | OLYMPICS: ROUNDUP; CYCLING; AUSTRALIAN WINS WITH LATE RUSH | False | By Peter Berlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/movies/three-kings-director-plans-documentary-on-iraq-war.html | 'Three Kings' Director Plans Documentary On Iraq War | False | By Sharon Waxman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-kelber-mim.html | Paid Notice: Deaths KELBER, MIM | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/hurricane-charley-the-damage-in-a-historic-neighborhood.html | HURRICANE CHARLEY; The Damage in a Historic Neighborhood | False | By Brett Taylor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/us/hurricane-charley-victims-land-cheap-retirement-becomes-broken-paradise-for-most.html | HURRICANE CHARLEY: THE VICTIMS; Land of Cheap Retirement Becomes a Broken Paradise For the Most Brittle Victims | False | By Abby Goodnough | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-host-nation-greece-greets-games-with-a-touch-of-angst.html | OLYMPICS: HOST NATION; Greece Greets Games With a Touch of Angst | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-of-the-times-reviving-a-stadium-with-a-storied-past.html | Sports Of The Times; Reviving a Stadium With a Storied Past | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/italian-rider-sprints-effortlessly-to-gold.html | Italian rider sprints effortlessly to gold | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/l-giuliani-and-9-11-651737.html | Giuliani and 9/11 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/inside-651362.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-kelly-george-a-msgr.html | Paid Notice: Deaths KELLY, GEORGE A. MSGR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/world/nightmare-at-sea-shatters-dreams-in-a-dominican-town.html | Nightmare at Sea Shatters Dreams in a Dominican Town | False | By Simon Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-swimming-south-africa-s-relay-upset-leaves-us-and-phelps-3rd.html | OLYMPICS: SWIMMING; South Africa's Relay Upset Leaves U.S. and Phelps 3rd | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-albert-james-t.html | Paid Notice: Deaths ALBERT, JAMES T. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/business/e-commerce-report-after-ironing-all-wrinkles-big-retailers-like-wal-mart-sears.html | E-Commerce Report; After ironing out all the wrinkles, big retailers like Wal-Mart and Sears are selling clothes online. | False | By Bob Tedeschi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651621.html | THEATER IN REVIEW: FRINGE FESTIVAL REVIEWS; Looking For Bigfoot And Other Lost Souls | False | By Liesl Schillinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/suppress-the-vote.html | Suppress the Vote? | False | By Bob Herbert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-16 | 2004-08-16 | https://www.nytimes.com/2004/08/16/classified/paid-notice-deaths-rosen-helen-a-sullivan.html | Paid Notice: Deaths ROSEN, HELEN A. (SULLIVAN) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/after-circulation-scandal-a-move-to-build-trust.html | After Circulation Scandal, a Move to Build Trust | False | By Jacques Steinberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/college-football-for-bc-s-mike-fassel-the-game-s-the-thing.html | COLLEGE FOOTBALL; For B.C.'s Mike Fassel, The Game's the Thing | False | By Pete Thamel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/hurricane-charley-federal-response-with-laptops-flashlights-relief-agency-sets.html | HURRICANE CHARLEY: FEDERAL RESPONSE; With Laptops and Flashlights, Relief Agency Sets Up Shop | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-political-fallout-in-new-jersey-660680.html | Political Fallout In New Jersey | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-swimming-womens-100-meter-backstroke-after-limiting-her.html | SUMMER 2004 GAMES -- SWIMMING: WOMEN'S 100-METER BACKSTROKE; After Limiting Her Schedule, Coughlin Turns In Winning Start | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/mugabes-cruelty-zimbabwes-despot-watches-his-people-starve.html | Mugabe's cruelty : Zimbabwe's despot watches his people starve | False | By Aryeh Neier, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/bush-tells-veterans-of-plan-to-redeploy-gs-worldwide.html | Bush Tells Veterans of Plan to Redeploy G.I.'s Worldwide | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-dixon-penelope-harrison-polly.html | Paid Notice: Deaths DIXON, PENELOPE HARRISON (POLLY) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/world-briefing-europe-france-chirac-spokeswoman-to-resign.html | World Briefing | Europe: France: Chirac Spokeswoman To Resign | False | By Hélène Fouquet (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/in-aging-being-small-may-have-its-advantages.html | In Aging, Being Small May Have Its Advantages | False | By Ingfei Chen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/charter-schools-trail-in-results-us-data-reveals.html | CHARTER SCHOOLS TRAIL IN RESULTS, U.S. DATA REVEALS | False | By Diana Jean Schemo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/IHT-letter-from-france-a-slackers-manifesto-sells-briskly-in-france.html | Letter from France : A slacker's manifesto sells briskly in France | False | By Craig S. Smith, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/brazil-starts-to-crack-down-on-counterfeit-goods.html | Brazil Starts to Crack Down on Counterfeit Goods | False | By Todd Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/a-laser-gets-at-the-layers.html | A Laser Gets at The Layers | False | By Henry Fountain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/corrections-661937.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/international/middleeast/sharon-proposes-new-housing-in-west-bank.html | Sharon Proposes New Housing in West Bank Settlements | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/kermit-s-champa-64-author-and-distinguished-art-historian.html | Kermit S. Champa, 64, Author And Distinguished Art Historian | False | By Kathryn Shattuck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/threats-responses-intelligence-cia-officer-denounces-agency-sept-11-report.html | THREATS AND RESPONSES: INTELLIGENCE; C.I.A. Officer Denounces Agency and Sept. 11 Report | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/the-reach-of-war-the-contracts-halliburton-has-more-time-to-verify-costs.html | THE REACH OF WAR: THE CONTRACTS; Halliburton Has More Time To Verify Costs | False | By Jennifer Bayot | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/IHT-1954crackdown-in-goa-in-our-pages-100-75-and-50-years-ago.html | 1954 Crackdown in Goa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/campaign-briefing-the-rhetoric-slain-journalist-s-family-makes-request.html | CAMPAIGN BRIEFING; THE RHETORIC; SLAIN JOURNALIST'S FAMILY MAKES REQUEST | False | By Mark Glassman (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/hurricane-charley-the-overview-nerves-fray-in-florida-as-grimy-reality-sinks-in.html | HURRICANE CHARLEY: THE OVERVIEW; Nerves Fray in Florida as Grimy Reality Sinks In | False | By Abby Goodnough | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/box-office-campaigns.html | Box-Office Campaigns | False | By Jon Margolis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-mackenty-katharine-walker.html | Paid Notice: Deaths MACKENTY, KATHARINE WALKER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-a-place-in-our-hearts-and-at-our-stoves-660760.html | A Place in Our Hearts, and at Our Stoves | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/top-athletes-may-be-running-into-an-insurmountable-hurdle-themselves.html | Top Athletes May Be Running Into an Insurmountable Hurdle: Themselves | False | By David Leonhardt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-homrighausen-lindsley.html | Paid Notice: Deaths HOMRIGHAUSEN, LINDSLEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/market-place-oil-prices-dip-as-chavez-wins-venezuela-vote.html | MARKET PLACE; Oil Prices Dip As ChÃ¡vez Wins Venezuela Vote | False | By Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/IHT-thorpe-first-phelps-third-and-spitz-safe.html | Thorpe first, Phelps third â€šÃ„Â® and Spitz safe | False | By Christopher Clarey , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-greco-marie-p.html | Paid Notice: Deaths GRECO, MARIE P. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/world-business-briefing-middle-east-iraq-bids-for-oil-study.html | World Business Briefing | Middle East: Iraq Bids For Oil Study | False | By Heather Timmons (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/IHT-iraqi-soccer-victory-stokes-frenzied-fans.html | Iraqi soccer victory stokes frenzied fans | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/movies/new-dvd-s-pulling-punches-in-battle-of-the-sexes.html | NEW DVD'S; Pulling Punches in Battle of the Sexes | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/georgia-s-new-leader-baffles-us-and-russia-alike.html | Georgia's New Leader Baffles U.S. and Russia Alike | False | By C. J. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/international/asia/candidate-for-democratic-party-arrested-in-china.html | Candidate for Democratic Party Arrested in China | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/c-corrections-661929.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-singer-ernest.html | Paid Notice: Deaths SINGER, ERNEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/olympics/saltwater-is-a-challenge-for-canoe-and-kayak.html | Saltwater Is a Challenge for Canoe and Kayak | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/google-says-it-s-set-to-end-stock-auction.html | Google Says It's Set to End Stock Auction | False | By Andrew Ross Sorkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/hurricane-charley-agriculture-hurricane-badly-hurt-florida-crops.html | HURRICANE CHARLEY: AGRICULTURE; Hurricane Badly Hurt Florida Crops | False | By Joseph B. Treaster | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/IHT-1929bathing-suit-wedding-in-our-pages-100-75-and-50-years-ago.html | 1929 Bathing Suit Wedding : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-smith-ward.html | Paid Notice: Deaths SMITH, WARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-judo-men-s-73-kilograms-from-retirement-to-the-medal-stand.html | SUMMER 2004 GAMES -- JUDO: MEN'S 73 KILOGRAMS; From Retirement to the Medal Stand | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/arts/television-review-watching-real-juries-deliberate-and-decide.html | TELEVISION REVIEW; Watching Real Juries Deliberate And Decide | False | By Virginia Heffernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/humble-offers-of-hospitality-new-yorkers-open-doors-and-floors-to-protesters.html | Humble Offers of Hospitality; New Yorkers Open Doors and Floors to Protesters | False | By Michael Brick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/company-briefs-662313.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/IHT-nuclear-energy-in-japan-letters-to-the-editor.html | Nuclear energy in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-condon-madeleine-montabert.html | Paid Notice: Deaths CONDON, MADELEINE MONTABERT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/behavior-may-cost-protesters-privileges-bloomberg-says.html | Behavior May Cost Protesters 'Privileges,' Bloomberg Says | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/fallout-resignation-investigation-inquiry-said-be-focusing-plan-for-touro.html | FALLOUT FROM A RESIGNATION: THE INVESTIGATION; Inquiry Said to Be Focusing On Plan For Touro College | False | By David Kocieniewski and Joseph Berger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-media-business-advertising-addenda-people-661848.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/vital-signs-treatments-biofeedback-vs-asthma.html | VITAL SIGNS: TREATMENTS; Biofeedback vs. Asthma | False | By Eric Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/side-effects-spider-alibi-air-tight-muffet-case-dismissed.html | SIDE EFFECTS; Spider Alibi Air Tight. Muffet Case Dismissed. | False | By James Gorman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-milosz-czeslaw.html | Paid Notice: Deaths MILOSZ, CZESLAW | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/movies/arts-briefing.html | Arts Briefing | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-political-fallout-in-new-jersey-660655.html | Political Fallout In New Jersey | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/campaign-briefing-the-democrats-edwards-focuses-on-rural-areas.html | CAMPAIGN BRIEFING: THE DEMOCRATS; EDWARDS FOCUSES ON RURAL AREAS | False | By Thomas Crampton (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/reach-war-freelancers-three-trial-afghanistan-gain-access-fbi-files.html | THE REACH OF WAR; FREELANCERS; Three on Trial In Afghanistan Gain Access To F.B.I. Files | False | By Carlotta Gall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-media-business-advertising-addenda-accounts-661830.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-florida-and-the-wrath-of-charley-661139.html | Florida and the Wrath of Charley | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-oken-ethel-nee-greenstein.html | Paid Notice: Deaths OKEN, ETHEL (NEE GREENSTEIN) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-basketball-men-s-preliminary-round-now-playing-defense-people.html | SUMMER 2004 GAMES -- BASKETBALL; MEN'S PRELIMINARY ROUND; Now Playing Defense: The People Who Picked the U.S. Team | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/venezuela-votes-by-large-margin-to-retain-chavez.html | VENEZUELA VOTES BY LARGE MARGIN TO RETAIN CHï¿½Â...VEZ | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/inside-660434.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/the-consumer-over-the-counter-menopause-test-kits-offer-few-answers.html | THE CONSUMER; Over-the-Counter Menopause Test Kits Offer Few Answers | False | By Mary Duenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/7-bus-routes-to-be-changed-during-gop-convention.html | 7 Bus Routes to Be Changed During G.O.P. Convention | False | By Michael Luo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/fallout-resignation-senator-democrats-vie-two-capitols-get-corzine.html | FALLOUT FROM A RESIGNATION: THE SENATOR; Democrats Vie In Two Capitols To Get Corzine | False | By Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-a-place-in-our-hearts-and-at-our-stoves-660809.html | A Place in Our Hearts, and at Our Stoves | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/and-the-band-played-scared.html | And the Band Played Scared | False | By Jacob Slichter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-scheinman-burt.html | Paid Notice: Deaths SCHEINMAN, BURT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/hurricane-charley-refugees-island-residents-are-forced-wait-see-storm-s-result.html | HURRICANE CHARLEY: REFUGEES; Island Residents Are Forced To Wait to See Storm's Result | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/soccer-report-for-one-coach-chivas-is-inviting.html | SOCCER REPORT; For One Coach, Chivas Is Inviting | False | By Jack Bell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/us-air-to-seek-5-year-extension-for-pension-fund-payments.html | US Air to Seek 5-Year Extension for Pension Fund Payments | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/IHT-the-commissioners-europes-new-broom-makes-a-promising-start.html | The commissioners : Europe's new broom makes a promising start | False | By Giles Merritt, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/front-porch-chat-birth-of-a-kerry-campaign-tactic.html | Front-Porch Chat: Birth of a Kerry Campaign Tactic | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/IHT-briefly-paris-chirac-aide-expected-to-take-over-film-office.html | BRIEFLY:PARIS : Chirac aide expected to take over film office | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/IHT-former-cia-chiefs-favor-strong-intelligence-overseer.html | Former CIA chiefs favor strong intelligence overseer | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/threats-responses-commission-panel-s-call-for-strong-intelligence-chief-wins.html | THREATS AND RESPONSES: THE COMMISSION; Panel's Call for Strong Intelligence Chief Wins Crucial Ally | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/florida-court-rules-against-religious-school-vouchers.html | Florida Court Rules Against Religious School Vouchers | False | By Greg Winter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/business-travel-frequent-flier-exactly-what-does-a-doctor-sound-like.html | BUSINESS TRAVEL: FREQUENT FLIER; Exactly What Does a Doctor Sound Like? | False | By Dr. Julia Hunter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/save-the-whales-then-what.html | Save The Whales! Then What? | False | By Andrew C. Revkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/detective-caught-in-internet-sting-over-child-sex.html | Detective Caught In Internet Sting Over Child Sex | False | By Kirk Semple | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/olympics/us-women-win-silver-romania-takes-the-gold.html | U.S. Women Win Silver; Romania Takes the Gold | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/golf-haas-and-cink-are-added-to-the-us-ryder-cup-team.html | GOLF; Haas and Cink Are Added to the U.S. Ryder Cup Team | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/world-business-briefing-asia-indonesia-economic-growth-slows.html | World Business Briefing | Asia: Indonesia: Economic Growth Slows | False | By Wayne Arnold (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/olympics/us-shuts-out-china-40.html | U.S. Shuts Out China, 4-0 | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/swimming/us-elite-obliged-to-share-podium.html | Swimming's elite obliged to share podium | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-florida-and-the-wrath-of-charley-661031.html | Florida and the Wrath of Charley | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/facing-middle-age-and-aids.html | Facing Middle Age And AIDS | False | By Donald G. McNeil Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-damesek-morton.html | Paid Notice: Deaths DAMESEK, MORTON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/business-travel-on-the-road-recently-checked-bags-have-become-grab-bags.html | BUSINESS TRAVEL; ON THE ROAD; Recently, Checked Bags Have Become Grab Bags | False | By Joe Sharkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/IHT-thorpe-first-phelps-third-and-spitz-safe-9129812621 6.html | Thorpe first, Phelps third â€¦Â® and Spitz safe | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/theater/critic-s-notebook-hearing-echoes-of-yesterday-a-shostakovich-musical-returns.html | CRITIC'S NOTEBOOK -- Hearing Echoes Of Yesterday; A Shostakovich Musical Returns | False | By Anthony Tommasini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/baseball-mets-third-baseman-is-learning-to-relax.html | BASEBALL; Mets' Third Baseman Is Learning to Relax | False | By Ira Berkow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/l-a-runner-s-physique-661880.html | A Runner's Physique | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/IHT-swedens-reputation-letters-to-the-editor.html | Sweden's reputation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-yoshitomi-peter-isao.html | Paid Notice: Deaths YOSHITOMI, PETER ISAO | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/a-place-in-our-hearts-and-at-our-stoves-5-letters.html | A Place in Our Hearts, and at Our Stoves (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-a-place-in-our-hearts-and-at-our-stoves-660795.html | A Place in Our Hearts, and at Our Stoves | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/l-pondering-psychotherapy-661864.html | Pondering Psychotherapy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/prosecutor-testifies-in-hearing-about-search-in-jackson-case.html | Prosecutor Testifies in Hearing About Search in Jackson Case | False | By Nick Madigan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/citigroup-stores-still-reeling-in-aftermath-of-terror-alert.html | Citigroup Stores Still Reeling In Aftermath Of Terror Alert | False | By Jennifer Medina | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/c-corrections-661988.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/new-hotel-a-bubble-where-outsiders-can-meet-north-koreans.html | New Hotel a 'Bubble' Where Outsiders Can Meet North Koreans | False | By Norimitsu Onishi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/transactions-660884.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-seidenberg-dr-bernard.html | Paid Notice: Deaths SEIDENBERG, DR. BERNARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-media-business-advertising-addenda-goodby-silverstein-wins-subway-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby, Silverstein Wins Subway Business | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-valley-stream-boy-3-chokes-to-death-on-popcorn.html | Metro Briefing | New York: Valley Stream: Boy, 3, Chokes To Death On Popcorn | False | By Patrick Healy (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-notebook-mccool-out-of-team-final.html | SUMMER 2004 GAMES: NOTEBOOK; McCool Out of Team Final | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-cohen-alan-n.html | Paid Notice: Deaths COHEN, ALAN N. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/world-business-briefing-asia-thailand-oil-profit-rises.html | World Business Briefing | Asia: Thailand: Oil Profit Rises | False | By Wayne Arnold (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/books-on-health-race-stigma-and-silence.html | BOOKS ON HEALTH; Race, Stigma and Silence | False | By John Langone | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/IHT-swimmings-big-powers-sharing-the-wealth.html | Swimming's big powers sharing the wealth | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/yukos-official-denies-talk-of-imminent-bankruptcy.html | Yukos Official Denies Talk Of Imminent Bankruptcy | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/sports-of-the-times-greek-team-could-reclaim-a-lost-past.html | Sports of The Times; Greek Team Could Reclaim A Lost Past | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/aging-with-hiv-four-profiles.html | Aging With H.I.V.: Four Profiles | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/q-a-655481.html | Q & A | False | By C. Claiborne Ray | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/sports-briefing-horse-racing-spanish-spur-wins-at-saratoga.html | SPORTS BRIEFING: HORSE RACING; Spanish Spur Wins at Saratoga | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/books/books-of-the-times-how-an-appetite-for-horror-can-get-out-of-hand.html | BOOKS OF THE TIMES; How an Appetite for Horror Can Get Out of Hand | False | By Michiko Kakutani | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/study-finds-climate-shift-threatens-california.html | Study Finds Climate Shift Threatens California | False | By Dean E. Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-raboy-richard-h.html | Paid Notice: Deaths RABOY, RICHARD H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-lennon-christine.html | Paid Notice: Deaths LENNON, CHRISTINE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/misconceived-military-shuffle.html | Misconceived Military Shuffle | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-neary-helen-ferris.html | Paid Notice: Deaths NEARY, HELEN FERRIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-swimming-mens-breaststroke-japanese-swimmer-says-accusation.html | SUMMER 2004 GAMES -- SWIMMING: MENS BREASTSTROKE; Japanese Swimmer Says Accusation Makes Him Angry | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/l-pondering-psychotherapy-661872.html | Pondering Psychotherapy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/campaign-briefing-the-democrats-campaign-to-give-millions-to-committees.html | CAMPAIGN BRIEFING: THE DEMOCRATS; CAMPAIGN TO GIVE MILLIONS TO COMMITTEES | False | By Glen Justice (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/what-happens-when-you-buy-a-post-office-on-ebay.html | What Happens When You Buy a Post Office on eBay | False | By Ralph Blumenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-political-fallout-in-new-jersey-660639.html | Political Fallout In New Jersey | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/nyc-the-fade-out-in-new-jersey-is-hyphenated.html | NYC; The Fade-Out In New Jersey Is Hyphenated | False | By Clyde Haberman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/sports-of-the-times-nice-guys-are-not-finishing-first.html | Sports of The Times; Nice Guys Are Not Finishing First | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-2-council-bills.html | Metro Briefing | New York: Manhattan: Mayor Vetoes 2 Council Bills | False | By Jennifer Steinhauer (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-new-york-election-board-657956.html | New York Election Board | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/dominican-resumes-presidency-on-stern-note.html | Dominican Resumes Presidency On Stern Note | False | By Simon Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-molinari-sebastian-h.html | Paid Notice: Deaths MOLINARI, SEBASTIAN H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/olympia-journal-olympics-old-home-to-play-host-again-zeus-willing.html | Olympia Journal; Olympics' Old Home to Play Host Again (Zeus Willing) | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/ivan-hlinka-54-czech-coach-of-gold-medal-hockey-team.html | Ivan Hlinka, 54, Czech Coach Of Gold Medal Hockey Team | False | By Richard Goldstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/olympics/us-wins-first-fencing-gold-since-1904.html | U.S. Wins First Fencing Gold Since 1904 | False | By Peter Berlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/c-corrections-661970.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/politics/trail-numbers-games.html | Numbers Games | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/theater/theater-review-conflicting-impulses-of-chekhov-s-last-play.html | THEATER REVIEW; Conflicting Impulses Of Chekhov's Last Play | False | By Ben Brantley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/vital-signs-insights-hurry-up-and-procrastinate.html | VITAL SIGNS: INSIGHTS; Hurry Up and Procrastinate | False | By Eric Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-henick-nita-h.html | Paid Notice: Deaths HENICK, NITA H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/national-briefing-rockies-colorado-court-backs-sex-history-in-bryant-case.html | National Briefing | Rockies: Colorado: Court Backs Sex History In Bryant Case | False | By Kirk Johnson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/c-corrections-661953.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/kushner-to-plead-guilty-to-witness-retaliation-charges.html | Kushner to Plead Guilty to Witness Retaliation Charges | False | By David Kocieniewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-queens-suspect-in-84-assault-on-officer-is-caught.html | Metro Briefing | New York: Queens: Suspect In '84 Assault On Officer Is Caught | False | By Thomas J. Lueck (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/pro-football-the-jets-wobbly-quarterback-situation-gets-wobblier.html | PRO FOOTBALL; The Jets' Wobbly Quarterback Situation Gets Wobblier | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/business-travel-flying-on-two-small-wings-and-your-choice-of-prayer.html | BUSINESS TRAVEL; Flying on Two Small Wings and Your Choice of Prayer | False | By Perry Garfinkel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-paid-internships-at-state-658022.html | Paid Internships at State | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/news-summary-662607.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-sullivan-carol.html | Paid Notice: Deaths SULLIVAN, CAROL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/while-some-brand-mayor-as-conservatives-pawn-others-see-free-spending-liberal.html | While Some Brand Mayor as Conservatives' Pawn, Others See Free-Spending Liberal | False | By Mike McIntire | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/safety-gap-grows-wider-between-suv-s-and-cars.html | Safety Gap Grows Wider Between S.U.V.'s and Cars | False | By Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/reach-war-terror-alert-rounding-up-qaeda-suspects-new-cooperation-new-tensions.html | THE REACH OF WAR: TERROR ALERT; Rounding Up Qaeda Suspects: New Cooperation, New Tensions, New Questions | False | By Amy Waldman and Eric Lipton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-laufer-lucille-b.html | Paid Notice: Deaths LAUFER, LUCILLE B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/lil-kim-s-latest-projects-legal-troubles-and-new-watches.html | Lil Kim's Latest Projects: Legal Troubles and New Watches | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/seeing-a-great-lake-through-two-miles-of-ice.html | Seeing a Great Lake Through Two Miles of Ice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/vital-signs-remedies-in-support-of-support-hose.html | VITAL SIGNS: REMEDIES; In Support of Support Hose | False | By Eric Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/olympics/phelps-picks-up-two-more-gold-medals.html | Phelps Picks Up Two More Gold Medals | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/fallout-resignation-politics-mcgreevey-hunkers-down-but-exit-pressure-grows.html | FALLOUT FROM A RESIGNATION: THE POLITICS; McGreevey Hunkers Down, but Exit Pressure Grows | False | By Laura Mansnerus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/media-business-advertising-viagra-with-wink-nudge-joins-its-racier-rivals-their.html | THE MEDIA BUSINESS: ADVERTISING; Viagra, With a Wink and a Nudge, Joins Its Racier Rivals on Their Turf | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-florida-and-the-wrath-of-charley-661007.html | Florida and the Wrath of Charley | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/city-lowering-its-sights-for-a-convention-boom.html | City Lowering Its Sights for a Convention Boom | False | By Lydia Polgreen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/a-texas-race-for-the-house-or-the-fcc.html | A Texas Race For the House Or the F.C.C.? | False | By Stephen Labaton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/quotation-of-the-day-659843.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-luxenberg-dorothy.html | Paid Notice: Deaths LUXENBERG, DOROTHY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/national/hurricane-aid.html | Hurricane Aid | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/c-corrections-661996.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-pierrepont-nancy.html | Paid Notice: Deaths PIERREPONT, NANCY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-political-fallout-in-new-jersey-660663.html | Political Fallout In New Jersey | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/florida-and-the-wrath-of-charley-6-letters.html | Florida and the Wrath of Charley (6 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/suit-accuses-kpmg-and-others-of-selling-illegal-tax-shelters.html | Suit Accuses KPMG and Others of Selling Illegal Tax Shelters | False | By Lynnley Browning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/rowland-had-370000-in-ira-s-report-says.html | Rowland Had $370,000 In I.R.A.'s, Report Says | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/baseball-baseball-analysis-yankees-searching-for-right-mix-on-the-mound.html | BASEBALL: BASEBALL ANALYSIS; Yankees Searching for Right Mix on the Mound | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/IHT-northeast-asia-chinas-new-power-can-be-contained.html | Northeast Asia: China's new power can be contained | False | By Philip Bowring, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/c-corrections-661961.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/threats-and-responses-borders-conflict-erupts-on-effort-to-identify-travelers.html | THREATS AND RESPONSES: BORDERS; Conflict Erupts on Effort to Identify Travelers | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-egan-jean-lynn.html | Paid Notice: Deaths EGAN, JEAN LYNN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/personal-health-keeping-guns-out-of-children-s-hands.html | PERSONAL HEALTH; Keeping Guns Out of Children's Hands | False | By Jane E. Brody | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-solomon-susan.html | Paid Notice: Deaths SOLOMON, SUSAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-putterman-pearl.html | Paid Notice: Deaths PUTTERMAN, PEARL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/saving-the-vote.html | Saving the Vote | False | By Paul Krugman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/public-lives-he-makes-the-rich-and-famous-feel-special.html | PUBLIC LIVES; He Makes the Rich and Famous Feel Special | False | By Jan Hoffman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/in-house-advice.html | In-House Advice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/l-hold-the-salt-please-661899.html | Hold the Salt, Please | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/IHT-1904king-greets-emperor-in-our-pages100-75-and-50-years-ago.html | 1904:King Greets Emperor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/pro-football-coughlin-emphasizes-the-details.html | PRO FOOTBALL; Coughlin Emphasizes The Details | False | By Bill Pennington | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/baseball-yanks-sign-spencer-as-insurance.html | BASEBALL; Yanks Sign Spencer as Insurance | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/soccer-expatriate-beasley-leads-us.html | SOCCER; Expatriate Beasley Leads U.S. | False | By Jere Longman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/joining-forces-to-combat-multiple-myeloma.html | Joining Forces to Combat Multiple Myeloma | False | By Anahad O'Connor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-feinstein-beatrice-nee-aron.html | Paid Notice: Deaths FEINSTEIN, BEATRICE, NEE ARON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/c-corrections-661945.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/world-briefing-asia-hong-kong-115-held-in-insect-fights.html | World Briefing | Asia: Hong Kong: 115 Held In Insect Fights | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/a-place-in-our-hearts-and-at-our-stoves-660779.html | A Place in Our Hearts, and at Our Stoves | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/theater/a-lebanese-parody-don-t-worry-you-ll-get-it.html | A Lebanese Parody? Don't Worry. You'll Get It. | False | By Liesl Schillinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/worldbusiness/IHT-tech-briefeu-delays-decision-on-deal.html | Tech Brief:EU DELAYS DECISION ON DEAL; | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/on-baseball-cleveland-speeds-up-rebuilding.html | On Baseball; Cleveland Speeds Up Rebuilding | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-cohn-mildred-e-elias.html | Paid Notice: Deaths COHN, MILDRED E. (ELIAS) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/politics/campaign/campaign-briefing.html | Campaign Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/sune-bergstrom-biochemist-and-nobel-winner-dies-at-88.html | Sune Bergstrom, Biochemist and Nobel Winner, Dies at 88 | False | By Wolfgang Saxon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/campaign-briefing-the-states-colorado-s-electoral-votes.html | CAMPAIGN BRIEFING: THE STATES; COLORADO'S ELECTORAL VOTES | False | By Kirk Johnson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/IHT-3-exchiefs-of-the-cia-back-post-of-spy-czar.html | 3 ex-chiefs of the CIA back post of spy czar | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/political-fallout-in-new-jersey-4-letters.html | Political Fallout in New Jersey (4 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/advanced-micro-narrows-gap-in-race-for-new-chip.html | Advanced Micro Narrows Gap in Race for New Chip | False | By John Markoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-media-business-advertising-addenda-martin-agency-to-help-aol-with-branding.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Martin Agency to Help AOL With Branding | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-gymnastics-men-s-team-final-us-men-s-gymnasts-capture-silver.html | SUMMER 2004 GAMES -- GYMNASTICS: MEN'S TEAM FINAL; U.S. Men's Gymnasts Capture Silver Medal | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/business-digest-661244.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/plan-to-boost-film-industry-in-new-york.html | Plan to Boost Film Industry In New York | False | By Glenn Collins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-mcgreevy-margaret-c.html | Paid Notice: Deaths MCGREEVY, MARGARET C. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/arts/critic-s-notebook-50-years-later-newport-swings-with-real-jazz.html | CRITIC'S NOTEBOOK; 50 Years Later, Newport Swings With 'Real Jazz' | False | By Ben Ratliff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-garrison-rain-halts-service-on-metro-north-line.html | Metro Briefing | New York: Garrison: Rain Halts Service On Metro-North Line | False | By Michael Luo (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/i-rock-the-camp-no-658006.html | Rock the Camp? No | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-moser-stephen-a.html | Paid Notice: Deaths MOSER, STEPHEN A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-florida-and-the-wrath-of-charley-661074.html | Florida and the Wrath of Charley | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/campaign-briefing-the-advertising-trying-to-counter-swift-boat-group-s-ads.html | CAMPAIGN BRIEFING: THE ADVERTISING; TRYING TO COUNTER SWIFT BOAT GROUP'S ADS | False | By Jim Rutenberg (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/politics/rumsfeld-and-key-senator-signal-disagreement-with-911-report.html | Rumsfeld and Key Senator Signal Disagreement With 911 Report | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/small-companies-to-develop-namibian-natural-gas-fields.html | Small Companies to Develop Namibian Natural Gas Fields | False | By Martin Boer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/front-row.html | Front Row | False | By Cathy Horyn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/reach-war-hostages-taken-gunpoint-us-journalist-his-interpreter-are-missing-iraq.html | THE REACH OF WAR: THE HOSTAGES; Taken at Gunpoint, U.S. Journalist and His Interpreter Are Missing in Iraq | False | By John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/books/sorry-harlequin-she-sighed-tenderly-i-m-reading-something-else.html | 'Sorry,' Harlequin,' She Sighed Tenderly, 'I'm Reading Something Else' | False | By Edward Wyatt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/arts/critic-s-notebook-phaithful-phlock-phinish-21-year-jam-ends-tears.html | CRITIC'S NOTEBOOK; Phaithful Phlock to the Phinish As the 21-Year Jam Ends in Tears | False | By Jon Pareles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/national-briefing-west-oregon-judge-allows-burning-of-chemical-arms.html | National Briefing \| West: Oregon: Judge Allows Burning Of Chemical Arms | False | By Eli Sanders (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/international/world-briefing.html | World Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-deer-park-call-to-extend-financing-for-9-11-panel.html | Metro Briefing \| New York: Deer Park: Call To Extend Financing For 9/11 Panel | False | By John Rather (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/pataki-pass-is-hot-item-for-delegates.html | 'Pataki Pass' Is Hot Item For Delegates | False | By Michael Cooper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/world-business-briefing-americas-canada-drug-executive-sells-shares.html | World Business Briefing \| Americas: Canada: Drug Executive Sells Shares | False | By Ian Austen (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/c-corrections-662003.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/l-the-benefits-of-tv-661902.html | The Benefits of TV | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-archery-men-s-preliminaries-it-s-ready-aim-wait-for-mighty.html | SUMMER 2004 GAMES -- ARCHERY: MEN'S PRELIMINARIES; It's Ready, Aim, Wait for the Mighty Wind Gusts to Die Down, and Fire | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-bronx-3-are-charged-in-strangling.html | Metro Briefing \| New York: Bronx: 3 Are Charged In Strangling | False | By Michael Wilson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/international/europe/british-charge-8-tied-to-terror-plot-with-murder.html | British Charge 8 Tied to Terror Plot With Murder Conspiracy | False | By Patrick E. Tyler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/technology-briefing-telecommunications-sprint-to-offer-blackberrys-on-network.html | Technology Briefing \| Telecommunications: Sprint To Offer Blackberrys On Network | False | By Dow Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/health/vital-signs-prevention-condoms-and-pelvic-inflammation.html | VITAL SIGNS: PREVENTION; Condoms and Pelvic Inflammation | False | By Eric Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/world-business-briefing-europe-software-review-extended.html | World Business Briefing \| Europe: Software Review Extended | False | By Paul Meller (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/worldbusiness/IHT-merger-talk-bolsters-europes-bank-sector.html | Merger talk bolsters Europe's bank sector | False | By Barbara Wall, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/arts/hula-review-wit-is-wrapped-in-grass-skirts-as-hawaii-meets-lincoln-center.html | HULA REVIEW; Wit Is Wrapped in Grass Skirts As Hawaii Meets Lincoln Center | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-swimming-men-s-200-meter-freestyle-freestyle-final-boosts.html | SUMMER 2004 GAMES -- SWIMMING: MEN'S 200-METER FREESTYLE; Freestyle Final Boosts Drama By Power of 3 | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/national/carl-mydans-97-who-told-his-stories-with-a-single-picture-dies.html | Carl Mydans, 97, Who Told His Stories With a Single Picture, Dies | False | By Andy Grundberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/world/reach-war-uprising-iraqi-conferees-decide-send-delegation-embattled-holy-city.html | THE REACH OF WAR: THE UPRISING; Iraqi Conferees Decide to Send a Delegation to Embattled Holy City | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/technology-realnetworks-plans-to-sell-digital-music-at-half-price.html | TECHNOLOGY; RealNetworks Plans to Sell Digital Music at Half Price | False | By John Markoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/classified/paid-notice-deaths-pollack-honorable-milton.html | Paid Notice: Deaths POLLACK, HONORABLE MILTON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/parents-to-lead-ceremony-honoring-victims-of-9-11.html | Parents to Lead Ceremony Honoring Victims of 9/11 | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-florida-and-the-wrath-of-charley-661104.html | Florida and the Wrath of Charley | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/in-croatia-explorers-make-a-deep-discovery.html | In Croatia, Explorers Make a Deep Discovery | False | By Mark Glassman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/fedoras-fly-and-trilbys-too-downtown-tips-its-hat-to-harlem.html | Fedoras Fly and Trilbys, Too; Downtown Tips Its Hat to Harlem | False | By Ginia Bellafante | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/threats-and-responses-airlines-government-to-take-over-watch-list-screening.html | THREATS AND RESPONSES: AIRLINES; Government to Take Over Watch-List Screening | False | By Rachel L. Swarns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-florida-and-the-wrath-of-charley-661155.html | Florida and the Wrath of Charley | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/sports-briefing-pro-football-carter-s-release-is-challenged.html | SPORTS BRIEFING: PRO FOOTBALL; Carter's Release Is Challenged | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/arts/symphony-to-investigate-string-instrument-deal.html | Symphony to Investigate String-Instrument Deal | False | By Robin Pogrebin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/olympics/shotput-returns-to-ancient-stadium.html | Shot-Put Returns to Ancient Stadium | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/boldface-names-660183.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/IHT-beer-and-emotion-flow-as-iraqi-national-soccer-team-advances.html | Beer and emotion flow as Iraqi national soccer team advances | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/interrogating-the-protesters.html | Interrogating the Protesters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-brooklyn-girl-and-man-hurt-as-shooting-erupts.html | Metro Briefing | New York: Brooklyn: Girl and Man Hurt As Shooting Erupts | False | By Thomas J. Lueck (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/l-a-place-in-our-hearts-and-at-our-stoves-660787.html | A Place in Our Hearts, and at Our Stoves | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/battling-tire-mountain-armed-with-a-new-cleanup-fund.html | Battling Tire Mountain, Armed With a New Cleanup Fund | False | By Michelle York | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/sports-of-the-times-hubris-is-greek-to-us-basketball-team.html | Sports of The Times; Hubris Is Greek to U.S. Basketball Team | False | By Harvey Araton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-17 | 2004-08-17 | https://www.nytimes.com/2004/08/17/us/illinois-to-help-residents-buy-drugs-from-canada-and-afar.html | Illinois to Help Residents Buy Drugs From Canada, and Afar | False | By Monica Davey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-aaron-dorothy-t-sacco.html | Paid Notice: Deaths AARON, DOROTHY T. (SACCO) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/pro-football-panthers-are-motivated-by-their-latest-failure.html | PRO FOOTBALL; Panthers Are Motivated By Their Latest Failure | False | By Viv Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/style/doing-business-barcelona-magnet-for-commerce-and-more.html | DOING BUSINESS : Barcelona, magnet for commerce and more | False | By Daniel Solon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-an-honest-vote-too-much-to-ask-672521.html | An Honest Vote: Too Much to Ask? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/the-conflict-in-iraq-names-of-the-dead.html | THE CONFLICT IN IRAQ; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/china-holds-candidate-from-hong-kong-on-prostitution-charge.html | China Holds Candidate From Hong Kong on Prostitution Charge | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/food-stuff-crumbs-for-thought.html | FOOD STUFF; Crumbs For Thought | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/news/letter-from-america-the-gun-culture-counts-in-presidential-politics.html | Letter from America : The gun culture counts in presidential politics | False | By Elisabeth Rosenthal, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-weiss-martin.html | Paid Notice: Deaths WEISS, MARTIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/technology-so-google-is-almost-public-now-comes-the-hard-part.html | TECHNOLOGY; So Google Is Almost Public. Now Comes the Hard Part. | False | By John Markoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-baseball-preliminary-round-favored-stacked-japan-draws-some.html | SUMMER 2004 GAMES -- BASEBALL; PRELIMINARY ROUND; Favored, and Stacked, Japan Draws Some Scouts | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/foes-press-audit-of-venezuela-recall-vote.html | Foes Press Audit of Venezuela Recall Vote | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-morgens-frank.html | Paid Notice: Deaths MORGENS, FRANK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/letter-from-africa-between-faith-and-medicine-how-clear-a-line.html | LETTER FROM AFRICA; Between Faith and Medicine, How Clear a Line? | False | By Michael Wines | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/the-2004-campaign-the-issues-effort-by-bush-on-education-hits-obstacles.html | THE 2004 CAMPAIGN: THE ISSUES; Effort by Bush On Education Hits Obstacles | False | By Diana Jean Schemo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-solomon-susan.html | Paid Notice: Deaths SOLOMON, SUSAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-letter-from-america-the-gun-culture-counts-in-presidential-politics.html | Letter from America : The gun culture counts in presidential politics | False | By Elisabeth Rosenthal, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Jeff Leeds | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/roslyn-citizens-take-steps-right-behind-an-ex-official.html | Roslyn Citizens Take Steps, Right Behind an Ex-Official | False | By Michelle O'Donnell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-gymnastics-womens-team-final-us-disappointment-has-silver.html | SUMMER 2004 GAMES -- GYMNASTICS; WOMEN'S TEAM FINAL; U.S. Disappointment Has a Silver Lining | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/counties-take-a-microscope-to-the-budget.html | Counties Take A Microscope To the Budget | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/national-briefing-south-alabama-judgment-against-bombing-suspect-stands.html | National Briefing | South: Alabama: Judgment Against Bombing Suspect Stands | False | By Ariel Hart (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/forget-delivery-dinner-out-here-means-cooking.html | Forget Delivery. Dinner Out Here Means Cooking. | False | By Julia Moskin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/quotation-of-the-day-671371.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-stifter-charles-t.html | Paid Notice: Deaths STIFTER, CHARLES T. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/media-business-advertising-guy-green-day-says-he-has-your-mother-cellphone.html | THE MEDIA BUSINESS: ADVERTISING; The Guy From Green Day Says He Has Your Mother on the Cellphone | False | By Jeff Leeds | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-wagner-seymour-p.html | Paid Notice: Deaths WAGNER, SEYMOUR P. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/food-stuff-chefs-throw-a-new-buzz-into-shakes.html | FOOD STUFF; Chefs Throw A New Buzz Into Shakes | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/pro-football-fellow-jets-are-getting-to-know-no-89.html | PRO FOOTBALL; Fellow Jets Are Getting To Know No. 89 | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/olympics/iraqs-soccer-team-overcomes-odds.html | Iraq's Soccer Team Overcomes Odds | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/olympics/paul-hamm-wins-allaround-event.html | Paul Hamm Wins All-Around Event | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-donnatin-james-l.html | Paid Notice: Deaths DONNATIN, JAMES L. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/books/books-of-the-times-map-of-the-middle-east-without-middle-ground.html | BOOKS OF THE TIMES; Map of the Middle East Without Middle Ground | False | By Max Boot | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/television-review-heavy-metal-and-rap-amid-sand-and-battle.html | TELEVISION REVIEW; Heavy Metal And Rap Amid Sand And Battle | False | By Virginia Heffernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-the-fbi-and-the-protesters-673196.html | The F.B.I. And the Protesters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/at-my-table-summer-comfort-cooled-with-white-wine.html | AT MY TABLE; Summer Comfort, Cooled With White Wine | False | By Nigella Lawson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/c-corrections-674443.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/olympics/no-medal-for-us-in-equestrian-event.html | No Medal For U.S. in Equestrian Event | False | By Carla Barancaukas | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-putterman-pearl.html | Paid Notice: Deaths PUTTERMAN, PEARL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-thousands-of-old-rail-cars-pass-by-daily-in-estonia-fear-is-rising-over.html | Thousands of old rail cars pass by daily : In Estonia, fear is rising over risky oil trains | False | By Thomas Fuller, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/financial-advice-from-stockbrokers.html | Financial Advice From Stockbrokers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-americas-brazil-crackdown-on-money-laundering.html | World Briefing | Americas: Brazil: Crackdown On Money Laundering | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/after-4-years-sydney-s-olympic-site-starts-to-pay-off.html | After 4 Years, Sydney's Olympic Site Starts to Pay Off | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-cohen-alan-n.html | Paid Notice: Deaths COHEN, ALAN N. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/technology/sec-approves-google-ipo-company-cuts-share-price.html | S.E.C. Approves Google I.P.O.; Company Cuts Share Price | False | By Andrew Ross Sorkin and Gary Rivlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/theater/arts/theater-briefing-highlights-trouble-for-springer-on-broadway.html | ARTS BRIEFING: HIGHLIGHTS; TROUBLE FOR 'SPRINGER ON BROADWAY | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/recipe-peaches-in-muscat.html | Recipe: Peaches in Muscat | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-view-from-the-fire-escape-then-and-now-670189.html | View From the Fire Escape, Then and Now | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/woman-sues-costco-claiming-sex-bias-in-promotions.html | Woman Sues Costco, Claiming Sex Bias in Promotions | False | By Steven Greenhouse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/rumsfeld-wary-about-shuffling-spy-duties.html | Rumsfeld Wary About Shuffling Spy Duties | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-an-honest-vote-too-much-to-ask-672580.html | An Honest Vote: Too Much to Ask? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/baseball-vazquez-gives-yanks-a-nothing-night.html | BASEBALL; Vazquez Gives Yanks a 'Nothing' Night | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/nj-voters-in-a-pickle.html | N.J. Voters in a Pickle | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/man-denies-charges-in-kidnapping-plot.html | Man Denies Charges In Kidnapping Plot | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-the-nuclear-threat-673390.html | The Nuclear Threat | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/world-business-briefing-americas-canada-airline-restructuring-advances.html | World Business Briefing | Americas: Canada: Airline Restructuring Advances | False | By Ian Austen (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-sisk-robert-j.html | Paid Notice: Deaths SISK, ROBERT J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/IHT-europeans-for-kerry-letters-TO-THE-editor.html | Europeans for Kerry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/olympics/a-greek-hero-quits-amid-doping-questions.html | A Greek Hero Quits Amid Doping Questions | False | By Peter Berlin, Br / International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/corzine-indicates-he-will-not-seek-governorship-of-new-jersey.html | Corzine Indicates He Will Not Seek Governorship of New Jersey | False | By Mark J. Prendergast | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/our-towns-a-bolt-but-hardly-out-of-the-blue.html | Our Towns; A Bolt, But Hardly Out of the Blue | False | By Peter Applebome | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-europe-russia-court-rejects-appeal-in-spy-case.html | World Briefing | Europe: Russia: Court Rejects Appeal In Spy Case | False | By Steven Lee Myers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/c-corrections-674508.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/hurricane-charley-economics-with-storm-gone-floridians-are-hit-with-price.html | HURRICANE CHARLEY: THE ECONOMICS; With Storm Gone, Floridians Are Hit With Price Gouging | False | By Joseph B. Treaster | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-health-care-in-africa-669644.html | Health Care in Africa | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/metro-briefing-new-york-manhattan-democrats-criticize-bush.html | Metro Briefing | New York: Manhattan: Democrats Criticize Bush | False | By Winnie Hu (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/metro-briefing-new-york-manhattan-region-s-prices-down-in-july.html | Metro Briefing | New York: Manhattan: Region's Prices Down In July | False | By Lydia Polgreen (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/about-new-york-a-salute-to-free-speech-and-the-freedom-not-to-listen.html | About New York; A Salute to Free Speech, And the Freedom Not to Listen | False | By Dan Barry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-correction-90112709437.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-swimming-mens-4x200-relay-us-men-have-right-touch-relay-duel.html | SUMMER 2004 GAMES -- SWIMMING; MENS 4X200 RELAY; U.S. Men Have Right Touch in Relay Duel Against Australia | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-phelpss-dreams-meet-notsobad-realities.html | Phelps's dreams meet not-so-bad realities | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/worldbusiness/IHT-union-fears-loss-of-80000-local-jobs-germany.html | Union fears loss of 80,000 local jobs : Germany laments exit of U.S. troops | False | By Kevin J. O'Brien, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/schroder-s-bond-with-russia-a-little-girl-now-his-own.html | Schröö'sä',der's Bond With Russia: A Little Girl, Now His Own | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-an-honest-vote-too-much-to-ask-672556.html | An Honest Vote: Too Much to Ask? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-the-fbi-and-the-protesters-673242.html | The F.B.I. And the Protesters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-asia-nepal-companies-shut-down-after-attack.html | World Briefing | Asia: Nepal: Companies Shut Down After Attack | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/guiding-a-child-into-college-is-now-part-of-the-job.html | Guiding a Child Into College Is Now Part of the Job | False | By Kate Stone Lombardi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/in-brooklyn-bribery-trial-opens-against-court-aides.html | In Brooklyn, Bribery Trial Opens Against Court Aides | False | By Andy Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/british-charge-8-with-conspiracy-in-a-terror-plot.html | BRITISH CHARGE 8 WITH CONSPIRACY IN A TERROR PLOT | False | By Patrick E. Tyler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-seidenberg-dr-bernard.html | Paid Notice: Deaths SEIDENBERG, DR. BERNARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/it-s-a-small-culinary-world-on-the-streets-of-athens.html | It's a Small Culinary World On the Streets of Athens | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/IHT-turkey-and-the-vatican-letters-to-the-editor-91777454563.html | Turkey and the Vatican : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-graham-jean-pascoe.html | Paid Notice: Deaths GRAHAM, JEAN PASCOE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/much-news-is-bad-news-at-royal-academy.html | Much News Is Bad News At Royal Academy | False | By Alan Riding | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-correction-92013571000.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/time-to-quit-iraq-sort-of.html | Time To Quit Iraq (Sort Of) | False | By Edward Luttwak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/restaurants-something-comfortable-to-slip-into.html | RESTAURANTS; Something Comfortable to Slip Into | False | By Frank Bruni | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/2004-campaign-president-bush-promotes-his-plan-for-missile-defense-system.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Promotes His Plan For Missile Defense System | False | By David M. Halbfinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/sports-of-the-times-karolyi-and-company-have-nothing-to-explain.html | Sports Of The Times; Karolyi and Company Have Nothing to Explain | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-softball-preliminary-round-for-us-too-much-good-thing-good.html | SUMMER 2004 GAMES -- SOFTBALL: PRELIMINARY ROUND; For U.S., Too Much of a Good Thing Is a Good Thing | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/technology-briefing-telecommunications-leucadia-details-stake-in-mci.html | Technology Briefing | Telecommunications: Leucadia Details Stake In MCI | False | By Ken Belson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/conflict-iraq-looking-back-8-day-battle-for-najaf-attack-stalemate.html | THE CONFLICT IN IRAQ: LOOKING BACK; 8-Day Battle for Najaf: From Attack to Stalemate | False | By Alex Berenson and John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/meanwhile-an-intimate-peek-at-chinas-evolution.html | MEANWHILE : An intimate peek at China's evolution | False | By Eric Abrahamsen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-lamont-gerald.html | Paid Notice: Deaths LAMONT, GERALD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/pro-football-manning-gets-early-go-ahead-to-start.html | PRO FOOTBALL; Manning Gets Early Go-Ahead to Start | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/politics/trail/dueling-for-senate-seats.html | Dueling for Senate Seats | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/IHT-thorpe-ends-phelpss-improbable-quest-to-catch-spitz.html | Thorpe ends Phelps's improbable quest to catch Spitz | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-chapman-carolyn.html | Paid Notice: Deaths CHAPMAN, CAROLYN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/the-2004-campaign-advertising-kerry-denounces-new-ad-on-bush-s-service-in-guard.html | THE 2004 CAMPAIGN: ADVERTISING; Kerry Denounces New Ad On Bush's Service in Guard | False | By Jim Rutenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/prosecutor-reveals-tie-to-2-in-tankleff-case.html | Prosecutor Reveals Tie to 2 in Tankleff Case | False | By Bruce Lambert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/1-plan-an-exit-from-iraq-672874.html | Plan an Exit From Iraq | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-television-must-see-tv-lacks-must-have-buzz.html | SUMMER 2004 GAMES: TELEVISION; Must-See TV Lacks Must-Have Buzz | False | By Richard Sandomir and Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/two-dreamers-at-olympics-get-the-word-dream-on.html | Two Dreamers at Olympics Get the Word: Dream On | False | By Pam Belluck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/hurricane-charley-overview-health-threats-become-major-concern-hurricane-s.html | HURRICANE CHARLEY: THE OVERVIEW; Health Threats Become Major Concern in Hurricane's Aftermath | False | By James Dao and Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/company-briefs-674303.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/c-corrections-674435.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/IHT-medal-is-first-since-1984-in-los-angeles-women-strike-gold-for-us.html | Medal is first since 1984 in Los Angeles : Women strike gold for U.S. in fencing | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/olympics/us-wins-800meter-freestyle-and-breaks-world-record.html | U.S. Wins 800-Meter Freestyle and Breaks World Record | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-asia-india-court-orders-review-of-riot-cases.html | World Briefing | Asia: India: Court Orders Review Of Riot Cases | False | By Hari Kumar (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-1929fishing-as-an-escape-in-our-pages100-75-and-50-years-ago.html | 1929 Fishing as an Escape : IN OUR PAGES 100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/shizuo-kakutani-92-dies-known-for-math-tools.html | Shizuo Kakutani, 92, Dies; Known For Math Tools | False | By Sara Robinson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/style/night-seasonactors-feast.html | 'Night Season'actors' feast | False | By Matt Wolf, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/2004-campaign-democratic-nominee-kerry-will-campaign-during-republicans.html | THE 2004 CAMPAIGN: THE DEMOCRATIC NOMINEE; Kerry Will Campaign During Republicans' Convention | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/sharon-issues-bids-for-new-housing-units-for-settlers.html | Sharon Issues Bids for New Housing Units for Settlers | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/metro-briefing-new-york-rochester-doctor-possessed-child-smut.html | Metro Briefing | New York: Rochester: Doctor Possessed Child Smut | False | By Michelle York (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/news-summary-671100.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-miller-j-irwin.html | Paid Notice: Deaths MILLER, J. IRWIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/metro-briefing-new-york-albany-acid-rain-rules-go-into-effect.html | Metro Briefing | New York: Albany: Acid Rain Rules Go Into Effect | False | By Kirk Semple (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/c-corrections-674427.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/news/phelpss-dreams-meet-notsohad-realities.html | Phelps's dreams meet not-so-bad realities | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/rell-makes-three-appointments-to-improve-juvenile-services.html | Rell Makes Three Appointments To Improve Juvenile Services | False | By William Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/c-corrections-674478.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/the-nuclear-threat-2-letters.html | The Nuclear Threat (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-mackenty-katharine-walker.html | Paid Notice: Deaths MACKENTY, KATHARINE WALKER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-correction-90557585776.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-williams-velma-cinderella.html | Paid Notice: Deaths WILLIAMS, VELMA CINDERELLA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/food-stuff-a-new-aroma-of-smoke-blows-in-from-italy.html | FOOD STUFF; A New Aroma of Smoke Blows In From Italy | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/the-minimalist-succotash-in-disguise.html | THE MINIMALIST; Succotash In Disguise | False | By Mark Bittman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/c-corrections-674419.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/ending-rule-by-guns-an-opportunity-in-chechnya.html | Ending rule by guns : An opportunity in Chechnya | False | By Hrair Balian, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/style/swiss-jam-at-a-truckin-festival.html | Swiss jam at a truckin' festival | False | By Ruth Ellen Gruber, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-memorials-block-james-d.html | Paid Notice: Memorials BLOCK, JAMES D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-fencing-womens-saber-who-s-behind-gold-medalist-s-mask-gosh.html | SUMMER 2004 GAMES -- FENCING: WOMEN'S SABER; Who's Behind the Gold Medalist's Mask? Gosh, an American! | False | By Peter Berlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-the-fbi-and-the-protesters-673145.html | The F.B.I. And the Protesters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/critic-s-notebook-tanglewood-from-complexity-to-romance-to-hints-of-pop.html | CRITIC'S NOTEBOOK; Tanglewood, From Complexity To Romance to Hints of Pop | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/pairings-a-spicy-side-note-for-wines-that-can-carry-a-tune-on-their-own.html | PAIRINGS; A Spicy Side Note for Wines That Can Carry a Tune on Their Own | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/commercial-real-estate-regional-market-connecticut-new-use-for-old-theater.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Connecticut; New Use for an Old Theater As Darien Tries to Revitalize | False | By Eleanor Charles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/olympics/shot-put-returns-to-ancient-site.html | Shot-Put Returns to Ancient Site | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/museum-review-slavery-s-harsh-history-is-portrayed-in-promised-land.html | Museum Review; Slavery's Harsh History Is Portrayed in Promised Land | False | By Edward Rothstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/transactions-672807.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/baseball-sheffield-should-be-able-to-keep-playing.html | BASEBALL; Sheffield Should Be Able to Keep Playing | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/ferry-pilot-is-said-to-reach-deal-with-us-prosecutors.html | Ferry Pilot Is Said to Reach Deal With U.S. Prosecutors | False | By William Glaberson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/the-2004-campaign-student-scores-education-secretary-defends-charter-schools.html | THE 2004 CAMPAIGN: STUDENT SCORES; Education Secretary Defends Charter Schools | False | By Diana Jean Schemo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/liquor-agency-challenges-license-of-whole-foods.html | Liquor Agency Challenges License of Whole Foods | False | By Jennifer Medina | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-correction-93780279394.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/fall-season-looks-solid-for-retailers-but-holidays-could-be-another-story.html | Fall Season Looks Solid for Retailers, But Holidays Could Be Another Story | False | By Tracie Rozhon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/25-and-under-italian-for-everyone-in-the-east-village.html | $25 AND UNDER; Italian for Everyone in the East Village | False | By Dana Bowen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-an-honest-vote-too-much-to-ask-672505.html | An Honest Vote: Too Much to Ask? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/IHT-turkey-and-the-vatican-letters-to-the-editor-92272446514.html | Turkey and the Vatican : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/boldface-names-738301.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/sports-of-the-times-team-created-by-the-nba-is-a-bad-idea.html | Sports of The Times; Team Created By the N.B.A. Is a Bad Idea | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-basketball-men-s-preliminary-round-dodging-another-upset.html | SUMMER 2004 GAMES -- BASKETBALL: MENS PRELIMINARY ROUND; Dodging Another Upset, U.S. Holds Off Greece | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-washer-judah-j-rabbi.html | Paid Notice: Deaths WASHER, JUDAH J., RABBI | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-plan-an-exit-from-iraq-672866.html | Plan an Exit From Iraq | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/an-honest-vote-too-much-to-ask-6-letters.html | An Honest Vote: Too Much to Ask? (6 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/fallout-resignation-former-adviser-smart-self-assured-man-with-political.html | FALLOUT FROM A RESIGNATION: THE FORMER ADVISER; A Smart, Self-Assured Man with Political Ambitions | False | By Joseph Berger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/mexico-economy-aided-by-exports.html | Mexico Economy Aided by Exports | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/arts-briefing-highlights-true-but-not-so-true.html | ARTS BRIEFING: HIGHLIGHTS; TRUE BUT NOT SO TRUE | False | By Edward Wyatt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/the-conflict-in-iraq-insurgents-cleric-in-najaf-refuses-to-meet-iraqi-mediators.html | THE CONFLICT IN IRAQ: INSURGENTS; Cleric in Najaf Refuses to Meet Iraqi Mediators | False | By Alex Berenson and Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/infighting-arises-among-quebec-separatists.html | Infighting Arises Among Quebec Separatists | False | By Clifford Krauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/1-anything-for-new-york-669679.html | Anything for New York? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/IHT-soccer-play-the-match-before-hailing-the-gesture.html | SOCCER : Play the match before hailing the gesture | False | By Rob Hughes, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/market-place-facing-higher-costs-tough-trading-climate-some-mutual-funds-are.html | Market Place; Facing higher costs and a tough trading climate, some mutual funds are calling it quits. | False | By Riva D. Atlas | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/financial-firms-hasten-their-move-to-outsourcing.html | Financial Firms Hasten Their Move to Outsourcing | False | By Saritha Rai | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/critic-s-notebook-midsummer-madness-as-the-proms-seduce-giddy-londoners.html | CRITIC'S NOTEBOOK; Midsummer Madness as the Proms Seduce Giddy Londoners | False | By John Rockwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-europe-georgia-call-for-talks.html | World Briefing | Europe: Georgia: Call For Talks | False | By C.j. Chivers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/business-digest-672394.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-o-leary-john-g.html | Paid Notice: Deaths O'LEARY, JOHN G. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-singer-ernest.html | Paid Notice: Deaths SINGER, ERNEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-memorials-dobrer-jean.html | Paid Notice: Memorials DOBRER, JEAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/the-media-business-rival-tv-boxing-shows-square-off-in-california-court.html | THE MEDIA BUSINESS; Rival TV Boxing Shows Square Off in California Court | False | By Bill Carter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/corrections-674494.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/key-evidence-cast-in-doubt-on-a-claim-of-terrorism.html | Key Evidence Cast in Doubt On a Claim Of Terrorism | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-lehman-edwin.html | Paid Notice: Deaths LEHMAN, EDWIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/style/IHT-russian-arts-enjoy-a-summer-on-the-hudson.html | Russian arts enjoy a summer on the Hudson | False | By Alison Smale, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/wines-of-the-times-rieslings-ready-for-their-laurels.html | WINES OF THE TIMES; Rieslings, Ready for Their Laurels | False | By Eric Asimov | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/recipe-ligurian-risotto.html | Recipe: Ligurian Risotto | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/bag-it.html | Bag It | False | By James Bovard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-klamkin-murray-sey-mour.html | Paid Notice: Deaths KLAMKIN, MURRAY SEY MOUR | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/national-briefing-northwest-washington-general-shalikashvili-serious-condition.html | National Briefing | Northwest: Washington: General Shalikashvili In Serious Condition | False | By Eli Sanders (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/who-needs-assault-weapons.html | Who Needs Assault Weapons? | False | By Nicholas D. Kristof | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/recalling-julia-child-oyster-loving-idealist.html | Recalling Julia Child, Oyster-Loving Idealist | False | By R. W. Apple Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/commercial-real-estate-a-university-tries-its-hand-at-a-for-profit-hotel.html | COMMERCIAL REAL ESTATE; A University Tries Its Hand at a For-Profit Hotel | False | By Maureen Milford | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/the-media-business-advertising-addenda-people-673978.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jeff Leeds | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-memorials-dimston-blanche.html | Paid Notice: Memorials DIMSTON, BLANCHE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-milosz-czeslaw.html | Paid Notice: Deaths MILOSZ, CZESLAW | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/international/europe/8-suspects-in-terror-plot-appear-in-british-court.html | 8 Suspects in Terror Plot Appear in British Court | False | By Richard A. Oppel Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/olympics/hamilton-wins-cycling-time-trial-event.html | Hamilton Wins Cycling Time Trial Event | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/trail/trail/dueling-for-senate-seats.html | Dueling for Senate Seats | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-1954queen-visits-belfast-in-our-pages100-75-and-50-years-ago.html | 1954Queen Visits Belfast : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-memorials-rodal-mina.html | Paid Notice: Memorials RODAL, MINA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-boxing-flyweight-preliminaries-family-affair-for-american.html | SUMMER 2004 GAMES -- BOXING: FLYWEIGHT PRELIMINARIES; A Family Affair for an American Fighter | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/national-briefing-midwest-ohio-cincinnati-schools-in-budget-trouble.html | National Briefing | Midwest: Ohio: Cincinnati Schools In Budget Trouble | False | By Albert Salvato (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-an-honest-vote-too-much-to-ask-672548.html | An Honest Vote: Too Much to Ask? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/future-doctors-crossing-borders-lessons-in-east-harlem-s-culture-diet-and-health.html | Future Doctors, Crossing Borders; Lessons in East Harlem's Culture, Diet and Health | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-dieter-barbara-elizabeth.html | Paid Notice: Deaths DIETER, BARBARA ELIZABETH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/IHT-islam-and-education-the-classroom-battle-for-indonesias-soul.html | Islam and education : The classroom battle for Indonesia's soul | False | By Stanley A. Weiss, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/worldbusiness/oil-prices-set-another-record.html | Oil Prices Set Another Record | False | By Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/fallout-resignation-governor-mcgreevey-resists-pressure-for-immediate-departure.html | FALLOUT FROM A RESIGNATION: THE GOVERNOR; McGreevey Resists Pressure For an Immediate Departure | False | By Laura Mansnerus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/inside-673625.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-europe-russia-antiterror-agents-killed-in-dagestan.html | World Briefing | Europe: Russia: Antiterror Agents Killed In Dagestan | False | By Steven Lee Myers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/world-business-briefing-americas-brazil-partial-immunity-for-banker.html | World Business Briefing | Americas: Brazil: Partial Immunity For Banker | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/.html | | False | By Eric Pace | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-the-fbi-and-the-protesters-673269.html | The F.B.I. And the Protesters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/china-s-long-march-is-retraced-with-artistic-steps.html | China's Long March Is Retraced With Artistic Steps | False | By Craig Simons | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-canoe-kayak-slalom-heats-salty-foamy-day-athens-white-water.html | SUMMER 2004 GAMES -- CANOE-KAYAK: SLALOM HEATS; Salty, Foamy Day in the Athens White Water | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/on-education-to-fire-up-troubled-students-a-program-turns-to-the-classics.html | ON EDUCATION; To Fire Up Troubled Students, A Program Turns to the Classics | False | By Samuel G. Freedman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/international/europe/bomb-defused-in-sardinia-after-berlusconi-and-blair.html | Bomb Defused in Sardinia After Berlusconi and Blair Visited | False | By Elisabetta Povoledo, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/setbacks-on-press-protections-are-seen.html | Setbacks on Press Protections Are Seen | False | By Jacques Steinberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-1904gauging-voters-in-our-pages100-75-and-50-years-ago1.html | 1904Gauging Voters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/soldier-sues-over-tour-made-longer.html | Soldier Sues Over Tour Made Longer | False | By Dean E. Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-the-fbi-and-the-protesters-5-letters.html | The F.B.I. and the Protesters (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/hugo-chavez-wins.html | Hugo Chã¡Â¡Â¡vez Wins | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/metro-briefing-new-york-white-plains-guilty-plea-in-patient-s-assault.html | Metro Briefing | New York: White Plains: Guilty Plea In Patient's Assault | False | By Lisa Foderaro (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/olympics/us-women-show-and-tell-winning-ways-on-court.html | U.S. Women Show and Tell Winning Ways on Court | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-o-hearn-lawrence-stephen.html | Paid Notice: Deaths O'HEARN, LAWRENCE STEPHEN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/brooklyn-man-is-convicted-in-sex-assaults.html | Brooklyn Man Is Convicted In Sex Assaults | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/yukos-loses-2-crucial-rulings-in-latest-trip-to-russian-court.html | Yukos Loses 2 Crucial Rulings In Latest Trip to Russian Court | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/bad-news-on-the-charter-front.html | Bad News on the Charter Front | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/price-index-dipped-a-bit-last-month.html | Price Index Dipped a Bit Last Month | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-kule-chana-emunah.html | Paid Notice: Deaths KULE, CHANA EMUNAH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/c-corrections-674451.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/plan-an-exit-from-iraq-2-letters.html | Plan an Exit From Iraq (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/calendar.html | CALENDAR | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/IHT-turkey-and-the-vatican-letters-to-the-editor.html | Turkey and the Vatican : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-track-field-shot-put-ancient-site-throwback-for-select-few.html | SUMMER 2004 GAMES -- TRACK AND FIELD: SHOT-PUT; Ancient Site a Throwback For a Select Few Athletes | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/world/us-ambassador-helps-to-negotiate-cease-fire-in-afghan-fighting.html | U.S. Ambassador Helps to Negotiate Cease-Fire in Afghan Fighting | False | By Carlotta Gall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-rosenthal-alan-m.html | Paid Notice: Deaths ROSENTHAL, ALAN M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/fallout-from-a-resignation-the-developer-plea-by-contributor-is-called-imminent.html | FALLOUT FROM A RESIGNATION: THE DEVELOPER; Plea by Contributor Is Called Imminent | False | By David Kocieniewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/just-keep-it-peaceful-protesters-new-york-is-offering-discounts.html | Just Keep It Peaceful, Protesters; New York Is Offering Discounts | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/business/the-media-business-advertising-addenda-pork-board-selects-richards-of-dallas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pork Board Selects Richards of Dallas | False | By Jeff Leeds | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/c-corrections-674486.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/the-julia-i-cook-with.html | The Julia I Cook With | False | By Julie Powell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/politics/campaign/kerry-dismisses-bush-troop-plan-as-both-court-veterans.html | Kerry Dismisses Bush Troop Plan, as Both Court Veterans | False | By Maria Newman and David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/pro-basketball-franks-take-on-the-nets-all-isn-t-lost.html | PRO BASKETBALL; Frank's Take On the Nets: All Isn't Lost | False | By Steve Popper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-the-fbi-and-the-protesters-673250.html | The F.B.I. And the Protesters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/unusual-alliance-is-formed-to-clean-up-mine-runoff.html | Unusual Alliance Is Formed to Clean Up Mine Runoff | False | By Felicity Barringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/IHT-changes-must-not-reopen-gaps-he-says-rumsfeld-is-doubtful-on-post-of-spy.html | Changes must not reopen gaps, he says : Rumsfeld is doubtful on post of spy czar | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/us/inquiry-into-fbi-questioning-is-sought.html | Inquiry Into F.B.I. Questioning Is Sought | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/IHT-the-olympics-begin-letters-to-the-editor.html | The Olympics begin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/baseball-zambrano-out-early-so-are-mets.html | BASEBALL; Zambrano Out Early; So Are Mets | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/the-quadrennial-question.html | The Quadrennial Question | False | By Dick Werthlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-zimet-jaye-marcy.html | Paid Notice: Deaths ZIMET, JAYE MARCY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/public-lives-the-question-can-an-anchor-do-a-game-show.html | PUBLIC LIVES; The Question: Can an Anchor Do a Game Show? | False | By Robin Finn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-the-nuclear-threat-673382.html | The Nuclear Threat | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-wachsberger-sylvia-rose-neumark.html | Paid Notice: Deaths WACHSBERGER, SYLVIA ROSE NEUMARK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/carl-mydans-life-photographer-who-chronicled-wars-and-the-depression-dies-at-97.html | Carl Mydans, Life Photographer Who Chronicled Wars and the Depression, Dies at 97 | False | By Andy Grundberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/IHT-the-olympics-begin-letters-to-the-editor-91251008535.html | The Olympics begin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/c-corrections-674460.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/cycling-missing-in-athens-rider-caught-in-the-cofidis-affair.html | Cycling : Missing in Athens rider caught in the Cofidis Affair | False | By Samuel Abt, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/classified/paid-notice-deaths-white-marjorie-powers.html | Paid Notice: Deaths WHITE, MARJORIE POWERS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/l-an-honest-vote-too-much-to-ask-672572.html | An Honest Vote: Too Much to Ask? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/food-stuff-lefties-have-rights-too.html | FOOD STUFF; Lefties Have Rights, Too | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/IHT-indonesias-challenge-the-long-slow-task-of-building-true.html | Indonesia's challenge : The long, slow task of building true democracy | False | By Andrew Ellis, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/bartender-there-s-an-olive-in-my-soup.html | Bartender, There's an Olive in My Soup | False | By William L. Hamilton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/olympics/olympia-provides-perfect-setting-for-shot-put.html | Olympia Provides Perfect Setting for Shot-Put | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/house-battle-in-brooklyn-is-generational.html | House Battle in Brooklyn Is Generational | False | By Jonathan P. Hicks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/dance-review-flitting-through-layers-of-elton-john-and-bach.html | DANCE REVIEW; Flitting Through Layers of Elton John and Bach | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/baseball-zambrano-and-the-mets-pray-it-all-works-out.html | BASEBALL; Zambrano and the Mets Pray It All Works Out | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/mostly-mozart-review-how-can-you-tell-if-a-violin-is-really-really-happy-listen.html | MOSTLY MOZART REVIEW; How Can You Tell if a Violin Is Really, Really Happy? Listen | False | By Jeremy Eichler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/stem-cells-and-moral-questions-6-letters.html | Stem Cells and Moral Questions (6 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/politics/races/kerry-calls-ad-group-a-front-for-the-bush-campaign.html | Kerry Calls Ad Group a 'Front for the Bush Campaign' | False | By Maria Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/judge-orders-us-to-release-data-on-detainees-it-holds-overseas.html | Judge Orders U.S. to Release Data on Detainees It Holds Overseas | False | By Susan Saulny | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/lie-not-numbers-don-t-complain-subway-system-planners-feel-vindicated-survey.html | Lie or Not, Numbers Don't Complain: Subway System Planners Feel Vindicated by Survey | False | By Michael Luo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-stem-cells-and-moral-questions-685852.html | Stem Cells and Moral Questions | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/when-gadgets-get-in-the-way.html | When Gadgets Get in the Way | False | By Lisa Guernsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/l-the-color-of-mayhem-685348.html | The Color of Mayhem | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/market-place-ouch-insiders-feel-an-unexpected-pinch.html | MARKET PLACE; Ouch! Insiders Feel an Unexpected Pinch | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-stem-cells-and-moral-questions-685880.html | Stem Cells and Moral Questions | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-9 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/threats-responses-detainees-for-post-9-11-material-witness-it-terror-different.html | THREATS AND RESPONSES: THE DETAINEES; For Post-9/11 Material Witness, It Is a Terror of a Different Kind | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-timely-budget-682586.html | Timely Budget! | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/IHT-the-warsaw-uprising-letters-to-the-editor.html | The Warsaw uprising: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/small-business-feeling-a-pinch-on-payday-putting-the-business-first.html | SMALL BUSINESS; Feeling a Pinch on Payday; Putting the Business First | False | By Shira Boss-Bicak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/a-bush-democrat.html | A Bush Democrat | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/IHT-reunifying-georgia-saakashvili-is-heading-down-the-wrong-path.html | Reunifying Georgia : Saakashvili is heading down the wrong path | False | By Eugene Mazo, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/transactions-683388.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-karban-myra-schrag.html | Paid Notice: Deaths KARBAN, MYRA SCHRAG | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/baseball-yankees-glimpse-october-and-it-s-not-pretty.html | BASEBALL; Yankees Glimpse October, and It's Not Pretty | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/movies/elmer-bernstein-prolific-film-composer-dies-at-82.html | Elmer Bernstein, Prolific Film Composer, Dies at 82 | False | By Richard Severo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/the-conflict-in-iraq-names-of-the-dead.html | THE CONFLICT IN IRAQ; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-morgan-mary-kidde.html | Paid Notice: Deaths MORGAN, MARY KIDDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/the-media-business-advertising-addenda-ad-spending-rises-for-year-s-first-half.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Spending Rises For Year's First Half | False | By Simon Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/theater/theater-review-looking-for-mr-strindberg-in-some-very-strange-places.html | THEATER REVIEW; Looking for Mr. Strindberg In Some Very Strange Places | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/worldbusiness/IHT-bhp-profit-rises-on-china-demand.html | BHP profit rises on China demand | False | By Wayne Arnold, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/dillards-loss-narrowed-in-2nd-quarter.html | Dillard's Loss Narrowed in 2nd Quarter | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/IHT-responding-to-the-killing-in-darfur-letters-to-the-editor.html | Responding to the killing in Darfur : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-memorials-bloom-bernard-d.html | Paid Notice: Memorials BLOOM, BERNARD D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/bomb-is-defused-near-a-villa-where-berlusconi-met-with-blair.html | Bomb Is Defused Near a Villa Where Berlusconi Met With Blair | False | By Elisabetta Povoledo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/judge-declines-to-block-fox-boxing-show-but-lets-suit-proceed.html | Judge Declines to Block Fox Boxing Show but Lets Suit Proceed | False | By Bill Carter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/international/asia/bobby-fischers-fiance-is-fine-with-being-a-pawn.html | Bobby Fischer's FiancÃ©e Is Fine with Being a Pawn | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/circuits/99-cents-or-a-dollar.html | 99 Cents or a Dollar? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/trail/trail/the-democrats-favorite-target.html | The Democrats' Favorite Target | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/2-big-carriers-at-o-hare-to-cut-flights.html | 2 Big Carriers At O'Hare To Cut Flights | False | By Stephen Kinzer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/the-media-business-advertising-addenda-accounts-685968.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Simon Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/c-corrections-685895.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/law-backing-2-sex-marriage-is-upheld-by-federal-judge.html | Law Backing 2-Sex Marriage Is Upheld by Federal Judge | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/the-sports-report.html | The Sports Report | False | By Steve Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/grard-souzay-85-a-baritone-revered-for-art-song-repertory.html | Gŕard Souzay, 85, a Baritone Revered for Art Song Repertory | False | By Anne Midgette | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/politics/trail/the-democrats-favorite-target.html | The Democrats' Favorite Target | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/IHT-chavez-and-the-vote-evidence-of-an-electoral-fraud-is-growing.html | Chávez and the vote: Evidence of an electoral fraud is growing | False | By Enrique Ter Horst, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/world-briefing-asia-nepal-concern-at-detention-of-39-gay-men.html | World Briefing | Asia: Nepal: Concern At Detention Of 39 Gay Men | False | By David Rohde (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/1-the-color-of-mayhem-685330.html | The Color of Mayhem | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/tv-sports-nbc-s-gymnastics-team-masters-difficult-routine.html | TV SPORTS; NBC's Gymnastics Team Masters Difficult Routine | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-cruikshank-marianne.html | Paid Notice: Deaths CRUIKSHANK, MARIANNE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/1-the-color-of-mayhem-685356.html | The Color of Mayhem | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/online-shopper-spotting-signposts-to-higher-education.html | ONLINE SHOPPER; Spotting Signposts to Higher Education | False | By Michelle Slatalla | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/mcgreevey-s-accuser-says-he-was-made-to-look-ridiculous.html | McGreevey's Accuser Says He Was Made to Look 'Ridiculous' | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/mars-rover-finds-mysterious-rocks-and-more-signs-of-water.html | Mars Rover Finds Mysterious Rocks and More Signs of Water | False | By Kenneth Chang | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-butler-margaret-kiley.html | Paid Notice: Deaths BUTLER, MARGARET KILEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/a-noisy-late-night-message-for-the-mayor-on-pay-raises.html | A Noisy Late-Night Message for the Mayor on Pay Raises | False | By Steven Greenhouse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/played-in-court-tapes-show-judge-coaching-lawyer-and-taking-cash.html | Played in Court, Tapes Show Judge Coaching Lawyer And Taking Cash | False | By Andy Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/awe-and-maybe-acolytes-from-bold-architecture.html | Awe (and Maybe Acolytes) From Bold Architecture | False | By Jason Horowitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-cycling-men-s-individual-time-trial-golden-retriever-inspires.html | SUMMER 2004 GAMES -- CYCLING: MEN'S INDIVIDUAL TIME TRIAL; Golden Retriever Inspires American's Gold | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-cohen-alan-n.html | Paid Notice: Deaths COHEN, ALAN N. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/books/books-of-the-times-no-coincidences-only-convergences.html | BOOKS OF THE TIMES; 'No Coincidences, Only Convergences' | False | By Michiko Kakutani | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/IHT-round-2-goes-to-kitajima-fair-square-and-properly-kicked.html | Round 2 goes to Kitajima, fair, square â€Ä,Â® and properly kicked | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/public-lives-saving-westchester-trees-one-vine-at-a-time.html | PUBLIC LIVES; Saving Westchester Trees, One Vine at a Time | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/a-vote-s-worth-682667.html | A Vote's Worth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/personal-shopper-hiding-places-in-plain-sight.html | PERSONAL SHOPPER; Hiding Places In Plain Sight | False | By Marianne Rohrlich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/business-digest-682683.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/weak-demand-leads-google-to-lower-its-sights.html | Weak Demand Leads Google to Lower Its Sights | False | By Andrew Ross Sorkin and Gary Rivlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/company-news-british-regulator-investigates-citigroup-s-bond-trades.html | COMPANY NEWS; BRITISH REGULATOR INVESTIGATES CITIGROUP'S BOND TRADES | False | By Heather Timmons (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-washer-rabbi-judah.html | Paid Notice: Deaths WASHER, RABBI JUDAH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/benicia-journal-referee-at-the-crossroads-of-humans-and-wildlife.html | Benicia Journal; Referee at the Crossroads Of Humans and Wildlife | False | By Patricia Leigh Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/world-business-briefing-asia-india-petroleum-taxes-cut.html | World Business Briefing \| Asia: India: Petroleum Taxes Cut | False | By Saritha Rai (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-stem-cells-and-moral-questions-685810.html | Stem Cells and Moral Questions | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/world-briefing-europe-storms-whip-france-and-britain.html | World Briefing \| Europe: Storms Whip France and Britain | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/currents-creative-reuse-a-decommissioned-el-building-is-back-in-the-loop.html | CURRENTS: CREATIVE REUSE; A Decommissioned El Building Is Back in the Loop | False | By Fred Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/kerry-and-war-powers-2-letters.html | Kerry and War Powers (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/in-crackdown-china-shuts-buddhist-site-and-seizes-catholic-priests.html | In Crackdown, China Shuts Buddhist Site and Seizes Catholic Priests | False | By Jim Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/currents-architecture-designing-a-restaurant-as-an-ode-to-the-electronic-age.html | CURRENTS: ARCHITECTURE; Designing a Restaurant as an Ode to the Electronic Age | False | By Elaine Louie | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/c-corrections-686557.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-it-s-not-about-money-685674.html | It's Not About Money | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/united-airlines-likely-to-terminate-pension-plans.html | United Airlines Likely to Terminate Pension Plans | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/world-business-briefing-americas-brazil-retail-sales-surge.html | World Business Briefing \| Americas: Brazil: Retail Sales Surge | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-white-marjorie-powers.html | Paid Notice: Deaths WHITE, MARJORIE POWERS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/stollberg-journal-to-onetime-political-inmates-this-jail-was-no-vacation.html | Stollberg Journal; To Onetime Political Inmates, This Jail Was No Vacation | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/currents-housing-apartment-dwellers-in-need-of-a-nursery-pitch-a-tent.html | CURRENTS: HOUSING; Apartment Dwellers in Need of a Nursery Pitch a Tent | False | By Elaine Louie | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/sports-of-the-times-a-step-back-to-the-essence-of-competing.html | Sports of The Times; A Step Back To the Essence Of Competing | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/olympics/wounded-frenchman-sends-smart-and-us-to-defeat.html | Wounded Frenchman Sends Smart and U.S. to Defeat | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/kerry-criticizes-bush-plan-to-shift-troops.html | Kerry Criticizes Bush Plan to Shift Troops | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-reel-candidates-682624.html | Reel Candidates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/the-conflict-in-iraq-insurgency-rebel-in-najaf-sends-messages-of-conciliation.html | THE CONFLICT IN IRAQ: INSURGENCY; REBEL IN NAJAF SENDS MESSAGES OF CONCILIATION | False | By John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/profit-surges-at-australian-mining-giant.html | Profit Surges at Australian Mining Giant | False | By Wayne Arnold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-damesek-morton.html | Paid Notice: Deaths DAMESEK, MORTON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/captain-in-ferry-crash-enters-plea-as-part-of-cooperation-deal.html | Captain in Ferry Crash Enters Plea as Part of Cooperation Deal | False | By William Glaberson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/IHT-1954force-cut-in-korea-in-our-pages100-75-and-50-years-ago.html | 1954 Force Cut in Korea!?: IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-tamburo-valerie-j.html | Paid Notice: Deaths TAMBURO, VALERIE J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/metro-briefing-new-york-greenport-height-of-planned-cement-plant-to-be-lower.html | Metro Briefing \| New York: Greenport: Height Of Planned Cement Plant To Be Lower | False | By Kirk Semple (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/economic-scene-bush-kerry-are-talking-about-good-jobs-versus-bad-jobs-lot.html | Economic Scene; Bush and Kerry are talking about good jobs versus bad jobs. A lot of workers just want to know what the average pay is. | False | By Alan B. Krueger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/a-secretive-bank-faces-calls-for-transparency.html | A Secretive Bank Faces Calls for Transparency | False | By Doreen Carvajal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/hurricane-charley-the-overview-floridians-returning-to-islands.html | HURRICANE CHARLEY: THE OVERVIEW; Floridians Returning To Islands | False | By Joseph B. Treaster | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/threats-responses-intelligence-former-iraq-arms-inspector-faults-prewar.html | THREATS AND RESPONSES: INTELLIGENCE; Former Iraq Arms Inspector Faults Prewar Intelligence | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/new-york-s-lobbying-law-is-ruled-unconstitutional.html | New York's Lobbying Law Is Ruled Unconstitutional | False | By Michael Cooper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/promotion-rate-for-3rd-graders-looks-stable.html | Promotion Rate For 3rd Graders Looks Stable | False | By David M. Herszenhorn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/the-media-business-advertising-selling-houston-warts-and-all-especially-warts.html | THE MEDIA BUSINESS: ADVERTISING; Selling Houston Warts and All, Especially Warts | False | By Simon Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/news-watch-peripherals-an-all-in-one-device-with-printing-for-two.html | NEWS WATCH: PERIPHERALS; An All-in-One Device With Printing for Two | False | By Judy Tong | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/bush-campaign-adviser-quits-as-sexual-misconduct-case-is-recalled.html | Bush Campaign Adviser Quits as Sexual Misconduct Case Is Recalled | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/political-memo-a-war-president-reinforces-his-military-positions.html | POLITICAL MEMO; A 'War President' Reinforces His Military Positions | False | By Richard W. Stevenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-swimming-women-s-4x200-relay-americans-easily-beat-east-german.html | SUMMER 2004 GAMES -- SWIMMING: WOMEN'S 4X200 RELAY; Americans Easily Beat East German Relay Record | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/republican-now-opposes-war-in-iraq.html | Republican Now Opposes War in Iraq | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/c-corrections-686581.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/stoops-to-conquer-in-america.html | Stoops to Conquer in America | False | By Jocelyn Hazelwood Donlon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/past-arrests-could-play-a-role-in-prosecution-of-protesters.html | Past Arrests Could Play a Role In Prosecution of Protesters | False | By Susan Saulny | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/quotation-of-the-day-684163.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/IHT-after-the-referendum-venezuelans-deserve-a-break-from-turmoil.html | After the referendum : Venezuelans deserve a break from turmoil | False | By Mark Feierstein, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/bomb-materials-at-campus-reactors.html | Bomb Materials at Campus Reactors | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-shot-put-finals-the-olympics-return-to-where-the-games-began.html | SUMMER 2004 GAMES -- SHOT-PUT: FINALS; The Olympics Return to Where The Games Began | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/IHT-corrections-90776878201.html | Corrections | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/IHT-postcard-man-with-a-number-trapped-in-a-stageset.html | Postcard: Man with a number trapped in a stage-set | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-rachelson-charles-cooky.html | Paid Notice: Deaths RACHELSON, CHARLES COOKY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/theater/fringe-festival-reviews-a-chilling-account-of-a-child-never-known-685143.html | FRINGE FESTIVAL REVIEWS; A Chilling Account of a Child Never Known | False | By Camille Sweeney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-host-nation-suspicions-raised-two-sprinters-pull-games.html | SUMMER 2004 GAMES -- HOST NATION; Suspicions Raised As Two Sprinters Pull Out of Games | False | By Joe Drape and Anthee Carassava | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/IHT-1904rumors-of-atrocities-in-our-pages100-75-and-50-years-ago.html | 1904:Rumors of Atrocities : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/technology-briefing-software-interactive-world-cup-to-be-announced.html | Technology Briefing | Software: Interactive World Cup To Be Announced | False | By Jack Bell (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-soccer-men-s-preliminary-round-iraq-advances-without-making.html | SUMMER 2004 GAMES -- SOCCER: MEN'S PRELIMINARY ROUND; Iraq Advances Without Making Too Much of It | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/IHT-corrections-91664745085.html | Corrections | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-bird-ruth-caroline-nee-clark.html | Paid Notice: Deaths BIRD, RUTH CAROLINE (NEE CLARK) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-dobkin-harry.html | Paid Notice: Deaths DOBKIN, HARRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/babies-and-bath-water.html | Babies and Bath Water | False | By Dahlia Lithwick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/world-s-anti-aids-donations-slow-cutting-us-contribution-too.html | World's Anti-AIDS Donations Slow, Cutting U.S. Contribution, Too | False | By Donald G. McNeil Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-wachsberger-sylvia.html | Paid Notice: Deaths WACHSBERGER, SYLVIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-the-day-s-low-point.html | SUMMER 2004 GAMES; The Day's Low Point | False | By Bedel Saget | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-gymnastics-men-s-all-around-us-gymnast-goes-oops-gold-medal.html | SUMMER 2004 GAMES -- GYMNASTICS: MEN'S AB-AROUND; U.S. Gymnast Goes From Oops to a Gold Medal | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/news-watch-laptops-twist-the-screen-and-a-notebook-has-something-to-grow-on.html | NEWS WATCH: LAPTOPS; Twist the Screen, and a Notebook Has Something to Grow On | False | By J.d. Biersdorfer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/c-corrections-686611.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-martin-bianca-v-nee-mcnally.html | Paid Notice: Deaths MARTIN, BIANCA V. (NEE MCNALLY) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/the-new-hanging-chads.html | The New Hanging Chads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-molinari-sebastian.html | Paid Notice: Deaths MOLINARI, SEBASTIAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-allport-jane-raible.html | Paid Notice: Deaths ALLPORT, JANE RAIBLE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/j-irwin-miller-95-patron-of-modern-architecture-dies.html | J. Irwin Miller, 95, Patron of Modern Architecture, Dies | False | By Eric Pace | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/threats-and-responses-suspects-london-court-is-told-of-wide-investigation.html | THREATS AND RESPONSES: SUSPECTS; London Court Is Told of Wide Investigation | False | By Richard A. Oppel Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/a-return-to-sending-post-office-polluted-on-sept-11-is-back-in-business.html | A Return to Sending Post Office, Polluted on Sept. 11, Is Back in Business | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/us-voters-show-concern-over-security-and-foreign-affairs.html | U.S. Voters Show Concern Over Security and Foreign Affairs | False | By Brian Knowlton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/news-summary-684155.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/c-corrections-686590.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/the-conflict-in-iraq-prisoners-abuse-inquiry-faults-officers-on-leadership.html | THE CONFLICT IN IRAQ: PRISONERS; Abuse Inquiry Faults Officers On Leadership | False | By Thom Shanker and Kate Zernike | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/IHT-zagunis-in-saber-wins-first-american-gold-swiss-also-victorious.html | Zagunis, in saber, wins first American gold; Swiss also victorious for first time : 2 medalists rewrite U.S. fencing history | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/politics/trail/zell-returns-to-the-garden-for-a-different-team.html | Zell Returns to the Garden for a Different Team | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-summer-ronald-c.html | Paid Notice: Deaths SUMMER, RONALD C. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/IHT-1929china-against-russia-in-our-pages100-75-and-50-years-ago.html | 1929China Against Russia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/democrats-legal-challenges-impede-nader-campaign.html | Democrats' Legal Challenges Impede Nader Campaign | False | By Katharine Q. Seelye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/national-briefing-washington-retirement-for-fbi-s-second-in-command.html | National Briefing | Washington: Retirement For F.B.I.'S Second In Command | False | By Eric Lichtblau (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-leslie-georgie-burke.html | Paid Notice: Deaths LESLIE, GEORGIE BURKE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/ownership-of-gazprom-questioned-shares-fall.html | Ownership Of Gazprom Questioned; Shares Fall | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/conflict-iraq-politics-climax-tumultuous-4-day-debate-iraq-chooses-assembly.html | THE CONFLICT IN IRAQ: POLITICS; In Climax to a Tumultuous 4-Day Debate, Iraq Chooses an Assembly | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/company-briefs-686379.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/election-victories-put-premier-designate-in-place-to-lead-pakistan.html | Election Victories Put Premier-Designate in Place to Lead Pakistan | False | By Salman Masood | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/a-museum-of-indians-that-is-also-for-them.html | A Museum Of Indians That Is Also For Them | False | By Elizabeth Olson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/technology-3-directors-at-cox-to-study-bid-by-parent-to-take-unit-private.html | TECHNOLOGY; 3 Directors at Cox to Study Bid By Parent to Take Unit Private | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/worldbusiness/IHT-utility-funds-offer-predictable-returns.html | Utility funds offer predictable returns | False | By Judith Rehak, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-notebook-gymnastics-draws-viewers.html | SUMMER 2004 GAMES: NOTEBOOK; Gymnastics Draws Viewers | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/sports-times-hamm-hits-bottom-lands-his-feet-flies-away-with-all-around-gold.html | Sports of The Times; Hamm Hits Bottom, Lands on His Feet, And Flies Away With the All-Around Gold | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/pro-basketball-unable-to-acquire-dampier-knicks-settle-for-baker.html | PRO BASKETBALL; Unable to Acquire Dampier, Knicks Settle for Baker | False | By Steve Popper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/theater/fringe-festival-reviews-a-chilling-account-of-a-child-never-known-685119.html | FRINGE FESTIVAL REVIEWS; A Chilling Account of a Child Never Known | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/IHT-foreign-affairs-now-tops-economy-as-voters-greatest-concern-poll-shows.html | Foreign affairs now tops economy as voters' greatest concern, poll shows : Sharp, new focus for U.S. election | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-basketball-women-s-preliminary-round-us-men-get-see-game.html | SUMMER 2004 GAMES -- BASKETBALL: WOMEN'S PRELIMINARY ROUND; U.S. Men Get to See How the Game Is Played | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/currents-who-knew-at-last-stone-basins-that-won-t-sink-the-budget.html | CURRENTS: WHO KNEW?; At Last, Stone Basins That Won't Sink the Budget | False | By Marianne Rohrlich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/bridge-when-routine-play-is-fatal.html | BRIDGE; When Routine Play Is Fatal | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/kuwait-museum-loot.html | Kuwait Museum Loot | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-stem-cells-and-moral-questions-685720.html | Stem Cells and Moral Questions | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/immigrants-face-loss-of-licenses-in-id-crackdown.html | Immigrants Face Loss of Licenses in ID Crackdown | False | By Nina Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/a-champion-of-the-quirky-writes-finis.html | A Champion Of the Quirky Writes Finis | False | By Fred A. Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-golde-david.html | Paid Notice: Deaths GOLDE, DAVID | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/sharon-rebuffed-by-party-as-arafat-admits-making-mistakes.html | Sharon Rebuffed by Party, as Arafat Admits Making Mistakes | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-are-we-better-off-let-s-see-now-685410.html | Are We Better Off? Let's See Now . . . | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/oil-prices-set-record-again-as-supply-falls.html | Oil Prices Set Record Again As Supply Falls | False | By Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/national-briefing-west-california-new-delay-in-peterson-trial.html | National Briefing | West: California: New Delay In Peterson Trial | False | By Carolyn Marshall (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/world-business-briefing-asia-china-telecom-profit.html | World Business Briefing | Asia: China: Telecom Profit | False | By Dow Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/q-a-firewall-protection-without-the-conflicts.html | Q&A; Firewall Protection Without the Conflicts | False | By J.d. Biersdorfer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/inside-684473.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/deal-to-ship-russian-gas-to-us-is-said-to-be-close.html | Deal to Ship Russian Gas to U.S. Is Said to Be Close | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/stalled-coaster-strands-20-some-of-them-upside-down.html | Stalled Coaster Strands 20, Some of Them Upside Down | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/metro-briefing-new-york-manhattan-martha-graham-center-wins-dance-rights.html | Metro Briefing | New York: Manhattan: Martha Graham Center Wins Dance Rights | False | By Jennifer Dunning (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/IHT-proclaiming-neutrality-letters-to-the-editor.html | Proclaiming neutrality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/five-reporters-are-found-in-contempt-over-sources.html | Five Reporters Are Found In Contempt Over Sources | False | By Jacques Steinberg and Michael Janofsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-are-we-better-off-let-s-see-now-685372.html | Are We Better Off? Let's See Now . . . | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-memorials-gewirtz-george-r.html | Paid Notice: Memorials GEWIRTZ, GEORGE R. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/basics-the-3-r-s-and-beyond-with-a-software-boost.html | BASICS; The 3 R's and Beyond, With a Software Boost | False | By Warren Buckleitner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/globe-trotting-englishwomen-who-helped-map-the-world.html | Globe-Trotting Englishwomen Who Helped Map the World | False | By Alan Riding | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/a-texas-district-banks-on-wireless-ubiquity.html | A Texas District Banks on Wireless Ubiquity | False | By Matt Richtel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Simon Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-fogelman-stella.html | Paid Notice: Deaths FOGELMAN, STELLA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/church-demolition-halted-in-confusion-over-the-permit.html | Church Demolition Halted In Confusion Over the Permit | False | By EDDY RAMïّ'ScRۤEZ | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/IHT-ghost-bank-of-europewhats-hiding-in-the-closet.html | 'Ghost bank of Europe':What's hiding in the closet? | False | By Doreen Carvajal, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-noisy-streets-682888.html | Noisy Streets | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/worldbusiness/IHT-towns-fear-job-losses-when-us-army-goes.html | Towns fear job losses when U.S. Army goes | False | By Kevin J. O'Brien, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/shares-of-google-jump-as-it-debuts-on-nasdaq.html | Shares of Google Jump as It Debuts on Nasdaq | False | By Gary Rivlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/IHT-frances-trouble-with-wine-letters-to-the-editor.html | France's trouble with wine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/theater/fringe-festival-reviews-a-chilling-account-of-a-child-never-known-685160.html | FRINGE FESTIVAL REVIEWS; A Chilling Account of a Child Never Known | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/olympics/precision-and-pressure-in-a-classic-stadium.html | Precision and Pressure in a Classic Stadium | False | By Peter Berlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/parmalat-sues-2-auditors-saying-they-failed-to-catch-fraud.html | Parmalat Sues 2 Auditors, Saying They Failed to Catch Fraud | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/IHT-the-games-live-again-at-olympia.html | The Games live again at Olympia | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/blocks-a-reflective-view-at-ground-zero-with-images-from-your-sponsors.html | BLOCKS; A Reflective View at Ground Zero, With Images From Your Sponsors | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-lehman-edwin.html | Paid Notice: Deaths LEHMAN, EDWIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/c-corrections-685887.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/major-donor-admits-hiring-prostitute-to-smear-witness.html | Major Donor Admits Hiring Prostitute to Smear Witness | False | By Laura Mansnerus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/news-watch-media-players-sing-with-a-soundtrack-watch-the-movie-too.html | NEWS WATCH: MEDIA PLAYERS; Sing With a Soundtrack; Watch the Movie, Too | False | By Neil McManus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-weiss-martin.html | Paid Notice: Deaths WEISS, MARTIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/world-briefing-europe-ireland-more-hospitals-took-children-s-glands.html | World Briefing | Europe: Ireland: More Hospitals Took Children's Glands | False | By Brian Lavery (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/theater/reviews/a-chilling-account-of-a-child-never-known.html | A Chilling Account of a Child Never Known | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-miller-j-irwin.html | Paid Notice: Deaths MILLER, J. IRWIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-it-s-not-about-money-685682.html | It's Not About Money | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/IHT-callers-warning-leads-police-to-device-hours-after-blairs-visit-bomb.html | Caller's warning leads police to device hours after Blair's visit : Bomb found near Berlusconi's villa | False | By Elisabetta Povoledo, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/baseball-sheffield-will-play-with-hurt-shoulder.html | BASEBALL; Sheffield Will Play With Hurt Shoulder | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/for-the-sleeper-who-counts-monsters.html | For the Sleeper Who Counts Monsters | False | By Michael Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/trade-secrets-restoring-antique-artistry-in-reed-and-cane.html | TRADE SECRETS; Restoring Antique Artistry in Reed and Cane | False | By Carole Braden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/are-we-better-off-lets-see-now-3-letters.html | Are We Better Off? Let's See Now (3 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-stem-cells-and-moral-questions-685879.html | Stem Cells and Moral Questions | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/boldface-names-681857.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/hiding-in-ads-is-campaign-for-a-book-on-politics.html | Hiding in Ads Is Campaign For a Book On Politics | False | By Brian Wingfield | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/cost-of-benefits-cited-as-factor-in-slump-in-jobs.html | COST OF BENEFITS CITED AS FACTOR IN SLUMP IN JOBS | False | By Eduardo Porter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/greeces-sprint-stars-still-untested-throw-in-the-towel.html | Greece's sprint stars, still untested, throw in the towel | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/opposition-rejects-audit-plan-in-venezuela-recall-vote-dispute.html | Opposition Rejects Audit Plan in Venezuela Recall Vote Dispute | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/golden-expectations-can-have-silver-or-bronze-linings.html | Golden expectations can have silver, or bronze, linings | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/shopping-on-1-sleeping-on-2.html | Shopping on 1, Sleeping on 2 | False | By Bradford McKee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/currents-books-selling-the-pleasures-of-rubber-to-readers-besides-catwoman.html | CURRENTS: BOOKS; Selling the Pleasures of Rubber To Readers Besides Catwoman | False | By Elaine Louie | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/olympics/whats-in-a-word-an-olympics-letter-will-let-you-know.html | What's in a Word? An Olympics Letter Will Let You Know | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/nothing-simulated-about-it-creator-hedwig-has-new-opus-works-it-s-just-full-sex.html | Nothing Simulated About It; The Creator of 'Hedwig' Has a New Opus in the Works, and It's Just Full of Sex | False | By Dinitia Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/hurricane-charley-electricity-toppled-power-lines-everywhere-are-posing.html | HURRICANE CHARLEY: ELECTRICITY; Toppled Power Lines Everywhere Are Posing A Herculean Task to Get the Lights Back On | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/the-media-business-advertising-addenda-people-685976.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Simon Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/us-airways-chairman-steps-up-pressure-for-cuts.html | US Airways Chairman Steps Up Pressure for Cuts | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/barclays-pays-293-million-for-us-credit-card-issuer.html | Barclays Pays $293 Million For U.S. Credit Card Issuer | False | By Heather Timmons | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/2004-summer-games.html | 2004 SUMMER GAMES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/worldbusiness/IHT-parmalat-sues-exauditors-in-us.html | Parmalat sues ex-auditors in U.S. | False | By Floyd Norris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/state-of-the-art-ruok-a-tutorial-for-parents.html | STATE OF THE ART; RUOK? A Tutorial For Parents | False | By David Pogue | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/sports-of-the-times-it-was-a-day-to-forget-for-united-states-tennis.html | Sports of The Times; It Was a Day to Forget for United States Tennis | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/business/world-business-briefing-americas-mexico-volkswagen-plant-strike.html | World Business Briefing | Americas: Mexico: Volkswagen Plant Strike | False | By Elisabeth Malkin (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/politics/campaign/kerry-calls-ad-group-a-front-for-the-bush-campaign.html | Kerry Calls Ad Group a 'Front for the Bush Campaign' | False | By Maria Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/rewound-a-lesson-in-hot-properties.html | Rewound: A Lesson In Hot Properties | False | By Jonathan Glater | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-hanley-j-patrick.html | Paid Notice: Deaths HANLEY, J. PATRICK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-sobel-herbert.html | Paid Notice: Deaths SOBEL, HERBERT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/critic-s-notebook-a-change-in-santa-fe-opera-in-more-ways-than-one.html | CRITIC'S NOTEBOOK; A Change in Santa Fe Opera in More Ways Than One | False | By Anne Midgette | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/international/middleeast/israel-court-orders-government-to-reply-to-hague.html | Israel Court Orders Government to Reply to Hague Ruling | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/what-s-next-making-a-web-search-feel-like-a-stroll-in-the-library.html | WHAT'S NEXT; Making a Web Search Feel Like a Stroll in the Library | False | By Anne Eisenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/olympics/reversal-gives-peirsol-gold-phelps-wins-200-im.html | Reversal Gives Peirsol Gold; Phelps Wins 200 IM | False | By Christopher Clarey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/c-corrections-686573.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/dance-review-youth-and-experience-join-to-honor-a-ballet-veteran.html | DANCE REVIEW; Youth and Experience Join To Honor a Ballet Veteran | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/trail/trail/zell-returns-to-the-garden-for-a-different-team.html | Zell Returns to the Garden for a Different Team | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/region/corzine-says-he-won-t-push-mcgreevey-out-of-office.html | Corzine Says He Won't Push McGreevey Out of Office | False | By David Kocieniewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/c-corrections-686603.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | | | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/watch-web-sites-online-resource-room-introduces-world-books-authors-who-create.html | NEWS WATCH: WEB SITES; An Online Resource Room Introduces a World of Books (and the Authors Who Create Them) | False | By Alice Keim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/soccer-late-goal-rescues-us-in-world-cup-qualifier.html | SOCCER; Late Goal Rescues U.S. in World Cup Qualifier | False | By Jere Longman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-stem-cells-and-moral-questions-685763.html | Stem Cells and Moral Questions | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/l-kerry-and-war-powers-685593.html | Kerry and War Powers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/w-s-big-fat-greek-pride.html | W.'s Big Fat Greek Pride | False | By Maureen Dowd | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/antiwar-group-asks-court-to-allow-central-park-protest.html | Antiwar Group Asks Court To Allow Central Park Protest | False | By Diane Cardwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/us/hurricane-charley-s-soldier-s-story-post-hurricane-duty-it-could-be-worse-veteran.html | HURRICANE CHARLEY: A SOLDIER'S STORY; Post-Hurricane Duty? It Could Be Worse, A Veteran of Iraq Says | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/immigration-net-snags-64-sex-crime-convicts.html | Immigration Net Snags 64 Sex Crime Convicts | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/cricket-west-indies-hopes-to-feel-at-home-in-the-oval.html | CRICKET ; West Indies hopes to feel at home in the Oval | False | By Huw Richards, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/pro-football-after-winning-a-title-ray-wants-to-win-a-job.html | PRO FOOTBALL; After Winning a Title, Ray Wants to Win a Job | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/politics-as-usual.html | Politics as Usual | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/c-corrections-686565.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/metro-briefing-new-jersey-jersey-city-police-chief-to-run-for-mayor.html | Metro Briefing | New Jersey: Jersey City: Police Chief To Run For Mayor | False | By John Holl (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/theater/fringe-festival-reviews-a-chilling-account-of-a-child-never-known-685135.html | FRINGE FESTIVAL REVIEWS; A Chilling Account of a Child Never Known | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/metro-briefing-new-york-albany-merger-of-cigarette-licensing-urged.html | Metro Briefing | New York: Albany: Merger Of Cigarette Licensing Urged | False | By Stacy Albin (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/olympics/with-duncan-and-defense-us-holds-off-australia.html | With Duncan and Defense, U.S. Holds Off Australia | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-rawitz-barry.html | Paid Notice: Deaths RAWITZ, BARRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/metro-briefing-new-jersey-carteret-apartment-building-to-be-wheelchair-accessible.html | Metro Briefing | New Jersey: Carteret: Apartment Building To Be Wheelchair-Accessible | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-brozik-karl.html | Paid Notice: Deaths BROZIK, KARL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-weinstein-ruth-nee-wolfinger.html | Paid Notice: Deaths WEINSTEIN, RUTH (NEE WOLFINGER) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/a-cruel-fate-in-jerusalem-will-mahdi-6-walk-again.html | A Cruel Fate in Jerusalem: Will Mahdi, 6, Walk Again? | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/in-the-classroom-web-logs-are-the-new-bulletin-boards.html | In the Classroom, Web Logs Are the New Bulletin Boards | False | By Jeffrey Selingo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/news-watch-calculators-a-cool-looking-math-whiz-sheds-its-drab-school-uniform.html | NEWS WATCH: CALCULATORS; A Cool-Looking Math Whiz Sheds Its Drab School Uniform | False | By Tim Gnatek | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/1-are-we-better-off-let-s-see-now-685453.html | Are We Better Off? Let's See Now . . | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-memorials-arkin-albert-j.html | Paid Notice: Memorials ARKIN, ALBERT J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/classified/paid-notice-deaths-brandvain-simon-dr.html | Paid Notice: Deaths BRANDVAIN, SIMON, DR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/pro-football-giants-line-still-working-on-filling-in-the-gaps.html | PRO FOOTBALL; Giants' Line Still Working on Filling In the Gaps | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/world/world-briefing-europe-russia-islamic-terrorists-held.html | World Briefing | Europe: Russia: Islamic Terrorists Held | False | By C.J. Chivers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/1-kerry-and-war-powers-685615.html | Kerry and War Powers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/international/middleeast/despite-setback-sharon-to-proceed-with-withdrawal.html | Despite Setback, Sharon to Proceed With Withdrawal | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-19 | 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/classes-of-last-resort.html | Classes Of Last Resort | False | By Floyd H. Flake | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/1-medals-service-and-political-ads-700142.html | Medals, Service And Political Ads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/wal-mart-weighs-a-stake-in-a-second-chain-in-japan.html | Wal-Mart Weighs a Stake In a Second Chain in Japan | False | By Todd Zaun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/style/italian-novelists-love-letters-turn-political.html | Italian novelist's love letters turn political | False | By Elisabetta Povoledo, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/c-corrections-701017.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/7-more-managers-fired-over-nortel-accounting.html | 7 More Managers Fired Over Nortel Accounting | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-hanley-j-patrick.html | Paid Notice: Deaths HANLEY, J. PATRICK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/public-lives-fade-to-life-after-60-minutes.html | PUBLIC LIVES; Fade to Life After '60 Minutes' | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/names-of-the-dead.html | Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/theater-guide.html | THEATER GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/c-corrections-700991.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/letting-the-canoe-carry-the-gear.html | Letting the Canoe Carry the Gear | False | By Mark Yost | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/IHT-iran-is-a-bad-sport-letters-to-the-editor.html | Iran is a bad sport : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-or-how-she-learned-to-stop-worrying-and-love-fortune.html | FILM REVIEW; Or How She Learned to Stop Worrying and Love Fortune | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/separated-twins-evolving-into-separate-boys.html | Separated Twins Evolving Into Separate Boys | False | By Jennifer Medina | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/judge-to-face-ethics-panel-police-say.html | Judge to Face Ethics Panel, Police Say | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/international/middleeast/3-palestinian-activists-face-us-charges-20040820911581156919.html | 3 Palestinian Activists Face U.S. Charges | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/1-medals-service-and-political-ads-700126.html | Medals, Service And Political Ads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/justice-scorned-in-haiti.html | Justice Scorned in Haiti | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-revisiting-the-road-to-iraq-war-step-by-step.html | FILM REVIEW; Revisiting The Road To Iraq War, Step by Step | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/1-guys-forget-the-baseball-cap-698725.html | Guys, Forget the Baseball Cap | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/8-feminist-models-draw-feminist-fire-in-spain.html | 8 Feminist Models Draw Feminist Fire in Spain | False | By Renwick McLean | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/the-media-business-advertising-addenda-kia-narrows-search-to-four-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kia Narrows Search To Four Agencies | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/campaign-tactic-blame-foreigners-and-ignore-the-trade-deficit.html | Campaign Tactic: Blame Foreigners and Ignore the Trade Deficit | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/iran-says-it-may-pre-empt-attack-against-its-nuclear-facilities.html | Iran Says It May Pre-empt Attack Against Its Nuclear Facilities | False | By Nazila Fathi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/rewards-have-risks-on-the-tehran-stock-exchange.html | Rewards Have Risks on the Tehran Stock Exchange | False | By Borzou Daragahi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-plains-oklahoma-no-appeal-by-nichols.html | National Briefing \| Plains: Oklahoma: No Appeal By Nichols | False | By Steve Barnes (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-the-truth-about-charter-schools-700223.html | The Truth About Charter Schools | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/teenagers-sexual-activity-is-tied-to-drugs-and-drink.html | Teenagers' Sexual Activity Is Tied to Drugs and Drink | False | By Courtney C. Radsch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/IHT-neonazis-in-france-letters-to-the-editor.html | Neo-Nazis in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/nassau-health-agency-faces-questions-over-big-legal-fees.html | Nassau Health Agency Faces Questions Over Big Legal Fees | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/news-summary-698881.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/baseball-looper-stands-up-for-the-hobbled-mets.html | BASEBALL; Looper Stands Up for the Hobbled Mets | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/the-truth-about-charter-schools-5-letters.html | The Truth About Charter Schools (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/north-korea-is-reaching-out-and-world-is-reaching-back.html | North Korea Is Reaching Out, And World Is Reaching Back | False | By Norimitsu Onishi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/priest-who-denied-sex-abuse-faces-charges-in-a-new-case.html | Priest Who Denied Sex Abuse Faces Charges in a New Case | False | By William Glaberson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/tv-sports-enough-from-our-sponsors-let-a-lyric-poet-weigh-in.html | TV SPORTS; Enough From Our Sponsors, Let a Lyric Poet Weigh In | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/us-would-allow-720-snowmobiles-daily-at-yellowstone.html | U.S. Would Allow 720 Snowmobiles Daily at Yellowstone | False | By Michael Janofsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/united-warns-it-may-jettison-pension-plans-to-stay-afloat.html | United Warns It May Jettison Pension Plans To Stay Afloat | False | By Micheline Maynard and Mary Williams Walsh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/oil-prices-hit-record-on-fears-of-iraqi-insurgency.html | Oil Prices Hit Record on Fears of Iraqi Insurgency | False | By Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-memorials-sharples-arthur.html | Paid Notice: Memorials SHARPLES, ARTHUR | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/business-digest-699292.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/olympics/phelps-wins-100-meter-butterfly-for-his-fifth-gold-medal.html | Phelps Wins 100-Meter Butterfly for His Fifth Gold Medal | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-reeves-margaret-ann-littlejohn.html | Paid Notice: Deaths REEVES, MARGARET ANN LITTLEJOHN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/police-respond-to-abuse-complaint-and-uncover-a-homicide.html | Police Respond to Abuse Complaint and Uncover a Homicide | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-arranging-the-actors-to-promote-nicotine-fits.html | FILM REVIEW; Arranging The Actors To Promote Nicotine Fits | False | By A. O. Scott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/the-chavez-victory-a-blow-to-the-bush-administration-s-strategy-in-venezuela.html | The Chávez Victory: A Blow to the Bush Administration's Strategy in Venezuela | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/soccer/us-women-defeat-japan-21.html | U.S. Women Defeat Japan, 2-1 | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/art-in-review-sculpture-now-in-and-by-the-river-2004.html | ART IN REVIEW; 'Sculpture Now: In and By the River, 2004' | False | By Grace Glueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/natural-gas-seems-headed-the-way-of-oil-more-demand-less-supply-higher-cost.html | Natural Gas Seems Headed the Way of Oil: More Demand, Less Supply, Higher Cost | False | By Neela Banerjee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/photography-review-play-floating-world-unbearable-lightness-rudy-burckhardt.html | PHOTOGRAPHY REVIEW; At Play in a Floating World: The Unbearable Lightness of Rudy Burckhardt | False | By Sarah Boxer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/music-review-two-honors-for-brendel-a-premiere-and-a-farewell.html | MUSIC REVIEW; Two Honors for Brendel: A Premiere and a Farewell | False | By John Rockwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/agfa-gevaert-photo-pioneer-to-sell-film-and-lab-business.html | Agfa-Gevaert, Photo Pioneer, To Sell Film and Lab Business | False | By Paul Meller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/IHT-in-a-game-of-the-ancients-an-italian-archer-is-golden.html | In a game of the ancients, an italian archer is golden | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/rituals-my-rusty-valentine.html | RITUALS; My Rusty Valentine | False | By John Freeman Gill | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-revisiting-a-berlin-protest-that-changed-nazi-plans.html | FILM REVIEW; Revisiting a Berlin Protest That Changed Nazi Plans | False | By Manohla Dargis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/for-2-stars-a-long-road-to-the-badminton-final.html | For 2 stars, a long road to the badminton final | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/havens-time-catches-up-with-a-georgia-eden.html | HAVENS; Time Catches Up With a Georgia Eden | False | By Denny Lee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-wachsberger-sylvia.html | Paid Notice: Deaths WACHSBERGER, SYLVIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/sports-of-the-times-rallying-around-the-rings.html | Sports of The Times; Rallying Around The Rings | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/lHT-chinas-rule-of-law-letters-to-the-editor.html | China's rule of law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-up-a-creek-with-city-slickers-and-beer-bellied-beasts.html | FILM REVIEW; Up a Creek With City Slickers And Beer-Bellied Beasts | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/company-briefs-700738.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/california-deal-authorizes-huge-casino-near-oakland.html | California Deal Authorizes Huge Casino Near Oakland | False | By Dean E. Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/anarchists-emerge-as-the-convention-s-wild-card.html | Anarchists Emerge as the Convention's Wild Card | False | By Randal C. Archibold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/after-months-of-hoopla-google-debut-fits-the-norm.html | After Months Of Hoopla, Google Debut Fits the Norm | False | By Gary Rivlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/metro-briefing-new-york-manhattan-custodians-fight-privatization.html | Metro Briefing | New York: Manhattan: Custodians Fight Privatization | False | By Steven Greenhouse (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-cole-irwin-jack.html | Paid Notice: Deaths COLE, IRWIN JACK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/world-briefing-europe-georgia-renewed-fighting-in-breakaway-region.html | World Briefing | Europe: Georgia: Renewed Fighting In Breakaway Region | False | By C.j. Chivers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-cruikshank-marianne.html | Paid Notice: Deaths CRUIKSHANK, MARIANNE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-southwest-texas-dr-king-statue-is-defaced-again.html | National Briefing | Southwest: Texas: Dr. King Statue Is Defaced Again | False | By Steve Barnes (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/google-goes-public.html | Google Goes Public | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/lHT-protecting-sources-letters-to-the-editor.html | Protecting sources : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-the-truth-about-charter-schools-700207.html | The Truth About Charter Schools | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-economics-and-disasters-698733.html | Economics and Disasters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/mastering-the-art-of-julia-child.html | Mastering the Art of Julia Child | False | By Alex Prud'Homme | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-fencing-team-finals-us-fencer-draws-blood-but-it-works-against-him.html | SUMMER 2004 GAMES -- FENCING: TEAM FINALS; U.S. Fencer Draws Blood, but It Works Against Him | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/bloomberg-names-charter-panel-on-the-judiciary-and-the-budget.html | Bloomberg Names Charter Panel On the Judiciary and the Budget | False | By Winnie Hu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/lHT-1954hitting-talk-of-a-slump-in-our-pages100-75-and-50-years-ago.html | 1954Hitting Talk of a Slump : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/olympics/italian-beats-the-heat-and-his-challengers-to-win-race-walk.html | Italian Beats the Heat and His Challengers to Win Race Walk | False | By Peter Berlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-the-truth-about-charter-schools-700231.html | The Truth About Charter Schools | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-after-the-death-camps-life-goes-on-step-by-step.html | FILM REVIEW; After the Death Camps, Life Goes On, Step by Step | False | By Manohla Dargis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/c-corrections-700932.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/c-corrections-723533.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/wrangling-impedes-transfer-of-civilian-anthrax-vaccine.html | Wrangling Impedes Transfer Of Civilian Anthrax Vaccine | False | By Judith Miller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/death-and-sorrow-stalk-sudanese-across-border.html | Death and Sorrow Stalk Sudanese Across Border | False | By Somini Sengupta | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/lHT-seoul-party-chief-quits-over-fathers-colonial-collaboration.html | Seoul party chief quits over father's colonial collaboration | False | By Anthony Salmon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/reverberations-even-in-the-ugliest-reality-beauty-bubbles-up-spontaneously.html | REVERBERATIONS; Even in the Ugliest Reality, Beauty Bubbles Up Spontaneously | False | By John Rockwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/sir-godfrey-hounsfield-84-helped-develop-the-cat-scanner.html | Sir Godfrey Hounsfield, 84; Helped Develop the CAT Scanner | False | By Jeremy Pearce | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-france-and-neo-nazis-698717.html | France and Neo-Nazis | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/elmer-bernstein-composer-scores-capable-outshining-their-films-dies-82.html | Elmer Bernstein, a Composer of Scores Capable of Outshining Their Films, Dies at 82 | False | By Richard Severo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/the-rowlands-investment-in-a-questionable-stock.html | The Rowlands' Investment In a Questionable Stock | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/international/middleeast/leader-of-iran-calls-for-end-to-violence-in-najaf.html | Leader of Iran Calls for End to Violence in Najaf | False | By Nazila Fathi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/new-jersey-politics-3-letters.html | New Jersey Politics (3 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-new-jersey-politics-700177.html | New Jersey Politics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-swimming-200-backstroke-flip-flop-leaves-peirsol-with-the-gold.html | SUMMER 2004 GAMES -- SWIMMING: 200 BACKSTROKE; Flip-Flop Leaves Peirsol With the Gold | False | By Christopher Clarey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/for-children-spare-times.html | FOR CHILDREN; SPARE TIMES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/the-media-business-advertising-addenda-manager-at-mccann-is-leaving-for-tbwa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Manager at McCann Is Leaving for TBWA | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/sports-of-the-times-khorkina-s-final-act-centers-on-bitterness.html | Sports of The Times; Khorkina's Final Act Centers on Bitterness | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/books/books-of-the-times-portraying-america-as-midwife-to-terror.html | BOOKS OF THE TIMES; Portraying America As Midwife to Terror | False | By Michiko Kakutani | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-the-fbi-and-protesters-698709.html | The F.B.I. and Protesters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/antiques-yankee-s-fancy-is-just-about-everything.html | ANTIQUES; Yankee's Fancy Is Just About Everything | False | By Wendy Moonan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/IHT-feminist-uproar-in-spain-over-vogue-photos.html | Feminist uproar in Spain over Vogue photos | False | By Renwick McLean, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/hurricane-charley-regulations-after-storm-a-new-look-at-stiffer-building-codes.html | HURRICANE CHARLEY: REGULATIONS; After Storm, a New Look at Stiffer Building Codes | False | By Abby Goodnough | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/quick-escapes.html | Quick Escapes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/36-hours-in-galena-ill.html | 36 Hours in Galena, Ill. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/quotation-of-the-day-698911.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/art-review-the-cyclone-cotton-candy-and-wink-sly-signs.html | ART REVIEW; The Cyclone, Cotton Candy and (Wink) Sly Signs | False | By Ken Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/kmart-rich-in-cash-and-real-estate-but-not-in-sales.html | Kmart: Rich in Cash and Real Estate but Not in Sales | False | By Constance L. Hays | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-grass-vs-dissent-698741.html | Grass vs. Dissent | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/art-review-how-seurat-worked-up-to-sunday.html | ART REVIEW; How Seurat Worked Up To Sunday | False | By Holland Cotter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-new-jersey-politics-700169.html | New Jersey Politics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/the-2004-campaign-advertising-friendly-fire-the-birth-of-an-attack-on-kerry.html | THE 2004 CAMPAIGN: ADVERTISING; Friendly Fire: The Birth of an Attack on Kerry | False | By Kate Zernike and Jim Rutenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/chess-is-her-passion-and-she-declares-so-is-bobby-san.html | Chess Is Her Passion, and She Declares, So Is Bobby-San | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/IHT-estonias-joining-eu-opens-a-tap-for-finns-boozing-over-the-baltic.html | Estonia's joining EU opens a tap for Finns : Boozing over the Baltic | False | By Thomas Fuller, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/international/middleeast/3-palestinian-activists-face-us-charges.html | 3 Palestinian Activists Face U.S. Charges | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/boldface-names-696536.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-summer-ronald-c.html | Paid Notice: Deaths SUMMER, RONALD C. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/IHT-1929south-china-progresses-in-our-pages100-75-and-50-years-ago.html | 1929:South China Progresses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/on-baseball-selig-long-reign-deep-impact.html | On Baseball; Selig: Long Reign, Deep Impact | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/media-business-advertising-mtv-s-sponsors-hope-video-music-awards-can-draw-crowd.html | THE MEDIA BUSINESS: ADVERTISING; MTV's sponsors hope the Video Music Awards can draw a crowd, without wardrobe malfunctions. | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/critic-s-notebook-political-art-potshots-to-sure-shots.html | CRITIC'S NOTEBOOK; Political Art, Potshots to Sure Shots | False | By Caryn James | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-rocco-anthony.html | Paid Notice: Deaths ROCCO, ANTHONY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-gymnastics-men-s-all-around-final-hamm-faces-future-savors.html | SUMMER 2004 GAMES -- GYMNASTICS: MEN'S ALL-AROUND FINAL; Hamm Faces Future And Savors Moment | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/theater-review-the-bat-awakens-stretches-yawns.html | THEATER REVIEW; The Bat Awakens, Stretches, Yawns | False | By Ben Brantley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/c-corrections-723525.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/c-corrections-700975.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/soccer-second-wave-for-us-makes-the-difference.html | SOCCER; Second Wave for U.S. Makes the Difference | False | By Jere Longman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/c-corrections-701025.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/caroline-kennedy-is-leaving-fund-raising-job-for-schools.html | Caroline Kennedy Is Leaving Fund-Raising Job for Schools | False | By David M. Herszenhorn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/media/kia-narrows-search-to-four-agencies.html | Kia Narrows Search to Four Agencies | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/c-corrections-700924.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-breslauer-bernard-h.html | Paid Notice: Deaths BRESLAUER, BERNARD H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/IHT-5-expelled-for-failing-drug-tests.html | 5 expelled for failing drug tests | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-wisch-richard.html | Paid Notice: Deaths WISCH, RICHARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/world-business-briefing-asia-philippines-trade-deficit.html | World Business Briefing | Asia: Philippines: Trade Deficit | False | By Wayne Arnold (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/voting-while-black.html | Voting While Black | False | By Bob Herbert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/sports-of-the-times-when-going-pro-is-more-precious-than-gold.html | Sports of The Times; When Going Pro Is More Precious Than Gold | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/finding-satisfaction-at-the-top.html | Finding Satisfaction At the Top | False | By Anne Goodwin Sides | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/albany-embraces-an-author-named-cuomo.html | Albany Embraces an Author Named Cuomo | False | By Kirk Semple | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/baseball-loaiza-still-hopes-to-stick-with-the-yankees-a-while.html | BASEBALL; Loaiza Still Hopes to Stick With the Yankees a While | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/inside-698806.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/sharon-says-he-ll-press-gaza-pullout-despite-political-strife.html | Sharon Says He'll Press Gaza Pullout Despite Political Strife | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-new-england-massachusetts-mayor-has-crohn-s-disease.html | National Briefing | New England | Massachusetts: Mayor Has Crohn's Disease | False | By Katie Zezima (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/metro-briefing-new-jersey-trenton-inspections-for-underground-tanks.html | Metro Briefing | New Jersey: Trenton: Inspections For Underground Tanks | False | By John Holl (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/politics/trail/taking-care-of-business.html | Taking Care of Business | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-track-field-action-begins-restoring-image-tarnished-drug.html | SUMMER 2004 GAMES -- TRACK AND FIELD: THE ACTION BEGINS; Restoring an Image Tarnished by a Drug Scandal | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/olympics/future-is-now-in-10k-but-webb-must-wait.html | Future Is Now in 10K, but Webb Must Wait | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-politics-publisher-settled-harassment-charge.html | National Briefing | Politics: Publisher Settled Harassment Charge | False | By David D. Kirkpatrick (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/senator-terrorist-a-watch-list-stops-kennedy-at-airport.html | Senator? Terrorist? A Watch List Stops Kennedy at Airport | False | By Rachel L. Swarns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-tollman-arnold.html | Paid Notice: Deaths TOLLMAN, ARNOLD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-water-polo-men-s-preliminary-americans-hope-latest-loss-helps.html | SUMMER 2004 GAMES -- WATER POLO: MENS PRELIMINARY; Americans Hope Latest Loss Helps Them Grow | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/contrary-bet-on-oil-is-costly-to-year-old-hedge-funds.html | Contrary Bet on Oil Is Costly To Year-Old Hedge Funds | False | By Riva D. Atlas | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/slab-of-building-facade-falls-injuring-2-people-in-times-square.html | Slab of Building Facade Falls, Injuring 2 People in Times Square | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-women-s-gymnastics-patterson-wins-by-following-her-idol-s-lead.html | SUMMER 2004 GAMES -- WOMEN'S GYMNASTICS; Patterson Wins By Following Her Idol's Lead | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/large-and-small-footprints-on-a-trail.html | Large and Small Footprints on a Trail | False | By Jane Margolies | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-gymnastics-women-s-all-around-20-years-later-next-mary-lou.html | SUMMER 2004 GAMES -- GYMNASTICS: WOMENS ALL-AROUND; 20 Years Later, the Next Mary Lou Takes Her Place | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/c-corrections-700940.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-you-wanna-be-sedated-not-with-these-tunes.html | FILM REVIEW; You Wanna Be Sedated? Not With These Tunes | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/the-city-life-the-snooze.html | The City Life; The Snooze | False | By Verlyn Klinkenborg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/built-for-speed-and-local-pride-track-stadium-emerges-on-randalls-island.html | Built For Speed, And Local Pride; Track Stadium Emerges On Randalls Island | False | By Glenn Collins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/olympics/rickety-us-women-reach-semifinals.html | Rickety U.S. Women Reach Semifinals | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/IHT-history-not-athletics-grips-a-modern-heart.html | History, not athletics, grips a modern heart | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/IHT-high-oil-prices-letters-to-the-editor.html | High oil prices : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-west-alaska-record-year-for-fires.html | National Briefing | West : Alaska: Record Year For Fires | False | By Eli Sanders (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/journeys-into-the-wilderness-kids-in-tow.html | JOURNEYS; Into the Wilderness, Kids in Tow | False | By Caren Osten Gerszberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/aristocracy-fades-as-new-breed-rises.html | 'Aristocracy' fades as new breed rises | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/pop-and-jazz-guide-690236.html | POP AND JAZZ GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-miller-j-irwin.html | Paid Notice: Deaths MILLER, J. IRWIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/theater-review-it-s-love-that-maketh-thy-world-go-round.html | THEATER REVIEW; It's Love That Maketh Thy World Go Round | False | By Wilborn Hampton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/worldbusiness/IHT-venture-capital-firms-payday-postponed-google.html | Venture capital firms' payday postponed : Google insiders pay for investors' unease | False | By Floyd Norris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/fed-up-kerry-says-bush-lets-group-do-his-dirty-work.html | Fed Up, Kerry Says Bush Lets Group 'Do His Dirty Work' | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-dauman-joan-ernst.html | Paid Notice: Deaths DAUMAN, JOAN ERNST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/pro-football-jets-reese-wants-to-stay-in-the-picture-this-time.html | PRO FOOTBALL; Jets' Reese Wants to Stay in the Picture This Time | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/spare-times-691801.html | SPARE TIMES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/metro-briefing-new-york-manhattan-church-needs-scaffold-permit.html | Metro Briefing | New York: Manhattan: Church Needs Scaffold Permit | False | By Eddy Ramírez (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/world-briefing-europe-france-shrine-runs-deficit-after-pope-s-visit.html | World Briefing | Europe: France: Shrine Runs Deficit After Pope's Visit | False | By Elisabetta Povoledo (INTERNATIONAL HERALD TRIBUNE) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/IHT-the-scandal-againweightlifters-expelled.92386256366.html | The scandal, again:weightlifters expelled | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-donnola-nettie.html | Paid Notice: Deaths DONNOLA, NETTIE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-the-truth-about-charter-schools-700193.html | The Truth About Charter Schools | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/susan-mary-alsop-86-washington-hostess-and-author.html | Susan Mary Alsop, 86, Washington Hostess and Author | False | By Douglas Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-medals-service-and-political-ads-700150.html | Medals, Service And Political Ads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/c-corrections-700959.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/correction.html | Correction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-fidlow-bennett-charles-dds.html | Paid Notice: Deaths FIDLOW, BENNETT CHARLES, DDS. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/iraq-chief-gives-final-warning-to-rebel-cleric.html | IRAQ CHIEF GIVES 'FINAL WARNING' TO REBEL CLERIC | False | By John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/world-business-briefing-europe-ireland-airline-plans-cuts.html | World Business Briefing | Europe: Ireland: Airline Plans Cuts | False | By Brian Lavery (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/c-corrections-701033.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/IHT-foreign-policy-replaces-the-economy-new-focus-emerges-for-the-us.html | Foreign policy replaces the economy : New focus emerges for the U.S. election | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/antidepressant-study-seen-to-back-expert.html | Antidepressant Study Seen to Back Expert | False | By Gardiner Harris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/metro-briefing-new-york-manhattan-jobless-rate-down-slightly.html | Metro Briefing | New York: Manhattan: Jobless Rate Down Slightly | False | By Lydia Polgreen (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/nyc-remember-them-to-harold-sq.html | NYC; Remember Them To Harold Sq. | False | By Clyde Haberman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-the-truth-about-charter-schools-700215.html | The Truth About Charter Schools | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/stolen-artwork-from-temple-will-be-returned-to-egypt.html | Stolen Artwork From Temple Will Be Returned to Egypt | False | By Robin Pogrebin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/world-briefing-europe-russia-tribute-to-the-head-of-state.html | World Briefing \| Europe: Russia: Tribute To The Head Of State | False | By Steven Lee Myers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/havens-living-here-houses-on-harbors-front-row-seats-at-never-ending-shows.html | HAVENS: LIVING HERE; Houses on Harbors: Front-Row Seats at Never-Ending Shows | False | As told to Bethany Lyttle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/shopping-childrens-adventure-gear.html | Shopping \| Children's Adventure Gear | False | By Bonnie Tsui | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/transactions-701106.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-gerstenhaber-julia.html | Paid Notice: Deaths GERSTENHABER, JULIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/IHT-peirsol-wins-loses-and-then-regains-backstroke-gold.html | Peirsol wins, loses and then regains backstroke gold | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/art-in-review-from-myth-to-life-images-of-women-from-the-classical-world.html | ART IN REVIEW; 'From Myth to Life' -- 'Images of Women From the Classical World' | False | By Grace Glueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/hurricane-charley-missing-families-fear-for-touch-unaccounted-for.html | HURRICANE CHARLEY: THE MISSING; Families Fear for the Out of Touch or Unaccounted For | False | By James Dao | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/adventurer-alpine-climbing.html | Adventurer \| Alpine Climbing | False | By Wendy Knight | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-peters-susan.html | Paid Notice: Deaths PETERS, SUSAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/baseball-yankees-closing-acts-resolve-all-plot-twists.html | BASEBALL; Yankees' Closing Acts Resolve All Plot Twists | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/IHT-peirsol-wins-loses-and-then-regains-backstroke-gold-92434415508.html | Peirsol wins, loses and then regains backstroke gold | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-south-kentucky-prison-escape-alerts.html | National Briefing \| South: Kentucky: Prison Escape Alerts | False | By Albert Salvato (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/design-review-the-essence-of-wit-and-as-cool-as-jazz.html | DESIGN REVIEW; The Essence of Wit And as Cool as Jazz | False | By Ken Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/world-briefing-europe-italy-chatter-over-the-head-of-state.html | World Briefing \| Europe: Italy: Chatter Over The Head Of State | False | By Elisabetta Povoledo (INTERNATIONAL HERALD TRIBUNE) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/IHT-protecting-sources-letters-to-the-editor-90725057482.html | Protecting sources : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/after-a-life-spent-behind-bars-out-walks-a-free-man.html | After a Life Spent Behind Bars, Out Walks a Free Man | False | By Ralph Blumenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/IHT-public-diplomacy-falls-short-aide-says-rice-admits-us-fails-to-influence-muslims.html | 'Public diplomacy' falls short, aide says : Rice admits U.S. fails to influence Muslims | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-when-a-lesson-taught-turns-into-a-lesson-learned.html | FILM REVIEW; When a Lesson Taught Turns Into a Lesson Learned | False | By A. O. Scott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-allport-jane-raible.html | Paid Notice: Deaths ALLPORT, JANE RAIBLE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/study-weighs-terror-threat-to-kensico-dam.html | Study Weighs Terror Threat to Kensico Dam | False | By Lisa W. Foderaro | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/a-go-ahead-for-gift-giving-by-lawmakers.html | A Go-Ahead for Gift-Giving by Lawmakers | False | By Glen Justice | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-greenstein-mary.html | Paid Notice: Deaths GREENSTEIN, MARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/c-corrections-700916.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/olympics/in-his-finale-phelps-takes-away-and-then-gives.html | In His Finale, Phelps Takes Away, and Then Gives | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/hurricane-charley-coping-hospital-emergency-rooms-are-first-line-of-medical-care.html | HURRICANE CHARLEY: COPING; Hospital Emergency Rooms Are First Line of Medical Care | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/world-briefing-asia-afghanistan-casualties-in-factional-warfare.html | World Briefing \| Asia: Afghanistan: Casualties In Factional Warfare | False | By Carlotta Gall (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/news/estonias-joining-eu-opens-a-tap-for-finns-boozing-over-the-baltic.html | Estonia's joining EU opens a tap for Finns : Boozing over the Baltic | False | By Thomas Fuller, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/worldbusiness/IHT-move-comes-amid-rise-of-digital-images-agfa-sells.html | Move comes amid rise of digital images : Agfa sells photo film division | False | By Paul Meller, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/police-show-they-re-ready-for-convention-disorder.html | Police Show They're Ready For Convention Disorder | False | By Michael Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/trail/taking-care-of-business.html | Taking Care of Business | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/IHT-chinese-woman-defeats-dutch-star-for-badminton-gold-2-long-roads.html | Chinese woman defeats Dutch star for badminton gold : 2 long roads to the finals | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/baseball-zambrano-has-mets-feeling-some-relief.html | BASEBALL; Zambrano Has Mets Feeling Some Relief | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/politics/campaign/bush-aide-says-white-house-is-not-linked-to-anti-kerry-ad.html | Bush Aide Says White House Is Not Linked to Anti-Kerry Ad | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-greenberg-abraham.html | Paid Notice: Deaths GREENBERG, ABRAHAM | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/IHT-khorkina-settles-for-silver-as-patterson-soars.html | Khorkina settles for silver as Patterson soars | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-social-butterflies-grounded-by-war.html | FILM REVIEW; Social Butterflies Grounded by War | False | By A. O. Scott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-ngo-dr-ignacia-u.html | Paid Notice: Deaths NGO, DR. IGNACIA U. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/dutch-puzzled-at-all-the-talk-of-their-auction.html | Dutch Puzzled At All the Talk Of Their Auction | False | By Gregory Crouch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/IHT-the-armenian-genocide-face-historys-heartbreaking-truth.html | The Armenian genocide : Face history's heartbreaking truth | False | By Jay Bushinsky., International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/horse-racing-for-funny-cide-it-s-root-root-root-by-the-home-team.html | HORSE RACING; For Funny Cide, It's Root, Root, Root by the Home Team | False | By Bill Finley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/israeli-court-orders-assessment-of-west-bank-barrier.html | Israeli Court Orders Assessment of West Bank Barrier | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-lennard-murray.html | Paid Notice: Deaths LENNARD, MURRAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/us/panel-compromises-on-soft-money-rules.html | Panel Compromises on Soft Money Rules | False | By Glen Justice | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/c-corrections-696161.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/art-guide.html | ART GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/pro-football-manning-does-his-part-to-start-a-controversy.html | PRO FOOTBALL; Manning Does His Part To Start a Controversy | False | By Viv Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/journeys-36-hours-galena-ill.html | JOURNEYS; 36 Hours | Galena, Ill. | False | By Martha Jane Pinder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/company-news-magna-said-to-pick-gm-executive-as-president.html | COMPANY NEWS; MAGNA SAID TO PICK G.M. EXECUTIVE AS PRESIDENT | False | By Danny Hakim (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-new-jersey-politics-700185.html | New Jersey Politics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-notebook-five-weight-lifters-expelled-games-after-failing-drug.html | SUMMER 2004 GAMES: NOTEBOOK; Five Weight Lifters Expelled From Games After Failing Drug Tests | False | By Peter Berlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/IHT-1904lynching-approved-in-our-pages100-75-and-50-years-ago.html | 1904;Lynching Approved : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/business/technology-file-sharing-sites-found-not-liable-for-infringment.html | TECHNOLOGY; File-Sharing Sites Found Not Liable For Infringement | False | By Matt Richtel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/rell-tries-mending-fences-with-state-employee-unions.html | Rell Tries Mending Fences With State Employees' Unions | False | By William Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/l-medals-service-and-political-ads-700134.html | Medals, Service and Political Ads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/art-in-review-thinking-with-blood-conflict-and-culture-in-the-american-south.html | ART IN REVIEW; 'Thinking With Blood' -- 'Conflict and Culture in the American South' | False | By Holland Cotter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/classified/paid-notice-deaths-cohen-alan-n.html | Paid Notice: Deaths COHEN, ALAN N. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/license-crackdown-stirs-sharp-debate-at-hearing.html | License Crackdown Stirs Sharp Debate at Hearing | False | By Nina Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/an-idea-lost-in-the-rubble.html | An Idea Lost in the Rubble | False | By Gil Loescher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-basketball-men-s-preliminary-round-with-duncan-providing-beat.html | SUMMER 2004 GAMES -- BASKETBALL; MEN'S PRELIMINARY ROUND; With Duncan Providing a Beat, the U.S. Finds Its Rhythm | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/IHT-the-scandal-againweightlifters-expelled.html | The scandal, again;weightlifters expelled | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/world/ngogo-journal-garage-the-harvester-bring-on-the-rhinos-and-zebras.html | Ngogo Journal; Garage the Harvester, Bring on the Rhinos and Zebras | False | By Michael Wines | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/effort-to-push-mcgreevey-out-is-collapsing.html | Effort to Push McGreevey Out Is Collapsing | False | By David Kocieniewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/women-tell-court-judge-favored-their-husbands-lawyer.html | Women Tell Court Judge Favored Their Husbands' Lawyer | False | By Andy Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/IHT-the-settlements-sharon-betrays-israels-founders.html | The settlements : Sharon betrays Israel's founders | False | By Henry Siegman, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-20 | 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-make-way-make-way-here-comes-a-mutt-with-a-mission.html | FILM REVIEW; Make Way, Make Way: Here Comes a Mutt With a Mission | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/c-corrections-710563.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/international/world-briefing.html | World Briefing | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/a-third-medal-for-zimbabwe-and-racial-harmony.html | A third medal for Zimbabwe â€šÃ„Ã´ and racial harmony | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/an-ocean-apart-a-world-of-difference.html | An Ocean Apart, A World of Difference | False | By Tina Barney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/magazine-is-new-in-moscow-but-looks-familiar-to-new-york.html | Magazine Is New in Moscow, but Looks Familiar to New York | False | By Sophia Kishkovsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/baseball-minor-league-report-mariners-pick-is-more-than-just-a-name.html | BASEBALL: MINOR LEAGUE REPORT; Mariners' Pick Is More Than Just a Name | False | By Fred Bierman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/quotation-of-the-day-709247.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/corrections-710628.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/about-new-york-for-2-brothers-priest-s-arrest-is-bittersweet.html | About New York; For 2 Brothers, Priest's Arrest Is Bittersweet | False | By Dan Barry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-davey-johnson-helps-dutch-manager-go-on.html | SUMMER 2004 GAMES; Davey Johnson Helps Dutch Manager Go On | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-nealon-albert.html | Paid Notice: Deaths NEALON, ALBERT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/worldbusiness/IHT-picking-apple-versus-sony-message-board-letters-to-90090598533.html | Picking Apple versus Sony : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/florida-after-the-storm-709433.html | Florida After the Storm | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/health-care-and-job-growth-709514.html | Health Care And Job Growth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/mcgreevey-seeks-limits-on-donations.html | McGreevey Seeks Limits On Donations | False | By Laura Mansnerus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/news-summary-708135.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/chinese-advocates-of-reform-seek-help-from-deng-s-spirit.html | Chinese Advocates of Reform Seek Help From Deng's Spirit | False | By Joseph Kahn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/worldbusiness/IHT-windows-catch22-message-board-letters-to-the.html | Windows' Catch-22 : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/a-child-vanished-in-2000-and-almost-no-one-noticed.html | A Child Vanished in 2000, and Almost No One Noticed | False | By Leslie Kaufman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/your-money/IHT-investing-in-art-seeing-painting-by-the-numbers-for-a.html | Investing in art / Seeing painting by the numbers : For a collector, the investment isn't always measured in money | False | By Aline Sullivan, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/worldbusiness/IHT-picking-apple-versus-sony-message-board-letters-to-93065189157.html | Picking Apple versus Sony : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/police-and-fire-pay-raises-705802.html | Police and Fire Pay Raises | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/hurricane-charley-education-activities-slowly-resume-schools-hit-hard-storm.html | HURRICANE CHARLEY: EDUCATION; Activities Slowly Resume in Schools Hit Hard by Storm | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-poutouves-martha.html | Paid Notice: Deaths POUTOUVES, MARTHA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/bush-campaign-defends-its-use-of-olympics-in-a-television-ad.html | Bush Campaign Defends Its Use Of Olympics in a Television Ad | False | By Mark Glassman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/business-digest-706671.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/theater/theater-review-sending-up-the-downtown-life.html | THEATER REVIEW; Sending Up the Downtown Life | False | By Ada Calhoun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/hg-davis-jr-80-winner-of-pulitzer-for-editorials.html | H.G. Davis Jr. 80, Winner Of Pulitzer for Editorials | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/an-oil-shock-that-could-be-an-economic-stimulus-in-disguise.html | An Oil Shock That Could Be an Economic Stimulus in Disguise | False | By Eduardo Porter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/bush-spent-46-million-in-a-surge-last-month.html | Bush Spent $46 Million In a Surge Last Month | False | By Glen Justice | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/hurricane-charley-victims-kerry-visits-gulf-coast-area-devastated-hurricane.html | HURRICANE CHARLEY: THE VICTIMS; Kerry Visits Gulf Coast Area Devastated by Hurricane | False | By David M. Halbfinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/IHT-the-other-israel-letters-to-the-editor-91989014497.html | The other Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/nepal-is-considering-negotiations-as-blockade-by-rebels-continues.html | Nepal Is Considering Negotiations As Blockade by Rebels Continues | False | By Dhruba Adhikary and Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/across-new-york-a-death-penalty-stuck-in-limbo.html | Across New York, a Death Penalty Stuck in Limbo | False | By William Glaberson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/company-briefs-709808.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/world-briefing-asia-afghanistan-6-injured-in-blasts-at-voting-office.html | World Briefing | Asia: Afghanistan: 6 Injured In Blasts At Voting Office | False | By David Rohde (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-hanley-j-patrick.html | Paid Notice: Deaths HANLEY, J. PATRICK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/IHT-rice-says-us-fails-to-sway-muslims.html | Rice says U.S. fails to sway Muslims | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/rabid-otter-bites-a-6-year-old-swimmer-in-putnam-county.html | Rabid Otter Bites a 6-Year-Old Swimmer in Putnam County | False | By Lisa W. Foderaro | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/sports-of-the-times-a-former-rival-is-hoping-devers-achieves-her-goal.html | Sports Of The Times; A Former Rival Is Hoping Devers Achieves Her Goal | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/conflict-iraq-tehran-muslim-nations-urged-meet-about-najaf-iran-leader.html | THE CONFLICT IN IRAQ: TEHRAN; Muslim Nations Urged to Meet About Najaf By Iran Leader | False | By Nazila Fathi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/2004-campaign-democratic-nominee-kerry-might-pay-price-for-failing-strike-back.html | THE 2004 CAMPAIGN: THE DEMOCRATIC NOMINEE; Kerry Might Pay Price for Failing to Strike Back Quickly | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/IHT-1954un-debate-on-cyprus-in-our-pages100-75-and-50-years-ago.html | 1954:UN Debate on Cyprus : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/endangering-community-development.html | Endangering Community Development | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/10-years-later-an-unsolved-killing-still-haunts-a-town.html | 10 Years Later, an Unsolved Killing Still Haunts a Town | False | By Sarah Kershaw | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/style/IHT-a-treasured-auction-house-endures.html | A treasured auction house endures | False | By Souren Melikian, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/no-snowmobiles.html | No Snowmobiles | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/reshaping-reshaper-landscapes-rouse-company-be-acquired-owner-shopping-centers.html | Reshaping a Reshaper of Landscapes; Rouse Company to Be Acquired By Owner of Shopping Centers | False | By Terry Pristin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/l-can-we-escape-the-grip-of-oil-709379.html | Can We Escape the Grip of Oil? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/IHT-an-olympic-weekend-sculls-soccer-and-heptathlon.html | An Olympic Weekend : Sculls, soccer and heptathlon | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/new-jersey-s-succession-mess.html | New Jersey's Succession Mess | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/arts/mies-villa-jostled-by-history-is-in-a-race-against-time.html | Mies Villa, Jostled by History, Is in a Race Against Time | False | By Sarah Boxer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-swimming-in-his-finale-phelps-takes-away-and-then-gives.html | SUMMER 2004 GAMES: SWIMMING; In His Finale, Phelps Takes Away, and Then Gives | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/united-given-new-deadline-to-devise-plan.html | United Given New Deadline To Devise Plan | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/baseball-mcewing-out-for-the-year-is-moved-by-met-retaliation.html | BASEBALL; McEwing, Out for the Year, Is Moved by Met Retaliation | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/olympics/us-sprinters-start-in-style.html | U.S. Sprinters Start in Style | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/convention-boss-s-other-hat-lobbying-gop-for-defense-clients.html | Convention Boss's Other Hat: Lobbying G.O.P. for Defense Clients | False | By Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/IHT-track-opens-as-runners-try-to-find-their-stride.html | Track opens as runners try to find their stride | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/oil-price-comes-close-to-50-but-then-it-stages-a-retreat.html | Oil Price Comes Close to $50 But Then It Stages a Retreat | False | By Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/pro-football-jets-strait-gets-a-test-and-a-lesson-together.html | PRO FOOTBALL; Jets' Strait Gets a Test And a Lesson Together | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/worldbusiness/agfa-to-sell-its-film-and-labs-business.html | Agfa to sell its film and labs business | False | By Paul Meller, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/c-corrections-710580.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/wide-us-inquiry-into-purchasing-for-health-care.html | WIDE U.S. INQUIRY INTO PURCHASING FOR HEALTH CARE | False | By Mary Williams Walsh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/national-briefing-rockies-utah-court-finds-for-church-in-abuse-suit.html | National Briefing | Rockies: Utah: Court Finds For Church In Abuse Suit | False | By Mindy Sink (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/movies/film-review-what-the-devil-is-going-on-here.html | FILM REVIEW; What the Devil Is Going On Here? | False | By Manohla Dargis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/sports-briefing-horse-racing-sense-of-style-again-by-a-lot-more-than-a-nose.html | SPORTS BRIEFING: HORSE RACING; Sense of Style Again, by a Lot More Than a Nose | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/arts/dance-review-in-unequal-contest-the-music-wins.html | DANCE REVIEW; In Unequal Contest, the Music Wins | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/two-bronx-firefighters-suspended-after-sex-accusation.html | Two Bronx Firefighters Suspended After Sex Accusation | False | By William K. Rashbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/l-can-we-escape-the-grip-of-oil-709344.html | Can We Escape the Grip of Oil? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/l-source-of-infection-705870.html | Source of Infection | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-lubliner-ida.html | Paid Notice: Deaths LUBLINER, IDA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/IHT-the-other-israel-letters-to-the-editor-914041082250.html | The other Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/2004-campaign-arizona-senator-bearhug-politics-careful-steps-new-bush-mccain.html | THE 2004 CAMPAIGN: THE ARIZONA SENATOR; Bearhug Politics: Careful Steps to a New Bush-McCain Alliance | False | By Todd S. Purdum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/mandatory-safety-rules-are-proposed-for-electric-utilities.html | Mandatory Safety Rules Are Proposed for Electric Utilities | False | By Ian Urbina | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/transactions-710652.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/l-health-care-and-job-growth-709506.html | Health Care And Job Growth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/worldbusiness/IHT-growth-is-sluggish-in-continental-europe-profit.html | Growth is sluggish in Continental Europe : Profit rises 11% at WPP as ad industry recovers | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/marvell-posts-54-increase-in-earnings.html | Marvell Posts 54% Increase in Earnings | False | By Dow Jones; Ap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/pataki-vetoes-235-million-from-legislatures-budget.html | Pataki Vetoes $235 Million From Legislature's Budget | False | By Michael Cooper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-loventhal-gleniss-smith.html | Paid Notice: Deaths LOVENTHAL, GLENISS SMITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/hurricane-charley-security-fear-of-looting-is-on-rise-if-not-the-reality-of-it.html | HURRICANE CHARLEY: SECURITY; Fear of Looting Is on Rise, If Not the Reality of It | False | By Rick Lyman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-baum-helene-b.html | Paid Notice: Deaths BAUM, HELENE B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/the-road-to-confrontation-in-najaf.html | The Road to Confrontation in Najaf | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/bernard-h-breslauer-86-rare-book-dealer.html | Bernard H. Breslauer, 86, Rare Book Dealer | False | By Wolfgang Saxon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/worldbusiness/IHT-picking-apple-versus-sony-message-board-letters-to-92156364796.html | Picking Apple versus Sony : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/news/letter-from-australia-sydneys-olympic-sites-beginning-to-pay-off.html | Letter from Australia : Sydney's Olympic sites beginning to pay off | False | By James Brooke, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/c-corrections-710610.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/IHT-the-language-of-alsace-letters-to-the-editor.html | The language of Alsace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/los-angeles-emergency-care-crisis-deepens.html | Los Angeles Emergency Care Crisis Deepens | False | By Nick Madigan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/your-money/book-report-make-more-than-your-parents-raising-financially-fit.html | Book Report : MAKE MORE THAN YOUR PARENTS / RAISING FINANCIALLY FIT KIDS | False | By Holly Hubbard Preston, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/c-corrections-710601.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/peirsol-takes-backstroke-gold-as-officials-backpedal.html | Peirsol takes backstroke gold as officials backpedal | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/c-corrections-710539.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-weight-lifting-olympic-weight-can-one-man-lift-greece.html | SUMMER 2004 GAMES: WEIGHT LIFTING; Olympic Weight: Can One Man Lift Greece? | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/IHT-letter-from-australia-sydneys-olympic-sites-beginning-to-pay-off.html | Letter from Australia : Sydney's Olympic sites beginning to pay off | False | By James Brooke, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/l-health-care-and-job-growth-709492.html | Health Care And Job Growth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/l-give-in-to-a-nap-705691.html | Give In to a Nap | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/l-ballet-at-saratoga-705780.html | Ballet at Saratoga | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/the-media-business-wpp-profit-up-11-aided-by-global-advertising-upturn.html | THE MEDIA BUSINESS; WPP Profit Up 11%, Aided by Global Advertising Upturn | False | By Eric Pfanner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-public-safety-athens-security-assessment-simple-so-far-so-good.html | SUMMER 2004 GAMES: PUBLIC SAFETY; Athens Security Assessment Is Simple: So Far, So Good | False | By Raymond Bonner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-notebook-patterson-draws-viewers.html | SUMMER 2004 GAMES: NOTEBOOK; Patterson Draws Viewers | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/out-of-the-loft-into-reality-a-hipster-quits-williamsburg-and-gets-a-haircut.html | Out of the Loft, Into Reality; A Hipster Quits Williamsburg and Gets a Haircut | False | By Michael Brick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/health-care-and-job-growth-4-letters.html | Health Care and Job Growth (4 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/for-native-alaskans-tradition-is-yielding-to-modern-customs.html | For Native Alaskans, Tradition Is Yielding To Modern Customs | False | By Sarah Kershaw | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/news/1929diaghilev-dies-in-venice-in-our-pages100-75-and-50-years-ago.html | 1929:Diaghilev Dies in Venice : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/9-11-panel-to-wrap-up-its-20-month-inquiry.html | 9/11 Panel to Wrap Up Its 20-Month Inquiry | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/worldbusiness/IHT-picking-apple-versus-sony-message-board-letters-to.html | Picking Apple versus Sony : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/IHT-iran-and-north-korea-the-proliferation-lesson.html | Iran and North Korea : The proliferation lesson | False | By Ian Bremmer, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/2004-campaign-advertising-kerry-filing-complaint-against-swift-boat-group.html | THE 2004 CAMPAIGN: ADVERTISING; Kerry Is Filing a Complaint Against Swift Boat Group | False | By Glen Justice and Jim Rutenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/sharon-on-the-warpath-is-israel-planning-to-attack-iran.html | Sharon on the warpath : Is Israel planning to attack Iran? | False | By Martin Van Creveld, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/us-now-said-to-support-growth-for-some-west-bank-settlements.html | U.S. Now Said to Support Growth For Some West Bank Settlements | False | By Steven R. Weisman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/lethal-strain-of-avian-flu-is-reported-found-in-pigs-in-china.html | Lethal Strain of Avian Flu Is Reported Found in Pigs in China | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-volleyball-womens-preliminary-round-loss-russia-pushes-us.html | SUMMER 2004 GAMES -- VOLLEYBALL: WOMEN'S PRELIMINARY ROUND; A Loss to Russia Pushes U.S. to the Brink | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-lane-roberta.html | Paid Notice: Deaths LANE, ROBERTA A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/a-third-medal-for-zimbabwe-and-for-racial-harmony.html | A third medal for Zimbabwe and for racial harmony | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-ngo-ignacia-u-md.html | Paid Notice: Deaths NGO, IGNACIA U., M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/florida-after-the-storm.html | Florida After the Storm | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/corrections-710598.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/IHT-the-other-israel-letters-to-the-editor.html | The other Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/us-indicts-3-on-charges-of-helping-militant-group.html | U.S. Indicts 3 on Charges Of Helping Militant Group | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/arts/pop-review-polishing-up-her-songs-and-a-few-good-lines.html | POP REVIEW; Polishing Up Her Songs And a Few Good Lines | False | By Kelefa Sanneh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/worldbusiness/IHT-picking-apple-versus-sony-message-board-letters-to-91787457119.html | Picking Apple versus Sony : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/pro-football-manning-is-praised-but-he-s-not-promoted.html | PRO FOOTBALL; Manning Is Praised, but He's Not Promoted | False | By Viv Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/work-and-leisure-in-europe.html | Work and leisure in Europe | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/your-money/investing-in-art-seeing-painting-by-the-numbers-you-know-what-you.html | Investing in art / Seeing painting by the numbers : You know what you like, but what is it worth? | False | By Aline Sullivan, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/herbert-hill-a-voice-against-discrimination-dies-at-80.html | Herbert Hill, a Voice Against Discrimination, Dies at 80 | False | By Steven Greenhouse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/federal-fraud-charges-reinstated-against-rowland-associate.html | Federal Fraud Charges Reinstated Against Rowland Associate | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-free-at-last-islamic-women-compete-with-abandon.html | SUMMER 2004 GAMES; Free at Last, Islamic Women Compete With Abandon | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/baseball/torre-gives-sheffield-break-from-outfield.html | Torre Gives Sheffield Break From Outfield | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/the-conflict-in-iraq-names-of-the-dead.html | THE CONFLICT IN IRAQ; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/baseball/stadium-loses-power-and-yankees-fail-to-show-any.html | BASEBALL; Stadium Loses Power, and Yankees Fail to Show Any | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-gerstenhaber-julia.html | Paid Notice: Deaths GERSTENHABER, JULIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/the-saturday-profile-16-years-on-an-airport-bench-and-15-minutes-of-fame.html | THE SATURDAY PROFILE; 16 Years on an Airport Bench, and 15 Minutes of Fame | False | By Craig S. Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/on-a-hot-day-brugnetti-captures-gold-in-20kilometer-event-italian.html | On a hot day, Brugnetti captures gold in 20-kilometer event : Italian makes short work of walk | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/9-people-shot-at-basketball-game-in-the-bronx.html | 9 People Shot at Basketball Game in the Bronx | False | By Andy Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/c-corrections-710547.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/c-corrections-710571.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/worldbusiness/IHT-expansion-of-06-is-slowest-in-a-year-economy-in.html | Expansion of 0.6% is slowest in a year : Economy in Korea cools off | False | By Andrew Salmon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/journey-to-final-is-its-own-reward-for-old-rivals.html | Journey to final is its own reward for old rivals | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/IHT-as-champions-go-an-italian-is-one-for-the-ages.html | As champions go, an Italian is one for the ages | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-tradition-was-a-dreamer-s-big-obstacle.html | SUMMER 2004 GAMES; Tradition Was a Dreamer's Big Obstacle | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/arts/music-review-orchestra-asserts-a-sound-of-its-own.html | MUSIC REVIEW; Orchestra Asserts A Sound Of Its Own | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/for-a-reformed-wavoid-the-play-s-the-thing.html | For a Reformed Wavoid, The Play's the Thing | False | By Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/c-corrections-710555.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/national-briefing-plains-oklahoma-same-sex-marriage.html | National Briefing | Plains: Oklahoma: Same-Sex Marriage | False | By Steve Barnes (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-track-and-field-future-is-now-in-10k-but-webb-must-wait.html | SUMMER 2004 GAMES; TRACK AND FIELD; Future Is Now in 10K, But Webb Must Wait | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/us/beliefs-hot-topic-role-religion-politics-receives-star-studded-treatment-new.html | Beliefs; the hot topic of the role of religion in politics receives star-studded treatment in a new book. | False | By Peter Steinfels | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/IHT-1929diaghilev-dies-in-venice-in-our-pages100-75-and-50-years-ago.html | 1929:Diaghilev Dies in Venice : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-women-s-trampoline-an-ex-diver-recaptures-her-youth-on-canvas.html | SUMMER 2004 GAMES; WOMEN'S TRAMPOLINE; An Ex-Diver Recaptures Her Youth On Canvas | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/arts/bridge-world-s-best-known-player-his-daughter-enjoys-it-too.html | BRIDGE; World's Best-Known Player? His Daughter Enjoys It Too | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/IHT-1904resentful-coreans-in-our-pages100-75-and-50-years-ago.html | 1904:Resentful Coreans : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-shapiro-millicent.html | Paid Notice: Deaths SHAPIRO, MILLICENT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/mayor-s-new-olympic-pitch-the-city-that-never-smokes.html | Mayor's New Olympic Pitch: The City That Never Smokes | False | By Winnie Hu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/conflict-iraq-standoff-najaf-clashes-slow-cleric-s-grip-mosque-seems-slip.html | THE CONFLICT IN IRAQ: STANDOFF IN NAJAF; Clashes Slow as Cleric's Grip On Mosque Seems to Slip | False | By Alex Berenson and Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/i-raqi-insurgency-705896.html | Iraqi Insurgency | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/books/as-gumshoes-squish-in-streets-of-baltimore.html | As Gumshoes Squish In Streets of Baltimore | False | By Mel Gussow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/city-to-use-state-aid-to-restore-65-million-to-school-budgets.html | City to Use State Aid to Restore $65 Million to School Budgets | False | By David M. Herszenhorn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/world-briefing-europe-russia-first-witness-in-trial-of-yukos-chief.html | World Briefing | Europe: Russia: First Witness In Trial Of Yukos Chief | False | By Steven Lee Myers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/young-workers-are-changing-india-s-politics-and-society.html | Young Workers Are Changing India's Politics and Society | False | By David Rohde | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/theater/to-be-or-not-to-be-shakespeare.html | To Be or Not to Be . . . Shakespeare | False | By William S. Niederkorn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/pendleton-herring-100-pioneer-in-political-science.html | Pendleton Herring, 100, Pioneer in Political Science | False | By Christopher Lehmann-Haupt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/world-briefing-europe-germany-neo-nazi-rally-allowed.html | World Briefing | Europe: Germany: Neo-Nazi Rally Allowed | False | By Victor Homola (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-rekant-linda-esrov.html | Paid Notice: Deaths REKANT, LINDA ESROV | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/a-camp-on-the-rebound.html | A Camp On The Rebound | False | By David Brooks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/i-health-care-and-job-growth-709522.html | Health Care and Job Growth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/with-boxing-show-fox-makes-quick-move-but-judge-reacts.html | With Boxing Show, Fox Makes Quick Move, but Judge Reacts | False | By Bill Carter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/world-business-briefing-asia-south-korea-economic-growth.html | World Business Briefing | Asia: South Korea: Economic Growth | False | By Andrew Salmon (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/world-briefing-africa-uganda-68-percent-in-poll-want-leader-to-retire.html | World Briefing | Africa: Uganda: 68 Percent In Poll Want Leader To Retire | False | By Marc Lacey (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/world/conflict-iraq-fuel-drain-iraq-s-border-sailors-desert-smuggle-subsidized.html | THE CONFLICT IN IRAQ: FUEL DRAIN; On Iraq's Border, Sailors of the Desert Smuggle Subsidized Gasoline | False | By Erik Eckholm | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/baseball-giants-waste-no-time-showing-an-aching-trachsel-no-mercy.html | BASEBALL; Giants Waste No Time Showing an Aching Trachsel No Mercy | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/l-can-we-escape-the-grip-of-oil-709409.html | Can We Escape the Grip of Oil? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/company-news-quigley-to-buy-manufacturer-of-its-cold-remedy.html | COMPANY NEWS; QUIGLEY TO BUY MANUFACTURER OF ITS COLD REMEDY | False | By Dow Jones; Ap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/2-ex-irs-lawyers-licenses-suspended-for-misconduct.html | 2 Ex-I.R.S. Lawyers' Licenses Suspended for Misconduct | False | By David Cay Johnston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/inside-708186.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/l-florida-after-the-storm-709450.html | Florida After the Storm | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/felon-arrested-in-rape-of-girl-14-on-rooftop.html | Felon Arrested in Rape of Girl, 14, on Rooftop | False | By Andy Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-soccer-women-s-quarterfinals-us-moves-ahead-but-big-roadblock.html | SUMMER 2004 GAMES -- SOCCER: WOMEN'S QUARTERFINALS; U.S. Moves Ahead, but a Big Roadblock Awaits | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/IHT-somalias-tailspin-letters-to-the-editor.html | Somalia's tailspin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/for-mayor-antiwar-protest-makes-a-pro-stadium-case.html | For Mayor, Antiwar Protest Makes a Pro-Stadium Case | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/classified/paid-notice-deaths-dame-edgar-j-jr.html | Paid Notice: Deaths DAME, EDGAR J. JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-21 | 2004-08-21 | https://www.nytimes.com/2004/08/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-memorials-levien-arthur.html | Paid Notice: Memorials LEVIEN, ARTHUR | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/sports-briefing-tennis-waterhouse-cup-shaping-up.html | SPORTS BRIEFING: TENNIS; WATERHOUSE CUP SHAPING UP | False | By Vincent M. Mallozzi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/theater/theater-the-apprentices.html | THEATER; The Apprentices | False | By Jesse Green | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/trouble-in-river-city.html | Trouble in River City | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-tools-for-ancient-eyes-to-view-the-heavens.html | TRAVEL ADVISORY; Tools for Ancient Eyes To View the Heavens | False | By Carolyn Marshall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/olympics/us-women-close-in-on-perfection-and-gold-in-softball.html | U.S. Women Close In on Perfection, and Gold, in Softball | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-gymnastics-women-s-floor-exercise-us-veteran-tiptoes-balance.html | SUMMER 2004 GAMES -- GYMNASTICS: WOMEN'S FLOOR EXERCISE; A U.S. Veteran Tiptoes on the Balance Beam of Life | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/theater-review-another-leader-in-nj-takes-the-big-fall.html | THEATER REVIEW; Another Leader in N.J. Takes the Big Fall | False | By Naomi Siegel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/chapters/the-laments.html | 'The Laments' | False | By George Hagen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-alexander-jane.html | Paid Notice: Deaths ALEXANDER, JANE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/jersey-oh-him-he-s-got-a-case-of-the-mcgreebiejeebies.html | JERSEY; Oh, Him? He's Got a Case of the Mcgreebiejeebies | False | By Neil Genzlinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/corrections-716600.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-jennifer-ramo-david-kutz.html | WEDDINGS/CELEBRATIONS; Jennifer Ramo, David Kutz | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/q-a-can-a-board-replace-a-co-op-s-windows.html | Q&A; Can a Board Replace a Co-op's Windows? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/l-nassau-s-troubled-hospital-716790.html | Nassau's Troubled Hospital | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/bavaria-s-summer-playground.html | Bavaria's Summer Playground | False | By Eric Pfanner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-mintzer-david.html | Paid Notice: Deaths MINTZER, DAVID | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/essay-a-good-book-should-make-you-cry.html | ESSAY; 'A Good Book Should Make You Cry' | False | By Laura Miller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-solomon-donald-c.html | Paid Notice: Deaths SOLOMON, DONALD C. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/international/asia/us-soldiers-kill-3-afghans-at-checkpoint.html | U.S. Soldiers Kill 3 Afghans at Checkpoint | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-christine-bussey-eric-singleton.html | WEDDINGS/CELEBRATIONS; Christine Bussey, Eric Singleton | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/l-fluke-fishing-and-the-economy-675555.html | Fluke Fishing and the Economy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/new-york-observed-how-jealous-is-that-novice-by-the-window.html | NEW YORK OBSERVED; How Jealous Is That Novice by the Window? | False | By Joe Queenan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/your-home-for-storm-insurance-higher-deductibles.html | YOUR HOME; For Storm Insurance, Higher Deductibles | False | By Jay Romano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/l-why-shouldn-t-we-buy-imported-drugs-716596.html | Why Shouldn't We Buy Imported Drugs? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/c-corrections-716022.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/world/palestinian-carries-a-tune-and-the-hope-of-his-people.html | Palestinian Carries a Tune And the Hope of His People | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-winnie-kwan-steve-kwok.html | WEDDINGS/CELEBRATIONS; Winnie Kwan, Steve Kwok | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-swimming-4x100-medley-relay-s-us-men-smash-record-take-final.html | SUMMER 2004 GAMES -- SWIMMING: 4x100 MEDLEY RELAYS; U.S. Men Smash Record To Take the Final Gold | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-memorials-lippold-richard.html | Paid Notice: Memorials LIPPOLD, RICHARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/music-a-long-island-sound-by-way-of-topographic-oceans.html | MUSIC; A Long Island Sound by Way of Topographic Oceans | False | By Allan Richter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/l-let-s-make-sure-the-vote-is-fair-716472.html | Let's Make Sure the Vote Is Fair | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-business-the-right-ingredients-in-the-right-measure.html | IN BUSINESS; The Right Ingredients, in the Right Measure | False | By Jeff Grossman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-shara-corn-jeffrey-nadler.html | WEDDINGS/CELEBRATIONS; Shara Corn, Jeffrey Nadler | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/pulse-just-cool-enough-for-school.html | PULSE; Just Cool Enough for School | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/l-independent-bookshop-690171.html | Independent Bookshop | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/l-the-strokes-675318.html | The Strokes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-venable-rapp-virginia.html | Paid Notice: Deaths VENABLE RAPP, VIRGINIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/by-the-way-bear-tales.html | BY THE WAY; Bear Tales | False | By Christine Contillo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/l-the-other-mother-675342.html | The Other Mother | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/paperback-best-sellers-august-22-2004.html | PAPERBACK BEST SELLERS: August 22, 2004 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-laurie-hughes-scott-voelz.html | WEDDINGS/CELEBRATIONS; Laurie Hughes, Scott Voelz | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-robyn-smith-warren-luhning.html | WEDDINGS/CELEBRATIONS; Robyn Smith, Warren Luhning | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/insurers-object-to-new-provision-in-medicare-law.html | INSURERS OBJECT TO NEW PROVISION IN MEDICARE LAW | False | By Robert Pear | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/international/middleeast/iran-announces-delay-in-reactor-start-up.html | Iran Announces Delay in Reactor Start Up | False | By Nazila Fathi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/l-the-method-conspiracy-675393.html | The Method Conspiracy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-hodges-rev-graham-rushing.html | Paid Notice: Deaths HODGES, REV. GRAHAM RUSHING | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/l-hostile-welcomes-674176.html | Hostile Welcomes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-oil-money.html | Page Two; Aug. 15-21; OIL MONEY | False | By Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-kathryn-pierson-stephen-lundin.html | WEDDINGS/CELEBRATIONS; Kathryn Pierson, Stephen Lundin | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/in-the-region-westchester-seeking-distinctiveness-in-a-home.html | IN THE REGION/Westchester; Seeking Distinctiveness in a Home | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/c-corrections-716006.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music/music-listings.html | Music Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-wertheim-gerta.html | Paid Notice: Deaths WERTHEIM, GERTA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/good-eating-cheekbone-district.html | GOOD EATING; Cheekbone District | False | Compiled by Kris Ensminger (E-MAIL: EATING@NYTIMES.COM) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-natasha-szarkowski-colton-brown.html | WEDDINGS/CELEBRATIONS; Natasha Szarkowski, Colton Brown | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/l-sponsoring-dancers-a-dance-at-least-686026.html | SPONSORING DANCERS; A Dance, at Least | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/world/proposed-us-base-closings-send-a-shiver-through-a-german-town.html | Proposed U.S. Base Closings Send a Shiver Through a German Town | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-idea-lab-the-political-brain.html | THE WAY WE LIVE NOW: 8-22-04: IDEA LAB; The Political Brain | False | By Steven Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/world/the-reach-of-war-hostage-us-journalist-to-be-freed-militia-says.html | THE REACH OF WAR: HOSTAGE; U.S. Journalist To Be Freed, Militia Says | False | By John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/sports-of-the-times-glory-comes-amid-empty-seats-and-closed-shutters.html | Sports of The Times; Glory Comes Amid Empty Seats and Closed Shutters | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/international/europe/putin-visits-chechnya-after-rebel-attacks.html | Putin Visits Chechnya After Rebel Attacks | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/q-a-can-a-tenant-break-a-lease-on-a-rental.html | Q&A; Can a Tenant Break a Lease on a Rental? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/l-rhetoric-of-the-bush-critics-716677.html | Rhetoric of The Bush Critics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/economic-view-it-s-who-you-know-really.html | ECONOMIC VIEW; It's Who You Know. Really. | False | By Daniel Gross | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-nation-democrats-in-red-states-just-regular-guys.html | The Nation; Democrats in Red States: Just Regular Guys | False | By Timothy Egan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/education-campus-seeks-to-fend-off-weapons-and-paranoia.html | EDUCATION; Campus Seeks to Fend Off Weapons, and Paranoia | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/soapbox-this-scandal-ridden-state.html | SOAPBOX; This Scandal-Ridden State | False | By Carl J. Mayer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/the-hunt-for-2-guys-who-couldn-t-agree-a-long-search.html | THE HUNT; For 2 Guys Who Couldn't Agree, a Long Search | False | By Joyce Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-business-library-to-remain-open-as-roofing-work-starts.html | IN BUSINESS; Library to Remain Open As Roofing Work Starts | False | By Barbara Whitaker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-suv-safety.html | Page Two; Aug. 15-21; S.U.V. SAFETY | False | By Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-new-york-up-close-matchmaker-matchmaker-make-me-an-e-match.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Matchmaker, Matchmaker, Make Me an E-Match | False | By Steven Kurutz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/tools-for-ancient-eyes-to-view-the-heavens.html | Tools for Ancient Eyes to View the Heavens | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/c-corrections-674001.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-new-york-up-close-for-these-young-wage-earners-no.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For These Young Wage Earners, No Withholding Their Outrage | False | By Jake Mooney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/rescuing-the-law-of-the-sea.html | Rescuing the Law of the Sea | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/us-terrorism-tribunals-set-to-begin-work.html | U.S. Terrorism Tribunals Set to Begin Work | False | By Neil A. Lewis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/last-call-closing-in-at-the-shore.html | Last Call Closing In At the Shore | False | By Robert Strauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-ada-schjeldahl-jerry-medlin.html | WEDDINGS/CELEBRATIONS; Ada Schjeldahl, Jerry Medlin | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-google-moola.html | Page Two; Aug. 15-21; GOOGLE MOOLA | False | By Andrew Ross Sorkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-consumed-a-spoonful-of-attitude.html | THE WAY WE LIVE NOW: 8-22-04; CONSUMED; A Spoonful of Attitude | False | By Rob Walker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-kamm-hedy.html | Paid Notice: Deaths KAMM, HEDY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/l-what-olympic-ideal-675326.html | What Olympic Ideal? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/noticed-the-message-of-the-bottle.html | NOTICED; The Message of the Bottle | False | By William L. Hamilton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/a-night-out-with-diego-luna-tequila-sundown.html | A NIGHT OUT WITH: Diego Luna; Tequila Sundown | False | By Strawberry Saroyan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/click-before-you-ride.html | Click Before You Ride | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/l-sponsoring-dancers-just-pay-attention-686000.html | SPONSORING DANCERS; Just Pay Attention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/sports-of-the-times-it-s-not-yet-garbage-time-for-bryant.html | Sports of The Times; It's Not Yet Garbage Time For Bryant | False | By Harvey Araton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/l-built-to-swim-675288.html | Built to Swim | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-swimming-on-hard-road-to-glory-phelps-was-not-alone.html | SUMMER 2004 GAMES: SWIMMING; On Hard Road to Glory, Phelps Was Not Alone | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/officials-forecast-hope-for-victims-of-hurricane.html | Officials Forecast Hope For Victims of Hurricane | False | By Joseph B. Treaster | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-niemeyer-rose-bello.html | Paid Notice: Deaths NIEMEYER, ROSE BELLO | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/c-corrections-716898.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-ronnie-rubin-jacob-fisher.html | WEDDINGS/CELEBRATIONS; Ronnie Rubin, Jacob Fisher | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-games-2012-message-bloomberg-new-york-not-athens.html | SUMMER 2004 GAMES: THE GAMES OF 2012; The Message From Bloomberg: New York Is Not Athens | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/television-mtv-s-latest-popularity-contest.html | TELEVISION; MTV's Latest Popularity Contest | False | By Jeffrey Rotter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/c-corrections-686085.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/crime-609951.html | CRIME | False | By Marilyn Stasio | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/opinionspecial/give-new-york-its-fair-share-of-homeland-money.html | Give New York Its Fair Share of Homeland Money | False | By Hillary Rodham Clinton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-maravel-william-ma-ravelias.html | Paid Notice: Deaths MARAVEL, WILLIAM (MA RAVELIAS) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/office-space-the-boss-talk-to-the-tiara.html | OFFICE SPACE: THE BOSS; Talk to the Tiara | False | By Lisa M. Harper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-memorials-levy-michael-paul.html | Paid Notice: Memorials LEVY, MICHAEL PAUL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-foster-carl.html | Paid Notice: Deaths FOSTER, CARL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/tv-sports-die-was-cast-for-broadcasters-at-the-72-games.html | TV SPORTS; Die Was Cast For Broadcasters At the '72 Games | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/delegates-in-commuters-out.html | Delegates In, Commuters Out | False | By Stewart Ain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/l-patterson-is-star-of-games-716820.html | Patterson Is Star of Games | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-hanley-j-patrick.html | Paid Notice: Deaths HANLEY, J. PATRICK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/worth-noting-higher-prices-for-school-lunches.html | WORTH NOTING; Higher Prices For School Lunches | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-city-lore-where-water-once-flowed-alas-beer-did-not.html | NEIGHBORHOOD REPORT: CITY LORE; Where the Water Once Flowed, And Alas, the Beer Did Not | False | By Seth Kugel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/long-island-journal-spreading-the-glamorous-life-to-others.html | LONG ISLAND JOURNAL; Spreading the Glamorous Life to Others | False | By Marcelle S. Fischler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/front-yard-politics-or-the-right-to-bear-signs.html | Front Yard Politics, or the Right to Bear Signs | False | By Katherine Boas | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/detours-two-power-brokers-collide-in-iraq.html | Detours; Two Power Brokers Collide in Iraq | False | By John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-east-village-homegirls-with-dream-assortment-produce.html | NEIGHBORHOOD REPORT: EAST VILLAGE; 'Homegirls' With a Dream (And an Assortment of Produce) | False | By Nicholas Stein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-basketball-men-s-preliminary-round-lithuania-shows-us-that.html | SUMMER 2004 GAMES -- BASKETBALL: MEN'S PRELIMINARY ROUND; Lithuania Shows U.S. That the Aura Is Gone | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/c-corrections-716910.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/fashion/just-cool-enough-for-school.html | Just Cool Enough for School | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-refresh-button-pulling-a-bike-out-of-a-pocket.html | OPENERS; REFRESH BUTTON; Pulling a Bike Out of a Pocket | False | By Robert Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/development-a-festering-border-war-over-school-access.html | DEVELOPMENT; A Festering Border War Over School Access | False | By Carin Rubenstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/news-and-analysis-video-game-makers-go-hollywood-uh-oh.html | NEWS AND ANALYSIS; Video Game Makers Go Hollywood. Uh-Oh. | False | By Evelyn Nussenbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/a-cart-take-the-caddie.html | A Cart? Take the Caddie | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-chiara-masciandaro-justin-goodyear.html | WEDDINGS/CELEBRATIONS; Chiara Masciandaro, Justin Goodyear | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/lebowski-sponsoring-dancers-d-j-school-american-builders.html | Lebowski; Sponsoring Dancers; D. J. School; American Builders | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/did-antidepressants-depress-japan.html | Did Antidepressants Depress Japan? | False | By Kathryn Schulz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/l-jerry-and-mr-b-629510.html | Jerry and Mr. B | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/architecture-gaudi-s-unfinished-masterpiece-is-virtually-complete.html | ARCHITECTURE; Gaudí'sâ€™s 's Unfinished Masterpiece Is Virtually Complete | False | By Valerie Gladstone | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/the-fresh-air-fund-blue-boy-raincoat-lady-and-other-stories-from-camp.html | The Fresh Air Fund; Blue Boy, Raincoat Lady and Other Stories From Camp | False | By Alexis Rehrmann | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/good-grief-that-favorite-comic-strip-is-missing.html | Good Grief! That Favorite Comic Strip Is Missing | False | By Jacques Steinberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/quotation-of-the-day-715743.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/at-troubled-adult-home-a-troubled-new-boss.html | At Troubled Adult Home, a Troubled New Boss | False | By Clifford J. Levy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-casey-ann-p.html | Paid Notice: Deaths CASEY, ANN P. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/editorial-observer-walden-150-what-would-thoreau-think-24-hour-cycle.html | Editorial Observer; Walden at 150: What Would Thoreau Think of the 24-Hour News Cycle? | False | By Adam Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-laura-kramer-christopher-taylor.html | WEDDINGS/CELEBRATIONS; Laura Kramer, Christopher Taylor | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/postings-automated-parking-no-tipping-necessary.html | POSTINGS; Automated Parking, No Tipping Necessary | False | By Vivian Marino | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-questions-for-vincent-gallo-gallos-humor.html | THE WAY WE LIVE NOW: 8-22-04; QUESTIONS FOR VINCENT GALLO; Gallo's Humor | False | By Deborah Solomon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/l-let-s-make-sure-the-vote-is-fair-716510.html | Let's Make Sure the Vote is Fair | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/world/reach-war-showdown-us-expects-role-najaf-but-says-iraq-calls-shots.html | THE REACH OF WAR: SHOWDOWN; U.S. Expects a Role in Najaf, But Says Iraq Calls the Shots | False | By Steven R. Weisman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/got-a-day-go-back-250-million-years-with-a-page-turner-for-the-field-trip.html | Got a Day? Go Back 250 Million Years With a Page Turner for the Field Trip | False | By Alan Bisbort | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-hih-song-kim-kerby-neill.html | WEDDINGS/CELEBRATIONS; Hih Song Kim, Kerby Neill | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/frugal-traveler-misty-about-niagara-falls.html | FRUGAL TRAVELER; Misty About Niagara Falls | False | By Seth Margolis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/l-parents-teenagers-and-respect-690198.html | Parents, Teenagers And Respect | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-zoe-schonfeld-ethan-leib.html | WEDDINGS/CELEBRATIONS; Zoe Schonfeld, Ethan Leib | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-high-temperatures-aside-women-s-marathon-is-still-a-go.html | SUMMER 2004 GAMES; High Temperatures Aside, Women's Marathon Is Still a Go | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/l-dj-school-get-a-real-instrument-686034.html | D.J. SCHOOL; Get a Real Instrument | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/l-in-search-of-incentives-to-trim-health-costs-709590.html | In Search of Incentives to Trim Health Costs | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/when-the-computer-opens-the-closet.html | When the Computer Opens the Closet | False | By Jane Gross | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/streetscapes-clinton-avenue-from-lafayette-fulton-brooklyn-clinton-hill-3-blocks.html | STREETSCAPES/Clinton Avenue From Lafayette to Fulton, Brooklyn; In Clinton Hill, 3 Blocks Offer a Tour of 150 Years | False | By Christopher Gray | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-business-from-tearing-down-to-building-up.html | IN BUSINESS; From Tearing Down To Building Up | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/on-the-contrary-energy-answers-left-unspoken.html | ON THE CONTRARY; Energy Answers, Left Unspoken | False | By Daniel Akst | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/politics/campaign/debate-over-anti-kerry-ad-continues-on-sunday-talk-shows.html | Debate Over Anti-Kerry Ad Continues on Sunday Talk Shows | False | By Stephanie Rosenbloom | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-public-editor-what-belongs-on-the-front-page-of-the-new-york-times.html | THE PUBLIC EDITOR; What Belongs on the Front Page of The New York Times | False | By Jack Rosenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/up-front-worth-noting-if-it-s-paint-by-number-better-include-3-and-15.html | UP FRONT: WORTH NOTING; If It's Paint-by-Number, Better Include 3 and 15 | False | By Jessica Bruder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/l-feeling-unsafe-on-buses-702730.html | Feeling Unsafe on Buses | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/practical-traveler-a-guidebook-for-every-taste.html | PRACTICAL TRAVELER; A Guidebook For Every Taste | False | By Susan Stellin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/art-review-grand-projects-in-a-modest-space.html | ART REVIEW; Grand Projects, in a Modest Space | False | By Benjamin Genocchio | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/tv/for-young-viewers-queen-of-mean-turns-13-how-unlucky-is-that.html | FOR YOUNG VIEWERS; Queen of Mean Turns 13: How Unlucky Is That? | False | By Laurel Graeber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/gentrification-as-seen-by-current-residents-716324.html | Gentrification, as Seen By Current Residents | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/up-front-worth-noting-giving-new-meaning-to-spinning-by-pols.html | UP FRONT: WORTH NOTING; Giving New Meaning To Spinning by Pols | False | By John Holl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-memorials-plantagenet-richard.html | Paid Notice: Memorials PLANTAGENET, RICHARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-the-count-the-ammunition-bill-for-each-american-hawk-or-dove-12.html | OPENERS: THE COUNT; The Ammunition Bill For Each American (Hawk or Dove): $12 | False | By Hubert B. Herring | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-marie-evans-douglas-schmidt.html | WEDDINGS/CELEBRATIONS; Marie Evans, Douglas Schmidt | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/plum-island-reports-disease-outbreak.html | Plum Island Reports Disease Outbreak | False | By John Rather | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/1-urban-grit-i-ll-take-tidiness-702714.html | Urban Grit? I'll Take Tidiness | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/assets-a-little-style-works-just-not-yours.html | ASSETS; A Little Style Works. Just Not Yours. | False | By Vivian Marino | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-anna-kaufmann-jonathan-horner.html | WEDDINGS/CELEBRATIONS; Anna Kaufmann, Jonathan Horner | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-de-groot-marc-davka.html | Paid Notice: Deaths DE GROOT, MARC, (DAVKA) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/corrections-716340.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-fredericks-j-wayne.html | Paid Notice: Deaths FREDERICKS, J. WAYNE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/on-politics-as-for-bret-schundler-there-he-goes-again.html | ON POLITICS; As for Bret Schundler, There He Goes Again | False | By Terry Golway | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/convention-headaches.html | Convention Headaches | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/correction.html | Correction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/dining-out-a-lesson-in-culinary-geography.html | DINING OUT; A Lesson in Culinary Geography | False | By M.h. Reed | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/1-rhetoric-of-the-bush-critics-716642.html | Rhetoric of The Bush Critics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/dining-out-a-chef-not-tied-to-italian-classics.html | DINING OUT; A Chef Not Tied To Italian Classics | False | By Joanne Starkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/reverend-billy-s-unholy-war.html | Reverend Billy's Unholy War | False | By Jonathan Dee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/vistas-bleak-and-wondrous.html | Vistas Bleak and Wondrous | False | By Katherine Ashenburg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/1-new-york-chicken-city-702706.html | New York, Chicken City | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/corrections-716367.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-rachael-combe-orlando-knauss.html | WEDDINGS/CELEBRATIONS; Rachael Combe, Orlando Knauss | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/automobiles/behind-the-wheel-2005-ford-focus-st-a-2nd-shot-at-stardom-for-a-star-crossed-car.html | BEHIND THE WHEEL/2005 Ford Focus ST; A 2nd Shot at Stardom For a Star-Crossed Car | False | By Cheryl Jensen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/campaign-2004-the-republicans-bush-promises-detailed-plans-at-convention.html | CAMPAIGN 2004: THE REPUBLICANS; Bush Promises Detailed Plans at Convention | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-gymnastics-all-around-judges-suspended-for-error-but-hamm-will.html | SUMMER 2004 GAMES -- GYMNASTICS: ALL-AROUND; Judges Suspended for Error, But Hamm Will Keep Gold | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-brillon-rita.html | Paid Notice: Deaths BRILLON, RITA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-making-of-an-x-box-warrior.html | The Making of an X Box Warrior | False | By Clive Thompson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/mr-freud-is-with-the-band.html | Mr. Freud Is With the Band | False | By Julia Lawlor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-knauth-behri-pratt.html | Paid Notice: Deaths KNAUTH, BEHRI PRATT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/national-perspectives-the-rush-to-buy-a-piece-of-paradise.html | NATIONAL PERSPECTIVES; The Rush to Buy A Piece of Paradise | False | By Nicholas Grudin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-the-ethicist-double-billing.html | THE WAY WE LIVE NOW: 8-22-04: THE ETHICIST; Double Billing | False | By Randy Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/horse-racing-in-the-alabama-stakes-the-giant-does-it-again.html | HORSE RACING; In the Alabama Stakes, The Giant Does It Again | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/design/art-listings.html | Art Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/portfolios-etc-that-not-so-distant-thunder-in-the-bond-market.html | PORTFOLIOS, ETC.; That Not-So-Distant Thunder in the Bond Market | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/chipping-away-at-the-wall.html | Chipping Away At the Wall | False | By Dahlia Lithwick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/1-roadside-wildflowers-690180.html | Roadside Wildflowers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/with-stage-set-for-classic-rivalry-a-basketball-game-turned-violent.html | With Stage Set for Classic Rivalry, a Basketball Game Turned Violent | False | By Michael Brick and Janon Fisher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-recall-rejected.html | Page Two: Aug. 15-21; RECALL REJECTED | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/campaign-2004-nemesis-in-a-new-book-buchanan-chastises-another-bush.html | CAMPAIGN 2004: NEMESIS; In a New Book, Buchanan Chastises Another Bush | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/film-listings.html | Film Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-suits-some-assets-are-liabilities.html | OPENERS: SUITS; Some Assets Are Liabilities | False | By Mark A. Stein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-cerminara-napoleon.html | Paid Notice: Deaths CERMINARA, NAPOLEON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-appelbaum-barbara.html | Paid Notice: Deaths APPELBAUM, BARBARA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/world/serbian-gypsies-and-jews-in-dispute-over-cemetery.html | Serbian Gypsies and Jews In Dispute Over Cemetery | False | By Nicholas Wood | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-peters-susan.html | Paid Notice: Deaths PETERS, SUSAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-suits-you-re-hired.html | OPENERS: SUITS; YOU'RE HIRED | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/aug-1521.html | Aug. 15-21 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/who-you-gonna-call-good-luck-if-it-s-a-taxi.html | Who You Gonna Call? Good Luck if It's a Taxi | False | By Jane Gordon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-queens-village-new-meatpacking-district-not-very-hip-one.html | NEIGHBORHOOD REPORT: QUEENS VILLAGE; A New Meatpacking District? (And Not a Very Hip One, Either) | False | By Jeff Vandam | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/fixing-albany-at-taxpayers-expense.html | FIXING ALBANY; At Taxpayers' Expense | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/world/in-sudan-hunter-and-hunted-alike-invoke-the-prophet.html | In Sudan, Hunter and Hunted Alike Invoke the Prophet | False | By Marc Lacey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/automobiles/around-the-block-for-getting-high-while-hauling.html | AROUND THE BLOCK; For Getting High While Hauling | False | By Leonard M. Apcar | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/black-comedy-white-family.html | Black Comedy, White Family | False | By Jonathan Wilson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/c-corrections-674010.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-shachtman-leon.html | Paid Notice: Deaths SHACHTMAN, LEON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/boite-out-of-nowhere.html | BOÎ'SÂCÎE; Out of Nowhere | False | By Monica Corcoran | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/c-corrections-716014.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-world-in-germany-s-east-a-harvest-of-silence.html | The World; In Germany's East, a Harvest of Silence | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-cathy-hobbs-wilfried-baeker.html | WEDDINGS/CELEBRATIONS; Cathy Hobbs, Wilfried Baeker | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/worth-noting-new-school-superintendent-is-likely-in-bridgeport.html | WORTH NOTING; New School Superintendent Is Likely in Bridgeport | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/habitats-crow-hill-crown-heights-it-grows-brooklyn-it-s-not-tree-but-it-s-green.html | HABITATS/Crow Hill, Crown Heights; It Grows in Brooklyn: It's Not a Tree, but It's Green | False | By Penelope Green | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/sunday-money-spending-where-there-s-smoke-there-may-be-a-4000-grill.html | SUNDAY MONEY: SPENDING; Where There's Smoke, There May Be A $4,000 Grill | False | By Codi Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-ross-dr-jean-d.html | Paid Notice: Deaths ROSS, DR. JEAN D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-sonal-patel-sachin-chaudhry.html | WEDDINGS/CELEBRATIONS; Sonal Patel, Sachin Chaudhry | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine1-the-other-mother-675350.html | The Other Mother | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/databank-markets-rally-on-coattails-of-google-s-auction.html | DataBank; Markets Rally on Coattails of Google's Auction | False | By Jeff Sommer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/hicksville-without-the-ick.html | Hicksville Without the 'Ick' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/restaurants-say-grace.html | RESTAURANTS; Say Grace | False | By Karla Cook | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/our-towns-at-60-mph-and-sometimes-upside-down-summer-rushes-by.html | Our Towns; At 60 M.P.H., and Sometimes Upside Down, Summer Rushes By | False | By Peter Applebome | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/on-the-water-with-the-whale-watchers-looking-for-mr-right-whale.html | ON THE WATER WITH; THE WHALE WATCHERS; Looking for Mr. Right Whale | False | By Natalie Canavor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/review/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/charles-eaton-94-is-dead-member-of-dancing-family.html | Charles Eaton, 94, Is Dead; Member of Dancing Family | False | By Wolfgang Saxon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine1-questions-for-harold-evans-675334.html | Questions for Harold Evans | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/news-and-analysis-in-mr-bush-s-neighborhood-a-peculiar-intersection.html | NEWS AND ANALYSIS; In Mr. Bush's Neighborhood, A Peculiar Intersection | False | By Landon Thomas Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-geller-norman-r.html | Paid Notice: Deaths GELLER, NORMAN R. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/sunday-money-investing-ready-to-bet-on-alternative-energy-well-think-again.html | SUNDAY MONEY: INVESTING; Ready to Bet on Alternative Energy? Well, Think Again | False | By Conrad De Aenlle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-east-harlem-pursuit-catherine-great-other-amazing-finds.html | NEIGHBORHOOD REPORT: EAST HARLEM; In Pursuit of Catherine the Great (and Other Amazing Finds) | False | By Michael Pollak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/what-merrill-s-women-want.html | What Merrill's Women Want | False | By Patrick McGeehan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/movies/l-lebowski-fest-the-imitation-marmot-685992.html | LEBOWSKI FEST; The Imitation Marmot | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/photo-op-690147.html | PHOTO-OP | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/style-the-future-leaders-of-america.html | Style; The Future Leaders of America | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/i-still-have-work-to-do.html | I Still Have Work to Do | False | By James E. McGreevey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/school-aid-relief-may-be-temporary.html | School Aid; Relief May Be Temporary | False | By Linda Saslow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/transactions-716960.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/politics-a-nobody-for-governor.html | POLITICS; A Nobody for Governor | False | By Josh Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-emma-hicks-james-pearce.html | WEDDINGS/CELEBRATIONS; Emma Hicks, James Pearce | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/best-sellers-august-22-2004.html | BEST SELLERS: August 22, 2004 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/assembly-repeatedly-denies-request-for-ethics-report.html | Assembly Repeatedly Denies Request for Ethics Report | False | By Michael Cooper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/olympics/china-and-serbiamontenegro-also-have-troubles-on-the-court.html | China and Serbia-Montenegro Also Have Troubles on the Court | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/olympics/us-mens-eight-victorious.html | U.S. Men's Eight Victorious | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/dining-a-hip-surprise-in-the-northeast-corner.html | DINING; A Hip Surprise in the Northeast Corner | False | By Stephanie Lyness | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-schwartz-stanley-s.html | Paid Notice: Deaths SCHWARTZ, STANLEY S. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/postcards-from-the-shore-rain-as-the-rainmaker.html | POSTCARDS FROM THE SHORE; Rain as the Rainmaker | False | By Robert Strauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/backtalk-keeping-score-numbers-suggest-mets-are-gambling-on-zambrano.html | BACKTALK: KEEPING SCORE; Numbers Suggest Mets Are Gambling on Zambrano | False | By Alan Schwarz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-urban-studies-parking-the-birds-an-urban-horror-story.html | NEIGHBORHOOD REPORT: URBAN STUDIES/PARKING; The Birds,' an Urban Horror Story | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-rothman-jesse.html | Paid Notice: Deaths ROTHMAN, JESSE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-talbott-josephine-large.html | Paid Notice: Deaths TALBOTT, JOSEPHINE LARGE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-piraino-vin-b.html | Paid Notice: Deaths PIRAINO, VIN B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/l-questions-for-victoria-gotti-675300.html | Questions for Victoria Gotti | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/your-marriage-was-a-total-disaster-now-what.html | Your Marriage Was a Total Disaster. Now What? | False | By Pamela Paul | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/international/middleeast/us-silence-on-settlements-dismays-palestinian.html | U.S. Silence on Settlements Dismays Palestinian Leaders | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/art-review-treasures-from-a-treasured-attic.html | ART REVIEW; Treasures From a Treasured Attic | False | By William Zimmer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/l-questions-for-victoria-gotti-675296.html | Questions for Victoria Gotti | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-kupperman-abner-j.html | Paid Notice: Deaths KUPPERMAN, ABNER J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/l-let-s-make-sure-the-vote-is-fair-716502.html | Let's Make Sure the Vote is Fair | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/l-hostile-welcomes-674184.html | Hostile Welcomes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-nation-fukuyama-makes-history-war-heats-up-in-the-neoconservative-fold.html | The Nation: Fukuyama Makes History; War Heats Up in the Neoconservative Fold | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/opinionspecial/nassaus-troubled-hospital-2-letters.html | Nassau's Troubled Hospital (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/theater-review-a-bleak-fairy-tale-with-a-pop-song-heart.html | THEATER: REVIEW; A Bleak Fairy Tale With a Pop-Song Heart | False | By Campbell Robertson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/world/the-reach-of-war-attacks-remote-control-explosions-pose-threat-in-afghanistan.html | THE REACH OF WAR: ATTACKS; Remote-Control Explosions Pose Threat in Afghanistan | False | By Carlotta Gall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/l-hospital-s-restructuring-690210.html | Hospital's Restructuring | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/l-where-cats-belong-702692.html | Where Cats Belong | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-michelle-solomon-greg-ceo.html | WEDDINGS/CELEBRATIONS; Michelle Solomon, Greg Ceo | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/theater/l-frank-wildhorn-common-courtesy-686042.html | FRANK WILDHORN; Common Courtesy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/l-the-other-empire-629529.html | The Other Empire | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-shweitzer-hortense.html | Paid Notice: Deaths SHWEITZER, HORTENSE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/firehouse-computer-seized-after-sexual-encounter.html | Firehouse Computer Seized After Sexual Encounter | False | By Michelle O'Donnell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/jobs/home-front-entrepreneurial-success-via-the-internet.html | HOME FRONT; Entrepreneurial Success via the Internet | False | By David Koeppel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/clouds-aside-legislators-carry-with-their-campaigns-albany-veterans-say.html | Clouds Aside, Legislators Carry On With Their Campaigns; Albany Veterans Say Constituents Shrug Off Accusations and Convictions | False | By Jonathan P. Hicks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-silzer-florence-joan-windatt.html | Paid Notice: Deaths SILZER, FLORENCE JOAN WINDATT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/no-whining-in-the-pool.html | No Whining in the Pool | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-tollman-arnold.html | Paid Notice: Deaths TOLLMAN, ARNOLD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/ward-smith-73-executive-and-arts-trustee.html | Ward Smith, 73, Executive and Arts Trustee | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-classical-recordings-of-mice-and-men-it-s-not-over-till-the-slow-guy-sings-666700.html | MUSIC: CLASSICAL RECORDINGS; 'Of Mice and Men': It's Not Over Till The Slow Guy Sings | False | By Anthony Tommasini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-dirty-work-hits-the-campaign-trail.html | Page Two: Aug. 15-21; 'Dirty Work' Hits The Campaign Trail | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/county-lines-if-home-is-where-the-heart-is.html | COUNTY LINES; If Home Is Where the Heart Is... | False | By Kate Stone Lombardi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/sports-of-the-times-do-not-mistake-warm-and-fuzzy-for-fair-and-just.html | Sports of The Times; Do Not Mistake Warm and Fuzzy For Fair and Just | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/news-summary-715751.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/radio-highlights-television-today-s-updated-listings.html | Radio Highlights Television Today's Updated Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/l-rhetoric-of-the-bush-critics-716669.html | Rhetoric of The Bush Critics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/olympics-track-field-10.93-seconds-america-loses-20-year-grip-women-s-100.html | OLYMPICS -- TRACK AND FIELD; In 10.93 Seconds, America Loses 20-Year Grip on Women's 100 | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/photo-op-675520.html | PHOTO-OP | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/l-peace-of-mind-in-ownership-716359.html | Peace of Mind In Ownership | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/l-camp-is-good-for-kids-675539.html | Camp Is Good for Kids | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/campaign-2004-absentee-voting-parties-see-new-promise-when-ballot-is-in-the-mail.html | CAMPAIGN 2004: ABSENTEE VOTING; Parties See New Promise When Ballot Is in the Mail | False | By Michael Moss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-lauren-marino-kyle-carmone.html | WEDDINGS/CELEBRATIONS; Lauren Marino, Kyle Carmone | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/for-the-record-a-copter-commute-for-sports-bosses.html | FOR THE RECORD; A Copter Commute For Sports Bosses? | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/c-corrections-629502.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-person-pencil-paper-lake-at-work-in-sparta.html | IN PERSON; Pencil, Paper, Lake: At Work in Sparta | False | By George Gene Gustines | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/like-an-abandoned-planet.html | Like an 'Abandoned Planet' | False | By John Sullivan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/l-sight-for-sore-losers-716812.html | Sight for Sore Losers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/l-carlos-kleiber-a-superhuman-ear-686077.html | CARLOS KLEIBER; A Superhuman Ear | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-loventhal-gleniss-smith.html | Paid Notice: Deaths LOVENTHAL, GLENISS SMITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-evidentiary-oops.html | Page Two: Aug. 15-21; EVIDENTIARY OOPS | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-harbatkin-david.html | Paid Notice: Deaths HARBATKIN, DAVID | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-hecht-alan.html | Paid Notice: Deaths HECHT, ALAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/backtalk-washington-baseball-is-not-for-the-birds.html | BackTalk; Washington Baseball Is Not for the Birds | False | By Mark Gauvreau Judge | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/an-estate-and-a-family-are-split.html | An Estate, and a Family, Are Split | False | By Avi Salzman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/baseball-mets-finish-finally-what-glavine-started.html | BASEBALL; Mets Finish, Finally, What Glavine Started | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/l-wind-power-vs-nuclear-power-690201.html | Wind Power vs. Nuclear Power | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/how-to-get-the-most-when-it-s-time-to-sell.html | How to Get the Most When It's Time to Sell | False | By Sara Rimer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/movies/film-cigarettes-gary-cooper-and-me.html | FILM; Cigarettes, Gary Cooper And Me | False | By James Ryerson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/raising-kevion.html | Raising Kevion | False | By Jason Deparle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/virginia-underground.html | Virginia Underground | False | By Susan Harb | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-park-slope-organic-outpost-shudders-its-sleek-successors.html | NEIGHBORHOOD REPORT: PARK SLOPE; An Organic Outpost Shudders As Its Sleek Successors Close In | False | By Kate Jacobs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-the-critical-masses.html | MUSIC; The Critical Masses | False | By Anne Midgette | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/market-week-what-drives-consumer-confidence.html | MARKET WEEK; What Drives consumer Confidence? | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-sheindelman-pearl-uris.html | Paid Notice: Deaths SHEINDELMAN, PEARL URIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-uganda-raises-fees-to-view-primates.html | TRAVEL ADVISORY; Uganda Raises Fees To View Primates | False | By Marjorie Connelly | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/li-work.html | L.I. @WORK | False | Compiled by Warren Strugatch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/rhetoric-of-the-bush-critics-5-letters.html | Rhetoric of The Bush Critics (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/l-sponsoring-dancers-a-week-s-notice-686018.html | SPONSORING DANCERS; A Week's Notice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/l-let-s-make-sure-the-vote-is-fair-716480.html | Let's Make Sure the Vote Is Fair | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/places-where-there-s-also-food-for-the-soul.html | Places Where There's Also Food for the Soul | False | By D. Dominick Lombardi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-suzanne-kim-douglas-yatter.html | WEDDINGS/CELEBRATIONS; Suzanne Kim, Douglas Yatter | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/bryant-case-alters-rape-counselors-work.html | Bryant Case Alters Rape Counselors' Work | False | By Kirk Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-classical-recordings-of-mice-and-men-it-s-not-over-till-the-slow-guy-sings-665169.html | MUSIC: CLASSICAL RECORDINGS; 'Of Mice and Men': It's Not Over Till The Slow Guy Sings | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-henley-holmes-xabier-vazquez-gil.html | WEDDINGS/CELEBRATIONS; Henley Holmes, Xabier Vazquez Gil | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/olympics/australians-stun-chinese-in-womens-10meter-platform.html | Australians Stun Chinese in Women's 10-Meter Platform | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/l-culture-for-kids-674192.html | Culture for Kids | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-alexandra-goldman-george-morrill.html | WEDDINGS/CELEBRATIONS; Alexandra Goldman, George Morrill | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/l-introduction-675270.html | Introduction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/dealbook-wall-street-is-ogling-the-real-google-payoff.html | DEALBOOK; Wall Street Is Ogling the Real Google Payoff | False | By Andrew Ross Sorkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-vows-deborah-hull-and-nathaniel-koren.html | WEDDINGS/CELEBRATIONS; VOWS; Deborah Hull and Nathaniel Koren | False | By Lois Smith Brady | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/baseball-three-innings-is-all-the-angels-need-against-louiza.html | BASEBALL; Three Innings Is All the Angels Need Against Louiza | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-nation-tactics-galore-if-a-protest-is-planned-to-a-t-is-it-a-protest.html | The Nation: Tactics Galore; If a Protest Is Planned to a T, Is It a Protest? | False | By Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/l-tell-the-donor-709603.html | Tell the Donor | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-seiffer-lynn.html | Paid Notice: Deaths SEIFFER, LYNN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/give-new-york-its-fair-share-of-homeland-funds.html | Give New York Its Fair Share of Homeland Funds | False | By Hillary Rodham Clinton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/food-black-and-blue.html | FOOD; Black and Blue | False | By Jonathan Reynolds | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/no-whining-in-the-pool-716804.html | No Whining in the Pool | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/piazza-and-mets-forever-716855.html | Piazza and Mets Forever | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-track-and-field-american-youth-movement-begins.html | SUMMER 2004 GAMES: TRACK AND FIELD; American Youth Movement Begins | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-alexandra-lambert-nicholas-penfold.html | WEDDINGS/CELEBRATIONS; Alexandra Lambert, Nicholas Penfold | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-playlist-vanessa-carlton-squared.html | MUSIC: PLAYLIST; Vanessa Carlton Squared | False | By Kelefa Sanneh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-jessica-keswick-gregory-liberman.html | WEDDINGS/CELEBRATIONS; Jessica Keswick, Gregory Liberman | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/pro-football-emergence-of-kicker-raises-giants-hopes.html | PRO FOOTBALL; Emergence of Kicker Raises Giants' Hopes | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-and-the-band-went-on-and-on-and-on.html | MUSIC; And the Band Went On and On and On | False | By Alec Hanley Bemis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-kelly-colbert-andrew-nibley.html | WEDDINGS/CELEBRATIONS; Kelly Colbert, Andrew Nibley | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-samantha-loria-jeffrey-mizrahi.html | WEDDINGS/CELEBRATIONS; Samantha Loria, Jeffrey Mizrahi | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-lost-cause.html | THE WAY WE LIVE NOW: 8-22-04; Lost Cause | False | By Charles McGrath | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/a-sex-scandal-in-trenton-and-a-puzzle-for-detectives.html | A Sex Scandal In Trenton, And a Puzzle For Detectives | False | By David Kocieniewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/shelter-island-declares-war-on-ticks.html | Shelter Island Declares War on Ticks | False | By Tom Clavin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/sports-of-the-times-masback-s-departure-is-necessary-to-save-track.html | Sports of The Times; Masback's Departure Is Necessary To Save Track | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-weight-lifting-with-mighty-heave-greek-captures-bronze-buoys.html | SUMMER 2004 GAMES: WEIGHT LIFTING; With a Mighty Heave, a Greek Captures the Bronze and Buoys a Nation | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/give-new-york-its-fair-share-of-homeland-money.html | Give New York Its Fair Share of Homeland Money | False | By Hillary Rodham Clinton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/chess-kramnik-tries-switching-gears-but-plays-into-anand-s-hands.html | CHESS; Kramnik Tries Switching Gears, But Plays Into Anand's Hands | False | By Robert Byrne | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/chapters/status-anxiety.html | 'Status Anxiety' | False | By Alain de Botton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-suits-teach-your-ceo-s-well.html | OPENERS: SUITS; TEACH YOUR C.E.O.'S WELL | False | By Mark A. Stein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/sunday-money-spending-sure-it-s-not-bowling-but-polo-is-catching-on.html | SUNDAY MONEY: SPENDING; Sure, It's Not Bowling, But Polo Is Catching On. | False | By Harry Hurt Iii | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/l-brooklyn-prices-cause-amazement-in-indiana-716332.html | Brooklyn Prices Cause Amazement in Indiana | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/the-peril-that-trails-an-oil-shock.html | The Peril That Trails An Oil Shock | False | By Gretchen Morgenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/in-the-region-long-island-looking-kindly-on-homes-above-stores.html | IN THE REGION/Long Island; Looking Kindly on Homes Above Stores | False | By Carole Paquette | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/riding-the-yampa-674168.html | Riding the Yampa | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-correspondent-s-report-macao-tries-to-spruce-up-its-image.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Macao Tries to Spruce Up Its Image | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/world/reach-war-standoff-cleric-keeps-grip-najaf-shrine-even-while-saying-he-ll-yield.html | THE REACH OF WAR: STANDOFF; Cleric Keeps Grip on Najaf Shrine, Even While Saying He'll Yield It | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/campus-confidential.html | Campus Confidential | False | By Chuck Klosterman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/she-can-t-go-home-again.html | She Can't Go Home Again | False | By Luc Sante | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/long-island-vines-battle-lines-are-drawn-over-merlot.html | LONG ISLAND VINES; Battle Lines Are Drawn Over Merlot | False | By Howard G. Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/l-hoho-a-suggestion-on-naming-west-soho-716316.html | HoHo! A Suggestion On Naming West SoHo | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-birnbaum-herbert.html | Paid Notice: Deaths BIRNBAUM, HERBERT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-andrea-magiera-william-guy.html | WEDDINGS/CELEBRATIONS; Andrea Magiera, William Guy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-baum-helene-b.html | Paid Notice: Deaths BAUM, HELENE B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/semiha-berksoy-94-a-star-of-opera-and-art-in-turkey.html | Semiha Berksoy, 94, a Star of Opera and Art in Turkey | False | By Sebnem Arsu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-katharine-bolland-nima-eshghi.html | WEDDINGS/CELEBRATIONS; Katharine Bolland Nima Eshghi | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/international-datebook-aug-30-to-sept-18.html | International Datebook: Aug 30 to Sept. 18 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/l-permits-for-dog-runs-675547.html | Permits for Dog Runs | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/downtown-blast-rattles-hackensack.html | Downtown Blast Rattles Hackensack | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-rekant-linda-esrov.html | Paid Notice: Deaths REKANT, LINDA ESROV | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/l-playing-half-the-game-716839.html | Playing Half the Game | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/theater-review-he-s-his-own-aunt-and-can-t-sit-still.html | THEATER REVIEW; He's His Own Aunt, and Can't Sit Still | False | By Campbell Robertson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-rachelson-charles-cooky.html | Paid Notice: Deaths RACHELSON, CHARLES (COOKY) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-reina-maruyama-karsten-heeger.html | WEDDINGS/CELEBRATIONS; Reina Maruyama, Karsten Heeger | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/what-s-doing-in-toronto.html | WHAT'S DOING IN; Toronto | False | By Katherine Ashenburg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-midtown-waiting-for-youssou.html | NEIGHBORHOOD REPORT: MIDTOWN; Waiting for Youssou | False | By Dan Kois | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/olympics/henin-hardenne-makes-gold-possible-for-belgium.html | Henin-Hardenne Makes Gold Possible for Belgium | False | By Christopher Clarey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-gootnick-abraham-md.html | Paid Notice: Deaths GOOTNICK, ABRAHAM, MD. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/the-most-expensive-budget-in-the-least-productive-legislative-session.html | The Most Expensive Budget in the Least Productive Legislative Session | False | By Michael Cooper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/l-nassau-s-troubled-hospital-716782.html | Nassau's Troubled Hospital | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/on-baseball-all-five-california-teams-state-their-case-for-the-postseason.html | On Baseball; All Five California Teams State Their Case for the Postseason | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/othersports/finding-a-little-paradise-in-fishing-the-tailwaters.html | Finding a Little Paradise in Fishing the Tailwaters | False | By Peter Kaminsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/c-corrections-689475.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/theater-listings.html | Theater Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-souzay-gerard.html | Paid Notice: Deaths SOUZAY, GERARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/living-around-madison-square-park-spurs-renewal-renewal-brings-hot-dogs.html | LIVING AROUND/Madison Square; Park Spurs Renewal, Renewal Brings Hot Dogs | False | By Dennis Hevesi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/fyi-702447.html | F.Y.I. | False | By Michael Pollak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/wine-under-20-out-of-the-box-into-the-picnic.html | WINE UNDER $20; Out of the Box, Into the Picnic | False | By Howard G. Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/art-our-toys-ourselves.html | ART; Our Toys, Ourselves | False | By Vicki Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/briefings-music-a-violin-investigation.html | BRIEFINGS: MUSIC; A VIOLIN INVESTIGATION | False | By Jeremy Pearce | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/movies/film-scariest-summer-ever.html | FILM; Scariest Summer Ever? | False | By A. O. Scott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/keeping-up-with-the-joneses.html | Keeping Up With the Joneses | False | By Emily Eakin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-other-mother-675369.html | The Other Mother | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/l-regulating-business-but-slashing-expensive-rules-709689.html | Regulating Business, but Slashing Expensive Rules | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/c-corrections-716618.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-memorials-drachman-mark.html | Paid Notice: Memorials DRACHMAN, MARK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/office-space-career-couch-can-romance-survive-a-cross-country-move.html | OFFICE SPACE: CAREER COUCH; Can Romance Survive A Cross-Country Move? | False | By Cheryl Dahle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/movies/c-corrections-686093.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-golan-lillian.html | Paid Notice: Deaths GOLAN, LILLIAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-brownson-doty-christopher-salatto.html | WEDDINGS/CELEBRATIONS; Brownson Doty, Christopher Salatto | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/li-work-rejuvenating-a-venerable-club-on-lake-montauk.html | L.I. @ WORK; Rejuvenating a Venerable Club on Lake Montauk | False | By Warren Strugatch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/on-the-street-rainbow-collision.html | ON THE STREET; Rainbow Collision | False | By Bill Cunningham | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/up-front-worth-noting-technically-speaking-a-drubbing.html | UP FRONT: WORTH NOTING; Technically Speaking, A Drubbing | False | By Robert Strauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/1-ebb-and-flow-upper-west-side-702749.html | Ebb and Flow, Upper West Side | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/after-fight-coast-guard-site-will-remain-in-new-london.html | After Fight, Coast Guard Site Will Remain in New London | False | By Robert Hamilton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/the-guide-688312.html | THE GUIDE | False | By Eleanor Charles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/citypeople-a-voice-in-the-crowd.html | CITYPEOPLE; A Voice in the Crowd | False | By Paul von Zielbauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/essay-lost-in-translation.html | ESSAY; Lost in Translation | False | By Sarah Glazer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/international/europe/antisemitic-attack-on-jewish-community-center-in-paris.html | Anti-Semitic Attack on Jewish Community Center in Paris | False | By Craig S. Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/coping-toughest-hazard-getting-to-the-first-tee.html | COPING; Toughest Hazard? Getting to the First Tee | False | By William McDonald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/recreation-have-mallet-can-play-croquet.html | RECREATION; Have Mallet, Can Play Croquet | False | By Christopher West Davis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/kerry-slo-mo-on-swifties.html | Kerry: Slo-Mo On Swifties | False | By Maureen Dowd | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-bryan-james-w-jr.html | Paid Notice: Deaths BRYAN, JAMES W., JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-boxing-flyweight-preliminary-round-siler-overwhelmed-start.html | SUMMER 2004 GAMES -- BOXING: FLYWEIGHT PRELIMINARY ROUND; Siler, Overwhelmed From Start, Is Stopped Short of Quarterfinals | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/1-rhetoric-of-the-bush-critics-716650.html | Rhetoric of The Bush Critics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/possessed-the-roadster-as-electric-bubble.html | POSSESSED; The Roadster as Electric Bubble | False | By David Colman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/1-american-builders-as-ordered-686069.html | AMERICAN BUILDERS; As Ordered | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-heim-robert-paul.html | Paid Notice: Deaths HEIM, ROBERT PAUL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/lets-make-sure-the-vote-is-fair-5-letters.html | Let's Make Sure the Vote Is Fair (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/around-the-world-in-30-days.html | Around the World in 30 Days | False | By Zachary G. Behr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-burton-robert-j.html | Paid Notice: Deaths BURTON, ROBERT J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/worth-noting-a-new-chief-begins-job-at-maritime-aquarium.html | WORTH NOTING; A New Chief Begins Job At Maritime Aquarium | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/not-a-hooverville-in-sight.html | Not a Hooverville in Sight | False | By N. Gregory Mankiw | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-lubliner-ida.html | Paid Notice: Deaths LUBLINER, IDA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-upper-east-side-a-lovely-view-but-not-for-long.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Lovely View. But Not for Long. | False | By Jake Mooney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/dance/dance-listings.html | Dance Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/international/middleeast/us-pressures-rebels-in-najaf-as-talks-to-end.html | U.S. Pressures Rebels in Najaf as Talks to End Fighting Stall | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/corrections-675261.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/lives-remembrance-of-terror-past.html | LIVES; Remembrance of Terror Past | False | By David Raab | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/1-rethinking-energy-with-the-economy-in-mind-702757.html | Rethinking Energy With the Economy in Mind | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/1-let-s-make-sure-the-vote-is-fair-716499.html | Let's Make Sure the Vote Is Fair | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-cruising-through-parisin-a-cozy-little-2cv.html | TRAVEL ADVISORY; Cruising Through Parisln a Cozy Little 2CV | False | By Hä'ã'ÄeLi'ã'Ã NE FOUQUET | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/l-stockholm-savings-674150.html | Stockholm Savings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-classical-recordings-of-mice-and-men-it-s-not-over-till-the-slow-guy-sings-665150.html | MUSIC: CLASSICAL RECORDINGS; 'Of Mice and Men': It's Not Over Till The Slow Guy Sings | False | By Jeremy Eichler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-sparber-norman-h.html | Paid Notice: Deaths SPARBER, NORMAN H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-the-goods-coffee-tea-or-a-no-cooties-spray.html | OPENERS: THE GOODS; Coffee, Tea or a No Cooties Spray? | False | By Brendan I Koerner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/international/asia/un-expert-seeks-access-to-afghan-detainees.html | U.N. Expert Seeks Access to Afghan Detainees | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/new-noteworthy-paperbacks-629634.html | New & Noteworthy Paperbacks | False | By Elsa Dixler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-weiss-henry.html | Paid Notice: Deaths WEISS, HENRY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/l-beating-the-traffic-674206.html | Beating the Traffic | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/square-feet-bedford-stuyvesant-the-residential-is-hot-but-the-commercial-is-not.html | SQUARE FEET/Bedford-Stuyvesant; 'The Residential Is Hot, But the Commercial Is Not' | False | By Lisa Chamberlain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-women-s-wrestling-feelings-family-motivate-a-groundbreaking-us.html | SUMMER 2004 GAMES -- WOMEN'S WRESTLING; Feelings of Family Motivate a Groundbreaking U.S. Team | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/movies/film-read-the-book-darling.html | FILM; Read the Book, Darling | False | By Charles McGrath | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-putter-dr-harmon.html | Paid Notice: Deaths PUTTER, DR. HARMON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/pro-football-pennington-is-10-for-11-in-a-victory-for-the-jets.html | PRO FOOTBALL; Pennington Is 10 for 11 in a Victory for the Jets | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-bad-grades.html | Page Two: Aug. 15-21; BAD GRADES | False | By Diana Jean Schemo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-puschel-walter-e.html | Paid Notice: Deaths PUSCHEL, WALTER E. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-searle-william-l.html | Paid Notice: Deaths SEARLE, WILLIAM L. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/l-american-builders-time-counts-686050.html | AMERICAN BUILDERS; Time Counts | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/worth-noting-43-acres-and-a-fund-raiser-for-abandoned-pets.html | WORTH NOTING; 43 Acres and a Fund-Raiser For Abandoned Pets | False | By Jonathan Cooper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-on-language-chickspeak.html | THE WAY WE LIVE NOW: 8-22-04: ON LANGUAGE; Chickspeak | False | By Dany Levy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/a-writer-of-erotica-allows-a-peek-at-herself.html | A Writer Of Erotica Allows A Peek At Herself | False | By Ginia Bellafante | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-dial-up-your-own-tour-of-london-landmarks.html | TRAVEL ADVISORY; Dial Up Your Own Tour Of London Landmarks | False | By Catherine Calvert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/in-the-region-new-jersey-a-somerset-site-for-big-events.html | IN THE REGION/New Jersey; A Somerset Site for Big Events | False | By Antoinette Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/study-intelligence-on-qaeda-money-lacking.html | Study: Intelligence on Qaeda Money Lacking | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/l-are-you-my-mother-675385.html | Are You My Mother? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/movies/television-the-boys-from-south-park-go-to-war.html | TELEVISION; The Boys From 'South Park' Go to War | False | By Sharon Waxman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-megan-leaderer-cisco-del-valle.html | WEDDINGS/CELEBRATIONS; Megan Leaderer, Cisco del Valle | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/sky-above-hubbub-below.html | Sky Above, Hubbub Below | False | By Wendell Jamieson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/l-why-shouldn-t-we-buy-imported-drugs-716561.html | Why Shouldn't We Buy Imported Drugs? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/tubes-pump-and-fragile-hope-keep-a-baby-s-heart-beating.html | Tubes, Pump and Fragile Hope Keep a Baby's Heart Beating | False | By Denise Grady | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/q-a-amatzia-baram-praying-for-sistani-s-good-health.html | Q & A/Amatzia Baram; Praying for Sistani's Good Health | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/making-sure-hollywood-s-nouveau-riche-stay-riche.html | Making Sure Hollywood's Nouveau Riche Stay Riche | False | By Warren St. John | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/a-county-party-old-but-no-longer-so-grand.html | A County Party, Old but No Longer So Grand | False | By Josh Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-alicia-robbins-james-andrews.html | WEDDINGS/CELEBRATIONS; Alicia Robbins, James Andrews | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-sarah-sisti-andrew-mcinnes.html | WEDDINGS/CELEBRATIONS; Sarah Sisti, Andrew McInnes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/update-poet-or-painter-a-loft-space-in-bridgeport.html | UPDATE; Poet or Painter, A Loft Space In Bridgeport | False | By Nancy Doniger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/l-are-you-my-mother-675377.html | Are You My Mother? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/politics-of-exclusion-in-iraq.html | Politics of Exclusion in Iraq | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/inside-716065.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/political-points.html | Political Points | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/chronicle-tough-girl-fiction-deadlier-than-the-male.html | CHRONICLE "TOUGH GIRL" FICTION; Deadlier Than the Male | False | By Choire Sicha | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/the-alchemy-of-a-political-slogan.html | The Alchemy of a Political Slogan | False | By Alex Williams | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/the-guide-679984.html | THE GUIDE | False | By Barbara Delatiner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/correction.html | Correction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/l-rhetoric-of-the-bush-critics-716634.html | Rhetoric of The Bush Critics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-nation-accusers-all-going-negative-when-it-works.html | The Nation: Accusers All; Going Negative: When It Works | False | By Jim Rutenberg and Kate Zernike | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-business-new-law-to-govern-atm-s-not-in-banks.html | IN BUSINESS; New Law to Govern ATM's Not in Banks | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/essay-dear-plagiarists-you-get-what-you-pay-for.html | ESSAY; Dear Plagiarists: You Get What You Pay For | False | By Suzy Hansen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/classified/paid-notice-deaths-titus-joseph-sylvanus.html | Paid Notice: Deaths: TITUS, JOSEPH SYLVANUS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/us/campaign-2004-military-record-officer-another-swift-boat-breaks-silence-defends.html | CAMPAIGN 2004: THE MILITARY RECORD; Officer From Another Swift Boat Breaks Silence and Defends Kerry | False | By Jim Rutenberg and Kate Zernike | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-nahanni-rous-ned-lazarus.html | WEDDINGS/CELEBRATIONS; Nahanni Rous, Ned Lazarus | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/tv/cover-story-enough-with-the-fancy-urban-singles.html | COVER STORY; Enough With the Fancy Urban Singles | False | By A.J. Frutkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/2-counties-buff-disaster-plans.html | 2 Counties Buff Disaster Plans | False | By John Rather | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/art-a-biennial-checklist-art-drinks-checkbook.html | ART; A Biennial Checklist: Art, Drinks, Checkbook | False | By Linda Yablonsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/politics/senate-republican-unveils-plan-for-intelligence.html | Senate Republican Unveils Plan for Intelligence | False | By Brian Knowlton, Br / International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/olympics/japanese-woman-wins-evocative-and-steamy-marathon.html | Japanese Woman Wins Evocative, and Steamy, Marathon | False | By Christopher Clarey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/quick-bite-hoboken-clams-on-the-historic-shell.html | QUICK BITE/Hoboken; Clams on the Historic Shell | False | By David Corcoran | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/briefings-road-and-rail-geico-returns.html | BRIEFINGS; ROAD AND RAIL; GEICO RETURNS | False | By Jessica Bruder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/television-the-state-of-the-george-w-bush-joke.html | TELEVISION; The State of the George W. Bush Joke | False | By Jason Zengerle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/c-corrections-691380.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/business/an-incident-that-has-kept-merrill-s-women-on-edge.html | An Incident That Has Kept Merrill's Women on Edge | False | By Patrick McGeehan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-business-students-will-pay-more-to-attend-community-college.html | IN BUSINESS; Students Will Pay More To Attend Community College | False | By Merri Rosenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/books/excerpt-cleaning-things-up-for-the-parents.html | EXCERPT; Cleaning Things Up for the Parents | False | By Tom Wolfe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/l-rivalry-could-help-orioles-716847.html | Rivalry Could Help Orioles | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-at-least-the-greeks-are-happy.html | Page Two: Aug. 15-21; At Least the Greeks are Happy | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/world/the-reach-of-war-the-marines-a-first-experience-of-war-in-a-house-for-the-dead.html | THE REACH OF WAR: THE MARINES; A First Experience of War In a House for the Dead | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-22 | 2004-08-22 | https://www.nytimes.com/2004/08/22/style/evening-hours-eye-on-the-sky.html | EVENING HOURS; Eye on the Sky | False | By Bill Cunningham | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/patents-something-for-everyone-idea-make-it-easier-buy-house-another-make-it.html | Patents; Something for everyone an idea to make it easier to buy a house, and another to make it easier to pay rent. | False | By Sabra Chartrand | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-722863.html | FRINGE FESTIVAL REVIEWS; Musings on Murkier Aspects Of Humans, War and Politics | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/l-cinema-too-verite-719773.html | Cinema Too Vïˆ'âˆ'Crïtïˆ'âˆ'ïˆ' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/IHT-2-divas-are-brought-down-one-by-injury-one-by-drugs.html | 2 divas are brought down, one by injury, one by drugs | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/over-najaf-fighting-for-des-moines.html | Over Najaf, Fighting for Des Moines | False | By Glen G. Butler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/mostly-mozart-review-password-to-the-exotic-east-turkish.html | MOSTLY MOZART REVIEW; Password to the Exotic East: 'Turkish' | False | By Anthony Tommasini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-memorials-newman-jeannette.html | Paid Notice: Memorials NEWMAN, JEANNETTE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/politics/gop-senators-plan-for-cia-is-criticized-by-key-democrat.html | G.O.P. Senator's Plan for C.I.A. Is Criticized by Key Democrat | False | By Mark Glassman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-shulimson-edith.html | Paid Notice: Deaths SHULIMSON, EDITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/olympics/americans-win-silver-and-bronze-in-womens-wrestling.html | Americans Win Silver and Bronze in Women's Wrestling | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/serra-pelada-journal-brazilian-miners-wait-for-payday-after-diet-of-bitterness.html | Serra Pelada Journal; Brazilian Miners Wait for Payday After Diet of Bitterness | False | By Larry Rohter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/the-reach-of-war-abu-ghraib-more-reserve-training-set-as-result-of-abuse-inquiry.html | THE REACH OF WAR: ABU GHRAIB; More Reserve Training Set As Result of Abuse Inquiry | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/metro-briefing-new-york-queens-two-killed-in-car-crash.html | Metro Briefing | New York: Queens: Two Killed In Car Crash | False | By Michael Wilson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/arts-briefing-highlights-reconstructing-a-white-house-library.html | ARTS BRIEFING: HIGHLIGHTS; RECONSTRUCTING A WHITE HOUSE LIBRARY | False | By John Files | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-722871.html | FRINGE FESTIVAL REVIEWS; Musings on Murkier Aspects of Humans, War and Politics | False | By Camille Sweeney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/automobiles/autos-on-monday-technology-gas-models-take-cues-from-diesels.html | AUTOS ON MONDAY/Technology; Gas Models Take Cues From Diesels | False | By Don Sherman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/allied-soldiers-kill-3-civilians-at-a-checkpoint-in-afghanistan.html | Allied Soldiers Kill 3 Civilians at a Checkpoint in Afghanistan | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-gymnastics-men-s-event-finals-hamm-is-0-2-as-dispute-continues.html | SUMMER 2004 GAMES -- GYMNASTICS: MEN'S EVENT FINALS; Hamm Is 0-2 As Dispute Continues | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-722847.html | FRINGE FESTIVAL REVIEWS; Musings on Murkier Aspects Of Humans, War and Politics | False | By Camille Sweeney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/metropolitan-diary-721140.html | Metropolitan Diary | False | By Joe Rogers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/wal-mart-unit-passes-rival-in-britain.html | Wal-Mart Unit Passes Rival in Britain | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/metro-briefing-new-york-brooklyn-two-stabbed-by-wedding-crasher.html | Metro Briefing | New York: Brooklyn: Two Stabbed By Wedding Crasher | False | By Michael Wilson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-seiffer-lynn.html | Paid Notice: Deaths SEIFFER, LYNN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/us/a-gop-senator-proposes-a-plan-to-split-up-cia.html | A G.O.P. SENATOR PROPOSES A PLAN TO SPLIT UP C.I.A. | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/IHT-gatlin-and-nesterenko-win-the-gold-medals-in-the-sprints-100meter.html | Gatlin and Nesterenko win the gold medals in the sprints : 100-meter winners are new crew | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/google-is-one-for-the-books-leaving-some-with-regrets.html | Google Is One For the Books, Leaving Some With Regrets | False | By Gary Rivlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/in-rare-visit-putin-travels-to-chechnya-after-attacks.html | In Rare Visit, Putin Travels To Chechnya After Attacks | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/pampering-delegates-101-now-in-session.html | Pampering Delegates 101, Now in Session | False | By Andy Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/the-media-business-advertising-addenda-omnicom-unit-resigns-schwab-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Unit Resigns Schwab Account | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/l-something-about-julia-719757.html | Something About Julia | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/long-running-rivalries-in-rockaways-projects-flare-into-violence.html | Long-Running Rivalries in Rockaways Projects Flare into Violence | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/500-tragic-years-of-mayan-life-shown-in-an-exhibition-of-outreach-and-hope.html | 500 Tragic Years of Mayan Life, Shown in an Exhibition of Outreach and Hope | False | By Catherine Elton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-appelbaum-barbara.html | Paid Notice: Deaths APPELBAUM, BARBARA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/corzine-leaves-the-door-ajar-on-running-for-governor.html | Corzine Leaves The Door Ajar On Running For Governor | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/roadblock-at-yucca-mountain.html | Roadblock at Yucca Mountain | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/everybody-loves-obama.html | Everybody Loves Obama | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/olympics/the-golden-girls-of-us-softball-steal-the-show-again.html | The Golden Girls of U.S. Softball Steal the Show Again | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/l-charter-school-results-719811.html | Charter School Results | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/superfund-shortchanged.html | Superfund, Shortchanged | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/semiha-berksoy-94-turkish-star-of-opera-and-art-dies.html | Semiha Berksoy, 94, Turkish Star of Opera and Art, Dies | False | By Sebnem Arsu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/IHT-for-rivals-its-out-of-water-and-onto-land.html | For rivals, it's out of water and onto land | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/ordeal-of-deserter-who-didn-t-desert.html | Ordeal of 'Deserter' Who Didn't Desert | False | By Hari Kumar | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/worldbusiness/inflation-inches-its-way-back-into-hong-kongs-economy.html | Inflation Inches Its Way Back Into Hong Kong's Economy | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/more-is-not-necessarily-better.html | More Is Not Necessarily Better | False | By Matthew Hindman and Kenneth Neil Cukier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/market-place-googles-offering-proves-stock-auctions-can-really-work.html | MARKET PLACE; Google's Offering Proves Stock Auctions Can Really Work | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-track-field-men-s-100-face-track-rapidly-transformed.html | SUMMER 2004 GAMES -- TRACK AND FIELD: MEN'S 100; The Face of Track Rapidly Transformed | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/critic-s-choice-new-cd-s-appreciating-life-s-mixed-emotions.html | CRITIC'S CHOICE/New CD's; Appreciating Life's Mixed Emotions | False | By Ben Ratliff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/c-corrections-722340.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/horse-racing-funny-cide-finishes-second-in-his-return-home.html | HORSE RACING; Funny Cide Finishes Second in His Return Home | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/l-anarchists-for-bush-719790.html | Anarchists for Bush? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/quotation-of-the-day-721409.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/international/europe/neonazis-in-paris-vandalize-and-burn-a-jewish-community.html | Neo-Nazis in Paris Vandalize and Burn a Jewish Community Center | False | By Craig S. Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/the-reach-of-war-hostages-reporter-freed-as-rebel-cleric-brokers-a-deal.html | THE REACH OF WAR: HOSTAGES; Reporter Freed As Rebel Cleric Brokers a Deal | False | By Dexter Filkins and Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/iran-delays-start-of-first-reactor-until-late-2006.html | Iran Delays Start Of First Reactor Until Late 2006 | False | By Nazila Fathi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/thrill-for-bored-with-parachuting-crowd.html | Thrill for Bored-With-Parachuting Crowd | False | By Corey Kilgannon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/media-nbc-universal-and-paxson-an-odd-dance-to-a-divorce.html | MEDIA; NBC Universal And Paxson: An Odd Dance To a Divorce | False | By Bill Carter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/politics/campaign/bush-urges-end-to-attack-ads-by-outside-groups-on-all.html | Bush Urges End to Attack Ads by Outside Groups on All Sides | False | By Maria Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-diving-women-s-10-meter-platform-beat-chinese-australia.html | SUMMER 2004 GAMES -- DIVING: WOMEN'S 10-METER PLATFORM; To Beat Chinese, Australia Borrows From Them | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-sparber-norman-h.html | Paid Notice: Deaths SPARBER, NORMAN H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/style/on-the-move-fliers-reap-benefits-in-eastern-europe.html | ON THE MOVE : Fliers reap benefits in Eastern Europe | False | By Nadja Hahn, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-remmer-patricia-cady.html | Paid Notice: Deaths REMMER, PATRICIA CADY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/l-but-who-protects-the-luggage-722456.html | But Who Protects the Luggage? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/us/white-house-letter-it-s-a-nice-place-to-visit-but-the-president-can-t-stay.html | White House Letter; It's a Nice Place to Visit, But the President Can't Stay | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/few-nations-check-to-see-if-passports-are-stolen-interpol-says.html | Few Nations Check to See if Passports Are Stolen, Interpol Says | False | By Craig S. Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/dance-review-new-plumage-and-rap-song-for-a-certain-russian-bird.html | DANCE REVIEW; New Plumage and Rap Song For a Certain Russian Bird | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/IHT-divided-israel-is-sharon-losing-his-grip.html | Divided Israel : Is Sharon losing his grip? | False | By Gideon Samet, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/the-media-business-advertising-addenda-people-723088.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-jacobs-richard.html | Paid Notice: Deaths JACOBS, RICHARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/books/books-of-the-times-a-lost-soul-who-symbolized-france-s-trauma.html | BOOKS OF THE TIMES; A Lost Soul Who Symbolized France's Trauma | False | By Alan Riding | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/l-but-who-protects-the-luggage-722480.html | But Who Protects the Luggage? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/IHT-a-quick-sprint-to-gold-for-previously-unknown-belarussian-100meter.html | A quick sprint to gold for previously unknown Belarussian - 100-meter winners are new crew | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-light-marilyn.html | Paid Notice: Deaths LIGHT, MARILYN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/us/as-congressional-budget-chief-former-bush-economic-aide-isn-t-keeping-to-script.html | As Congressional Budget Chief, Former Bush Economic Aide Isn't Keeping to Script | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/munch-s-scream-is-stolen-from-a-crowded-museum-in-oslo.html | Munch's 'Scream' Is Stolen From a Crowded Museum in Oslo | False | By Walter Gibbs and Carol Vogel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/us/campaign-2004-campaign-ads-kerry-tv-ad-pins-veterans-attack-firmly-on-bush.html | CAMPAIGN 2004: CAMPAIGN ADS; KERRY TV AD PINS VETERANS' ATTACK FIRMLY ON BUSH | False | By Adam Nagourney and Jim Rutenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/IHT-where-it-all-began-noguchi-wins-marathon.html | Where it all began, Noguchi wins marathon | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/shrinking-fading-garment-center-manufacturing-shifts-fashion-industry-gritty.html | The Shrinking and Fading Garment Center; As Manufacturing Shifts in Fashion Industry, Gritty Lofts Become Upscale Apartments | False | By Joseph Berger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/editorial-observer-silence-old-soldier-literary-education-some-young-ones.html | Editorial Observer; The Silence of an Old Soldier and the Literary Education of Some Young Ones | False | By Verlyn Klinkenborg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-wisan-richard-n.html | Paid Notice: Deaths WISAN, RICHARD N. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/business-digest-717509.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/l-uranium-on-campus-719781.html | Uranium on Campus | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/baseball-the-sputtering-yankees-look-for-a-jump-start.html | BASEBALL; The Sputtering Yankees Look for a Jump-Start | False | By Dave Caldwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/worldbusiness/wireless-dialup-pornography-spurs-search-for-filters.html | WIRELESS : Dial-up pornography spurs search for filters | False | By Jennifer L. Schenker, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/e-commerce-report-advertisers-discover-value-young-men-with-time-money-spend.html | E-Commerce Report; Advertisers discover the value of young men with time and money to spend on fantasy sports on the Web. | False | By Bob Tedeschi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/warm-welcome-for-republicans-in-a-bid-to-reach-drug-detente.html | Warm Welcome for Republicans In a Bid to Reach Drug DÃ©tÃ©tente | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/critic-s-notebook-striving-for-authenticity-with-y-e-olde-guesswork.html | CRITIC'S NOTEBOOK; Striving for Authenticity With Ye Olde Guesswork | False | By John Rockwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/technology/technology-lawsuit-claims-free-speech-for-online-casino-ads.html | TECHNOLOGY; Lawsuit Claims Free Speech for Online Casino Ads | False | By Matt Richtel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/waddington-journal-young-fishing-wizards-seek-fame-upstate.html | Waddington Journal; Young Fishing Wizards Seek Fame Upstate | False | By Michelle York | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/economic-calendar-90303187749.html | Economic Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-722901.html | FRINGE FESTIVAL REVIEWS; Musings on Murkier Aspects of Humans, War and Politics | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/arafat-aides-deplore-permissive-us-policy-on-settlement-growth.html | Arafat Aides Deplore Permissive U.S. Policy on Settlement Growth | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/worldbusiness/inflation-inches-way-back-into-hong-kongs-economy.html | Inflation Inches Way Back Into Hong Kong's Economy | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-gaynor-george.html | Paid Notice: Deaths GAYNOR, GEORGE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-the-spectators-seats-may-be-empty-but-not-the-beaches.html | SUMMER 2004 GAMES: THE SPECTATORS; Seats May Be Empty, But Not the Beaches | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/officials-beg-robbers-to-care-for-munch-paintings.html | Officials Beg Robbers to Care for Munch Paintings | False | By Walter Gibbs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/worldbusiness/italian-press-gets-schooled-by-scandal.html | Italian press gets schooled by scandal | False | By Eric Sylvers, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-wrestling-women-s-freestyle-berths-semifinals-for-two.html | SUMMER 2004 GAMES -- WRESTLING: WOMEN'S FREESTYLE; Berths in Semifinals For Two Americans | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/kerry-visits-the-hamptons-and-rain-and-money-pour.html | Kerry Visits the Hamptons, And Rain and Money Pour | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/news-summary-721360.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/IHT-senator-offers-plan-for-powerful-intelligence-chief.html | Senator offers plan for powerful intelligence chief | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-728898.html | FRINGE FESTIVAL REVIEWS; Musings on Murkier Aspects Of Humans, War and Politics | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/a-week-to-go-and-protesters-wonder-keep-it-legal-or-go-for-the-park.html | A Week to Go, and Protesters Wonder: Keep It Legal, or Go for the Park? | False | By Jennifer Steinhauer and Diane Cardwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/metro-briefing-new-york-queens-woman-ejected-from-car-then-fatally-struck.html | Metro Briefing | New York: Queens: Woman Ejected From Car, Then Fatally Struck | False | By Michael Wilson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/reviews/musings-on-murkier-aspects-of-humans-war-and-politics.html | Musings on Murkier Aspects of Humans, War and Politics | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/treasury-offerings-set-for-the-week.html | Treasury Offerings Set for the Week | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/metro-briefing-connecticut-new-canaan-fatal-crash-into-gas-pump.html | Metro Briefing | Connecticut: New Canaan: Fatal Crash Into Gas Pump | False | By Jennifer Medina (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/the-reach-of-war-the-victims-weary-of-war-iraqis-in-najaf-blame-2-sides.html | THE REACH OF WAR: THE VICTIMS; Weary of War, Iraqis in Najaf Blame 2 Sides | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/international/asia/north-korea-insults-bush-in-terming-talks-ploy.html | North Korea Insults Bush, in Terming Talks Ploy | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/inside-722928.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/IHT-belgian-stars-return-is-improbably-golden.html | Belgian star's return is improbably golden | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-marathon-women-kastor-survives-to-capture-the-bronze.html | SUMMER 2004 GAMES -- MARATHON: WOMEN; Kastor Survives To Capture The Bronze | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-gymnastics-womens-event-finals-for-us-gymnast-long-journey-ends-with-a-medal.html | SUMMER 2004 GAMES -- GYMNASTICS: WOMEN'S EVENT FINALS; For U.S. Gymnast, Long Journey Ends With a Medal | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/us/campaign-2004-republican-convention-gop-centrists-speak-but-will-they-be-heard.html | CAMPAIGN 2004: THE REPUBLICAN CONVENTION; G.O.P. Centrists to Speak, but Will They Be Heard? | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/most-wanted-drilling-down-consumer-electronics-bargain-not-basement.html | MOST WANTED: DRILLING DOWN/CONSUMER ELECTRONICS; Bargain, Not Basement | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/baseball-mets-aggressive-bonds-strategy-backfires.html | BASEBALL; Mets' Aggressive Bonds Strategy Backfires | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-track-field-womens-100-meter-hurdles-devers-once-again-fails.html | SUMMER 2004 GAMES -- TRACK AND FIELD: WOMEN'S 100-METER HURDLES; Devers Once Again Fails to Put a Stamp on Her Signature Event | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/the-bankruptcy-ballad-719765.html | The Bankruptcy Ballad | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/the-porcini-was-praiseworthy-but-a-lawsuit-was-served-next.html | The Porcini Was Praiseworthy, But a Lawsuit Was Served Next | False | By Sean Mehegan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/football-giants-unfazed-by-theismann.html | FOOTBALL; Giants Unfazed By Theismann | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/us/after-the-storm-come-tests-of-faith.html | After the Storm Come Tests of Faith | False | By Rick Lyman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-scheinman-graham-m.html | Paid Notice: Deaths SCHEINMAN, GRAHAM M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/call-cheap-wiretap-extra-enlisting-internet-phones-battle-against-crime.html | The Call Is Cheap. The Wiretap Is Extra.; Enlisting Internet Phones in the Battle Against Crime | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/yippies-protest-near-bloomberg-s-town-house.html | Yippies Protest Near Bloomberg's Town House | False | By Patrick Healy and Colin Moynihan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/economic-calendar.html | Economic Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/a-chill-in-florida.html | A Chill In Florida | False | By Bob Herbert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/l-music-downloading-and-congress-719749.html | Music Downloading And Congress | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/c-corrections-722367.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/sports-of-the-times-another-effect-of-drug-use.html | Sports of The Times; Another Effect of Drug Use | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-rowing-eights-us-men-walk-on-water-after-a-40-year-drought.html | SUMMER 2004 GAMES -- ROWING: EIGHTS; U.S. Men Walk on Water After a 40-Year Drought | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/us/colleges-tell-students-the-overseas-party-s-over.html | Colleges Tell Students the Overseas Party's Over | False | By Greg Winter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/transactions-723240.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-rashkis-lillian-libby.html | Paid Notice: Deaths RASHKIS, LILLIAN (LIBBY) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/signs-chant-check-chant-check-ride-to-new-york-well.html | Signs? Check. Chant? Check. Ride to New York? Well | False | By Michael Brick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-ziegler-harriet.html | Paid Notice: Deaths ZIEGLER, HARRIET | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/IHT-1954paris-bid-rejected-in-our-pages100-75-and-50-years-ago.html | 1954:Paris Bid Rejected : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/world/neo-nazis-in-paris-vandalize-and-burn-a-jewish-community-center.html | Neo-Nazis in Paris Vandalize and Burn a Jewish Community Center | False | By Craig S. Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-juliber-roslyn.html | Paid Notice: Deaths JULIBER, ROSLYN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/IHT-no-big-deal-as-kluft-wins-heptathlon-more-to-life-than-sport.html | No big deal as Kluft wins heptathlon : More to life than sport | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/for-table-tennis-mozart-few-high-notes.html | For 'table tennis Mozart,' few high notes | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/IHT-filling-a-gapbritish-stem-cell-studies-push-past-us.html | Filling a gap:British stem cell studies push past U.S. | False | By Elisabeth Rosenthal, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/media-trip-to-olympics-or-feel-good-talk-the-answer-was-a-surprise-to-many.html | MEDIA; Trip to Olympics or Feel-Good Talk? The Answer Was a Surprise to Many | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/l-but-who-protects-the-luggage-722472.html | But Who Protects the Luggage? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-degani-edith.html | Paid Notice: Deaths DEGANI, EDITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-memorials-luskin-miriam-rose.html | Paid Notice: Memorials LUSKIN, MIRIAM ROSE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/r-b-review-knowing-when-to-strut-when-to-pander.html | R&B REVIEW; Knowing When to Strut, When to Pander | False | By Kelefa Sanneh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-shweitzer-hortense.html | Paid Notice: Deaths SHWEITZER, HORTENSE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-tiernan-frances-newell.html | Paid Notice: Deaths TIERNAN, FRANCES NEWELL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/arts-briefing.html | Arts Briefing | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-hanley-j-patrick.html | Paid Notice: Deaths HANLEY, J. PATRICK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-grave-de-peralta-armando-jr.html | Paid Notice: Deaths GRAVE DE PERALTA, ARMANDO JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/media-business-advertising-company-hopes-limits-radio-ratings-will-provide.html | THE MEDIA BUSINESS: ADVERTISING; A company hopes the limits of radio ratings will provide an opening to measure listeners in cars. | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-memorials-levy-michael-paul.html | Paid Notice: Memorials LEVY, MICHAEL PAUL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/l-but-who-protects-the-luggage-722464.html | But Who Protects the Luggage? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/bridge-the-law-of-action-and-reaction-as-applied-to-a-deck-of-cards.html | BRIDGE; The Law of Action and Reaction As Applied to a Deck of Cards | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/sports-of-the-times-no-games-no-shame-here.html | Sports of The Times; No Games? No Shame Here | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/us/controversial-overtime-rules-take-effect.html | Controversial Overtime Rules Take Effect | False | By Steven Greenhouse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/IHT-1929us-army-to-be-cut-in-our-pages100-75-and-50-years-ago.html | 1929:U.S. Army to be Cut : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/IHT-1904americas-attitude-in-our-pages100-75-and-50-years-ago.html | 1904:America's Attitude : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/us/drug-trial-justice-science-boy-s-murder-case-entangled-fight-over.html | A DRUG ON TRIAL; Justice and Science; Boy's Murder Case Entangled In Fight Over Antidepressants | False | By Barry Meier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-men-s-water-polo-taskmaster-coach-brings-suffering-medicine.html | SUMMER 2004 GAMES: MEN'S WATER POLO; Taskmaster Coach Brings 'Suffering' (And Medicine Ball) | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-722855.html | FRINGE FESTIVAL REVIEWS; Musings on Murkier Aspects of Humans, War and Politics | False | By Camille Sweeney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/IHT-world-sport-feels-a-dragons-breath.html | World sport feels a dragon's breath | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/how-to-make-pain-relief-cool-add-ski-bunnies-and-mint-flavor.html | How to Make Pain Relief Cool: Add Ski Bunnies and Mint Flavor | False | By Eric Dash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/football-questions-remain-for-the-jets.html | FOOTBALL; Questions Remain For the Jets | False | By Gerald Eskenazi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-softball-for-us-no-runs-no-worries.html | SUMMER 2004 GAMES: SOFTBALL; For U.S., No Runs, No Worries | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-peters-susan.html | Paid Notice: Deaths PETERS, SUSAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/classified/paid-notice-deaths-janvey-abc.html | Paid Notice: Deaths JANVEY, ABE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-23 | 2004-08-23 | https://www.nytimes.com/2004/08/23/business/worldbusiness/IHT-on-advertising-diplomacy-the-wrong-job-for-ads.html | ON ADVERTISING : Diplomacy the wrong job for ads | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/television-review-blustery-and-unfunny-goings-on-in-kim-jong-il-s-north-korea.html | TELEVISION REVIEW; Blustery and Unfunny Goings-On in Kim Jong Il's North Korea | False | By Virginia Heffernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/state-certifies-yonkers-budget-but-not-without-a-warning.html | State Certifies Yonkers Budget (But Not Without a Warning) | False | By Kirk Semple | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/health/vital-signs-treatments-lowering-patients-blood-sugar.html | VITAL SIGNS: TREATMENTS; Lowering Patients' Blood Sugar | False | By Mary Duenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-1954unesco-cuts-staff-in-our-pages100-75-and-50-years-ago.html | 1954;Unesco Cuts Staff ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/the-vietnam-passion.html | The Vietnam Passion | False | By David Brooks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/health/britain-embraces-embryonic-stem-cell-research.html | Britain Embraces Embryonic Stem Cell Research | False | By Elisabeth Rosenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/transactions-733113.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/not-as-good-as-gold.html | Not as Good as Gold | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-symington-fran.html | Paid Notice: Deaths SYMINGTON, FRAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-remmer-patricia.html | Paid Notice: Deaths REMMER, PATRICIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/front-row-a-custom-fit-off-the-rack.html | Front Row; A Custom Fit, Off the Rack | False | By David Colman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/baseball-torre-calls-a-meeting-and-the-yanks-respond.html | BASEBALL; Torre Calls a Meeting, and the Yanks Respond | False | By Steve Popper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/accord-scales-back-indian-casino-deal.html | Accord Scales Back Indian Casino Deal | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/albert-delacorte-90-editor-and-teacher.html | Albert Delacorte, 90, Editor and Teacher | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/olympics/italy-upsets-the-united-states.html | Italy Upsets the United States | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/robert-dl-gardiner-93-lord-of-his-own-island-dies.html | Robert D.L. Gardiner, 93, Lord of His Own Island, Dies | False | By Robert F. Worth | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-burke-adelina-b-nee-petrosino.html | Paid Notice: Deaths BURKE, ADELINA B. (NEE PETROSINO) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/arts-briefing-highlights-new-yorker-gets-bluegrass-honor.html | ARTS BRIEFING: HIGHLIGHTS; NEW YORKER GETS BLUEGRASS HONOR | False | By Phil Sweetland | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-kerry-and-the-swift-boat-ads-731307.html | Kerry and the Swift Boat Ads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/soccer-report-earthquakes-future-remains-in-doubt.html | SOCCER REPORT; Earthquakes' Future Remains in Doubt | False | By Jack Bell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/coats-take-off-on-their-own.html | Coats Take Off on Their Own | False | By Cathy Horyn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/can-a-robot-save-hubble-more-scientists-think-so.html | Can a Robot Save Hubble? More Scientists Think So | False | By Warren E. Leary | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-corrections-92747443322.html | Corrections | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/pro-football-giants-still-waiting-for-dayne-to-show-more-strength.html | PRO FOOTBALL; Giants Still Waiting for Dayne to Show More Strength | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-walsh-david.html | Paid Notice: Deaths WALSH, DAVID | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-he-says-senator-served-admirably-specific-charges-are-not-addressed-bush.html | He says senator 'served admirably'; specific charges are not addressed : Bush calls for halt to anti-Kerry ad | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-manhattan-mentors-to-support-new-teachers.html | Metro Briefing | New York: Manhattan: Mentors To Support New Teachers | False | By David M. Herszenhorn (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/politics/trail/the-gop-pregame-show-hosted-by-john-kerry.html | The G.O.P. Pregame Show, Hosted by John Kerry | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/preparing-for-convention-program-gop-give-convention-prime-time-treatment.html | PREPARING FOR THE CONVENTION: THE PROGRAM; G.O.P. to Give Convention The Prime Time Treatment | False | By Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/IHT-chinas-expanding-role-letters-to-the-editor.html | China's expanding role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/ice-age-floodwaters-leave-a-walkable-trail-across-the-northwest.html | Ice Age Floodwaters Leave a Walkable Trail Across the Northwest | False | By Jim Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/2004-campaign-pennsylvania-governor-fast-eddie-kerry-has-statehouse-ally.html | THE 2004 CAMPAIGN: THE PENNSYLVANIA GOVERNOR; In 'Fast Eddie,' Kerry Has Statehouse Ally | False | By Katharine Q. Seelye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/boldface-names-728128.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/IHT-pack-baying-at-his-back-gatlin-wins-the-100meter-crown-moving-with-a-fast-crowd.html | Pack baying at his back, Gatlin wins the 100-meter crown : Moving with a fast crowd | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/2-companies-to-make-gear-for-phoning-over-internet.html | 2 Companies To Make Gear For Phoning Over Internet | False | By Matt Richtel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/c-corrections-733148.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-a-hunter-is-hunted-down-in-800.html | A hunter is hunted down in 800 | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/storm-offers-jeb-bush-a-test-and-an-opportunity.html | Storm Offers Jeb Bush A Test and an Opportunity | False | By Abby Goodnough | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/politics/contempt-order-against-reporter-in-leak-case-is-vacated.html | Contempt Order Against Reporter in Leak Case Is Vacated | False | By Jacques Steinberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/reach-war-americans-trial-seasoned-us-defendant-scolds-afghan-judge-law.html | THE REACH OF WAR: AMERICANS ON TRIAL; A Seasoned U.S. Defendant Scolds Afghan Judge on Law | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/media-business-advertising-musicland-tries-embrace-internet-emulate-atmosphere.html | THE MEDIA BUSINESS: ADVERTISING; Musicland tries to embrace the Internet and emulate the atmosphere of retail chains like Starbucks. | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/c-corrections-733130.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-gymnastics-event-finals-hamm-ruling-stands-but-ire-judges.html | SUMMER 2004 GAMES -- GYMNASTICS EVENT FINALS; Hamm Ruling Stands, but Ire At Judges Rises | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/the-rambo-coalition.html | The Rambo Coalition | False | By Paul Krugman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-new-sprint-stars-for-post-balco-era.html | SUMMER 2004 GAMES; New Sprint Stars For Post-Balco Era | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/a-cool-summer-can-mean-a-chill-on-business-too.html | A Cool Summer Can Mean a Chill on Business, Too | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/style/IHT-kyoto-showcase-for-slow-life.html | Kyoto, showcase for slow life | False | By Kaori Shoji, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/pro-football-abraham-may-have-violated-terms-of-treatment-program.html | PRO FOOTBALL; Abraham May Have Violated Terms of Treatment Program | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/pro-football-jets-said-to-be-considering-carter.html | PRO FOOTBALL; Jets Said to Be Considering Carter | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/promise-search-results-stem-cell-science-gets-limelight-now-it-needs-cure.html | Promise, in Search of Results; Stem Cell Science Gets Limelight; Now It Needs a Cure | False | By Gina Kolata | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/world-briefing-asia-china-ministry-s-pigs-free-of-bird-flu.html | World Briefing | Asia: China: Ministry's Pigs Free Of Bird Flu | False | By Keith Bradsher (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-hostess-she-s-life-party-but-party-s-almost-over.html | SUMMER 2004 GAMES: THE HOSTESS; She's the Life of the Party, But the Party's Almost Over | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-mccain-and-bush-731617.html | McCain and Bush | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-1904varying-pleasures-in-our-pages100-75-and-50-years-ago.html | 1904/Varying Pleasures : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/peterson-defense-questions-prosecution-s-star-witness.html | Peterson Defense Questions Prosecution's Star Witness | False | By Carolyn Marshall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-snowmobiles-in-nature-731919.html | Snowmobiles in Nature | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-memorials-tripp-mary.html | Paid Notice: Memorials TRIPP, MARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-softball-final-no-one-s-perfect-but-the-us-wins-the-gold.html | SUMMER 2004 GAMES -- SOFTBALL; FINAL; No One's Perfect, but the U.S. Wins the Gold | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/the-2004-campaign-swing-states.html | THE 2004 CAMPAIGN: SWING STATES | False | By Katharine Q. Seelye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/world-briefing-asia-india-facing-arrest-minister-resigns.html | World Briefing | Asia: India: Facing Arrest, Minister Resigns | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/health/vital-signs-performance-what-jump-starts-an-athlete.html | VITAL SIGNS: PERFORMANCE; What Jump-Starts an Athlete? | False | By Mary Duenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-letter-from-baghdad-two-power-brokers-collide-over-iraqs-fate.html | Letter from Baghdad : Two power brokers collide over Iraq's fate | False | By John F. Burns, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-manhattan-sign-removed-at-ground-zero.html | Metro Briefing | New York: Manhattan: Sign Removed At Ground Zero | False | By David W. Dunlap (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/iran-and-america-tehrans-pragmatists-are-ready-to-talk.html | Iran and America : Tehran's pragmatists are ready to talk | False | By Ray Takeyh, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-cosgriff-mary-shaw.html | Paid Notice: Deaths COSGRIFF, MARY SHAW | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-mccormick-helen-t.html | Paid Notice: Deaths MCCORMICK, HELEN T. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/sports-of-the-times-a-pep-talk-and-skittles-rally-a-troubled-team.html | Sports Of The Times; A Pep Talk and Skittles Rally a Troubled Team | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-manhattan-agile-burglar-is-convicted.html | Metro Briefing | New York: Manhattan: Agile Burglar Is Convicted | False | By Susan Saulny (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-womens-marathon-next-up-new-york.html | SUMMER 2004 GAMES: WOMEN'S MARATHON; Next Up, New York | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-seiffer-lynn.html | Paid Notice: Deaths SEIFFER, LYNN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/tweaking-the-math-to-make-happier-medical-marriages.html | Tweaking the Math to Make Happier Medical Marriages | False | By Sara Robinson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-why-camping-isn-t-what-it-used-to-be-731455.html | Why Camping Isn't What It Used to Be | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/the-markets-market-place-older-investors-more-jittery-as-us-markets-disappoint.html | THE MARKETS: MARKET PLACE; Older Investors More Jittery As U.S. Markets Disappoint | False | By Gretchen Morgenson and Jennifer Bayot | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/tv-sports-nbc-sits-contentious-event-its-breathless-coverage-until-prime-time.html | TV SPORTS; NBC Sits on a Contentious Event, and Its Breathless Coverage, Until Prime Time | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/pilots-could-control-fate-of-us-airways.html | Pilots Could Control Fate Of US Airways | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/state-orders-binding-arbitration-in-police-negotiations.html | State Orders Binding Arbitration in Police Negotiations | False | By Steven Greenhouse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-garin-michael.html | Paid Notice: Deaths GARIN, MICHAEL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/on-mars-more-water-from-pricey-plumbing.html | On Mars, More Water From Pricey Plumbing | False | By Kenneth Chang | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-miller-belle.html | Paid Notice: Deaths MILLER, BELLE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/yukos-cuts-its-2004-oil-output-estimate-by-4.5.html | Yukos Cuts Its 2004 Oil Output Estimate by 4.5% | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-kaufer-sonya-firsten-berg.html | Paid Notice: Deaths KAUFER, SONYA FIRSTEN BERG | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/scrutiny-of-review-tribunals-as-war-crimes-trials-open.html | Scrutiny of Review Tribunals As War Crimes Trials Open | False | By Neil A. Lewis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/an-ad-campaign-asserts-a-bush-nader-alliance.html | An Ad Campaign Asserts a Bush-Nader Alliance | False | By Mark Glassman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/worldbusiness/japanese-bank-makes-hostile-bid-in-takeover-battle.html | Japanese Bank Makes Hostile Bid in Takeover Battle | False | By Todd Zaun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/microsoft-quits-a-un-standards-group.html | Microsoft Quits a U.N. Standards Group | False | By John Markoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/israel-adds-to-plans-for-more-housing-units-in-settlements.html | Israel Adds to Plans for More Housing Units in Settlements | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-queens-mans-body-found-in-compactor-room.html | Metro Briefing | New York: Queens: Man's Body Found In Compactor Room | False | By Michael Wilson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/the-reach-of-war-combat-overwhelming-militiamen-troops-push-closer-to-shrine.html | THE REACH OF WAR: COMBAT; Overwhelming Militiamen, Troops Push Closer to Shrine | False | By Alex Berenson and Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/the-2004-campaign-campaign-finance-businesses-plan-attack-on-edwards.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; Businesses Plan Attack On Edwards | False | By Glen Justice | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/news/1954unesco-cuts-staff-in-our-pages100-75-and-50-years-ago.html | 1954Unesco Cuts Staff : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/world-briefing-africa-sudan-wider-african-role-in-darfur-rejected.html | World Briefing | Africa: Sudan: Wider African Role In Darfur Rejected | False | By Marc Lacey (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/criticism-from-many-quarters-greets-plan-to-split-cia.html | Criticism From Many Quarters Greets Plan to Split C.I.A. | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/robbers-urged-to-care-for-scream.html | Robbers Urged to Care for 'Scream' | False | By Walter Gibbs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-beach-volleyball-women-s-semifinals-only-spongebob-missing.html | SUMMER 2004 GAMES -- BEACH VOLLEYBALL; WOMEN'S SEMIFINALS; Only SpongeBob Is Missing at Bash on the Sand | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/dance-review-choreography-in-the-kitchen-and-other-odd-conversations.html | DANCE REVIEW; Choreography in the Kitchen, And Other Odd Conversations | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/business-digest-728730.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/books/sex-sex-sex-up-front-in-bookstores-near-you.html | Sex, Sex, Sex Up Front In Bookstores Near You | False | By Edward Wyatt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-but-what-is-best-for-new-jersey-731692.html | But What Is Best For New Jersey? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-holmes-runs-down-crown-in-800.html | Holmes runs down crown in 800 | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/health/personal-health-the-politics-of-emergency-contraception.html | PERSONAL HEALTH; The Politics of Emergency Contraception | False | By Jane E. Brody | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/l-the-heart-of-an-athlete-732540.html | The Heart of an Athlete | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/preparing-for-the-convention-hotels-thousands-of-rooms-to-spare-officials-say.html | PREPARING FOR THE CONVENTION: HOTELS; Thousands Of Rooms To Spare, Officials Say | False | By James Barron | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-mccain-and-bush-731560.html | McCain and Bush | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/the-2004-campaign-veterans-president-urges-outside-groups-to-halt-all-ads.html | THE 2004 CAMPAIGN: VETERANS; President Urges Outside Groups To Halt All Ads | False | By Elisabeth Bumiller and Kate Zernike | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/brazil-sifting-through-ideas-for-rescuing-flagship-airline.html | Brazil Sifting Through Ideas For Rescuing Flagship Airline | False | By Todd Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/national/national-briefing.html | National Briefing | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/four-are-killed-and-three-wounded-in-a-spate-of-shootings.html | Four Are Killed and Three Wounded in a Spate of Shootings | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/international/middleeast/baghdad-bombs-targeting-ministers-instead-kill-5.html | Baghdad Bombs, Targeting Ministers, Instead Kill 5 Others | False | By Erik Eckholm | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-he-says-senator-served-admirably-and-faults-those-kinds-of-commercials.html | He says senator 'served admirably' and faults 'those kinds' of commercials : Bush criticizes ads on Kerry's service | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/olympics/his-best-wrestling-buddy-goads-gardner-toward-gold.html | His Best Wrestling Buddy Goads Gardner Toward Gold | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/health/as-a-substitute-for-hormones-soy-is-ever-more-popular-but-is-it-safe.html | As a Substitute for Hormones, Soy Is Ever More Popular, but Is It Safe? | False | By Laurie Tarkan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/inside-730602.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/tarzan-cheetah-and-the-contagious-yawn.html | Tarzan, Cheetah and the Contagious Yawn | False | By Henry Fountain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-tedlow-lillian-g.html | Paid Notice: Deaths TEDLOW, LILLIAN G. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/body-discovered-at-church-is-believed-to-be-missing-worker.html | Body Discovered at Church Is Believed to Be Missing Worker | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/study-finds-most-border-officers-feel-security-ought-to-be-better.html | Study Finds Most Border Officers Feel Security Ought to Be Better | False | By Rachel L. Swarns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/ballet-flats-walking-shoes-nah-it-s-round-toes-and-high-heels.html | Ballet Flats? Walking Shoes? Nah. It's Round Toes and High Heels. | False | By Tracie Rozhon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/company-briefs-733270.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/international/middleeast/judge-in-abu-ghraib-case-might-offer-deal-to-senior.html | Judge in Abu Ghraib Case Might Offer Deal to Senior Officers | False | By Richard Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/in-limited-ruling-court-upholds-military-ban-on-sodomy.html | In Limited Ruling, Court Upholds Military Ban on Sodomy | False | By Michael Janofsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/fashion/hard-courts-a-queens-catwalk.html | Hard Courts: A Queens Catwalk | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-why-camping-isn-t-what-it-used-to-be-731447.html | Why Camping Isn't What It Used to Be | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/the-scream-robbery.html | 'The Scream' Robbery | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-track-and-field-a-golden-and-silver-and-bronze-day-in-the-400.html | SUMMER 2004 GAMES: TRACK AND FIELD; A Golden (and Silver and Bronze) Day in the 400 | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/l-gun-control-at-home-732559.html | Gun Control at Home | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-rabin-samuel.html | Paid Notice: Deaths RABIN, SAMUEL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/golf-ryder-cup-captain-sutton-don-t-expect-mr-nice-guy.html | GOLF; Ryder Cup Captain Sutton: Don't Expect Mr. Nice Guy | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/once-elusive-orchids-flourish-on-taiwanese-production-line.html | Once Elusive, Orchids Flourish On Taiwanese Production Line | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/reach-war-abu-ghraib-reservist-plead-guilty-some-charges-mistreatment-iraqi.html | THE REACH OF WAR: ABU GHRAIB; Reservist to Plead Guilty to Some Charges in Mistreatment of Iraqi Prisoners | False | By Richard Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/c-corrections-733156.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-but-what-is-best-for-new-jersey-731790.html | But What Is Best For New Jersey? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/IHT-in-5th-straight-appearance-at-games-swede-is-still-a-strong-magnet.html | In 5th straight appearance at Games, Swede is still a strong magnet for fans : Table tennis Mozart' endures at age of 38 | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/nyc-duty-done-medals-won-war-rages-on.html | NYC; Duty Done, Medals Won, War Rages On | False | By Clyde Haberman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/world-briefing-europe-france-group-claims-jewish-arson-attack.html | World Briefing | Europe: France: Group Claims Jewish Arson Attack | False | By Craig S. Smith (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-shulimson-edith.html | Paid Notice: Deaths SHULIMSON, EDITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-wilkens-robert-t.html | Paid Notice: Deaths WILKENS, ROBERT T. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/nassau-s-hospital-agency-plans-to-sell-nursing-home.html | Nassau's Hospital Agency Plans to Sell Nursing Home | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/mccain-and-bush-2-letters.html | McCain and Bush (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/l-a-new-look-at-whaling-habits-732516.html | A New Look at Whaling Habits | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/baseball-heilman-falters-in-his-bid-to-secure-role-with-mets.html | BASEBALL; Heilman Falters in His Bid To Secure Role With Mets | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/snowmobiles-in-nature-2-letters.html | Snowmobiles in Nature (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/national-briefing-northwest-washington-health-workers-strike.html | National Briefing | Northwest: Washington: Health Workers Strike | False | By Eli Sanders (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/morning-light-the-frenetic-dance-of-the-blackbird-and-the-ant.html | MORNING LIGHT; The Frenetic Dance of the Blackbird and the Ant | False | By Diane Ackerman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-kamen-dr-saul.html | Paid Notice: Deaths KAMEN, DR. SAUL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/sports-of-the-times-wrong-shoulders-forced-to-bear-the-weight.html | Sports of The Times; Wrong Shoulders Forced to Bear the Weight | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/movies/new-dvd-s-note-to-women-on-the-run-beware-a-welcoming-village.html | NEW DVD'S; Note to Women on the Run: Beware a Welcoming Village | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/china-s-central-bank-nears-bailout-of-private-company.html | China's Central Bank Nears Bailout of Private Company | False | By Chris Buckley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/preparing-for-convention-protests-judge-rejects-one-bid-for-central-park-protest.html | PREPARING FOR THE CONVENTION: THE PROTESTS; Judge Rejects One Bid for a Central Park Protest | False | By Diane Cardwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/q-a-724130.html | Q & A | False | By C. Claiborne Ray | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/quotation-of-the-day-730785.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/sports-of-the-times-us-team-s-91ers-get-one-more-kickaround.html | Sports of The Times; U.S. Team's '91ers Get One More Kickaround | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-sparber-norman.html | Paid Notice: Deaths SPARBER, NORMAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-memorials-levine-samuel.html | Paid Notice: Memorials LEVINE, SAMUEL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-mceleney-neil-j.html | Paid Notice: Deaths MCELENEY, NEIL J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/politics/trail/testing-through-the-roof-with-the-teenage-girls.html | Testing Through the Roof With The Teenage Girls | False | By Thomas Crampton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/arena-for-the-love-of-the-game.html | ARENA : For the love of the game | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/finest-bravest-greediest.html | Finest, Bravest, Greediest? | False | By Mitchell L. Moss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/IHT-in-tough-marathon-big-strides-for-japan.html | In tough marathon, big strides for Japan | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/front-row-hard-courts-a-queens-catwalk.html | Front Row; Hard Courts: A Queens Catwalk | False | By Ginia Bellafante | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/health/vital-signs-childbirth-building-muscles-for-the-big-day.html | VITAL SIGNS: CHILDBIRTH; Building Muscles for the Big Day | False | By Mary Duenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/mexico-arrests-leading-suspect-in-drug-cartel.html | Mexico Arrests Leading Suspect In Drug Cartel | False | By Ginger Thompson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-plum-island-new-rules-for-animal-disease-center.html | Metro Briefing | New York: Plum Island: New Rules For Animal Disease Center | False | By John Rather (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-snowmobiles-in-nature-731900.html | Snowmobiles in Nature | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/IHT-arena-for-the-love-of-the-game.html | ARENA : For the love of the game | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/worldbusiness/IHT-can-smallcap-funds-still-be-good-value.html | Can small-cap funds still be good value? | False | By Barbara Wall, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-hanley-j-patrick.html | Paid Notice: Deaths HANLEY, J. PATRICK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-but-what-is-best-for-new-jersey-731668.html | But What Is Best For New Jersey? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/IHT-palestinian-leadership-letters-to-the-editor.html | Palestinian leadership : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/l-outrunning-the-olympics-732532.html | Outrunning the Olympics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-mcintyre-james-j.html | Paid Notice: Deaths MCINTYRE, JAMES J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/after-years-hong-kong-sees-return-of-inflation.html | After Years, Hong Kong Sees Return Of Inflation | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/health/commentary-for-a-young-doctor-the-ultimate-sacrifice.html | COMMENTARY; For a Young Doctor, the Ultimate Sacrifice | False | By Barron H. Lerner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/public-lives-his-group-s-interests-do-not-include-a-stadium.html | PUBLIC LIVES; His Group's Interests Do Not Include a Stadium | False | By Robin Finn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-jaskewicz-alexander.html | Paid Notice: Deaths JASKEWICZ, ALEXANDER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/the-reach-of-war-detainees-defense-leaders-faulted-by-panel-in-prison-abuse.html | THE REACH OF WAR: DETAINEES; DEFENSE LEADERS FAULTED BY PANEL IN PRISON ABUSE | False | By Eric Schmitt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/the-media-business-advertising-addenda-people-727989.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-schwartz-robert-s.html | Paid Notice: Deaths SCHWARTZ, ROBERT S. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/reach-war-protecting-afghan-vote-pakistan-vows-stop-taliban-westerners-just.html | THE REACH OF WAR: PROTECTING AFGHAN VOTE; Pakistan Vows to Stop Taliban; Westerners Just Scoff | False | By David Rohde | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/style/renovating-italian-ceramics.html | Renovating Italian ceramics | False | By Kate Singleton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/world-business-briefing-australia-retailer-s-profit-rises.html | World Business Briefing | Australia: Retailer's Profit Rises | False | By Wayne Arnold (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/thousands-left-homeless-by-storm-face-housing-shortage.html | Thousands Left Homeless by Storm Face Housing Shortage | False | By James Dao | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/congressman-illegally-shared-wiretap-tape-judge-rules.html | Congressman Illegally Shared Wiretap Tape, Judge Rules | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/preparing-for-convention-hospitals-health-experts-say-preparedness-for.html | PREPARING FOR THE CONVENTION: THE HOSPITALS; Health Experts Say Preparedness for Catastrophe Is Lacking | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-too-many-languages.html | 'Too many languages' | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-white-martin-j.html | Paid Notice: Deaths WHITE, MARTIN J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/easy-gold-for-us-softball.html | Easy Gold for U.S. Softball | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/l-a-new-look-at-whaling-habits-732508.html | A New Look at Whaling Habits | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/but-what-is-best-for-new-jersey-6-letters.html | But What Is Best for New Jersey? (6 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-johnson-gregg.html | Paid Notice: Deaths JOHNSON, GREGG | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-kerry-and-the-swift-boat-ads-731340.html | Kerry and the Swift Boat Ads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-schlossberg-jack.html | Paid Notice: Deaths SCHLOSSBERG, JACK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/mtskheta-journal-the-traffic-officer-with-his-hand-out-has-it-whacked.html | Mtskheta Journal; The Traffic Officer With His Hand Out Has It Whacked | False | By C. J. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/the-intelligence-debate.html | The Intelligence Debate | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-why-camping-isnt-what-it-used-to-be-731420.html | Why Camping Isn't What It Used to Be | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/on-baseball-it-s-no-picnic-but-yanks-are-far-from-a-panic.html | On Baseball; It's No Picnic, but Yanks Are Far From a Panic | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-jersey-trenton-state-republican-ads-attack-corzine.html | Metro Briefing | New Jersey: Trenton: State Republican Ads Attack Corzine | False | By Laura Mansnerus (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/more-money-for-schools-but-not-for-all-of-them.html | More Money for Schools, But Not for All of Them | False | By David M. Herszenhorn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-but-what-is-best-for-new-jersey-731714.html | But What Is Best For New Jersey? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/business-travel-on-the-road-dear-tom-ridge-return-my-armani-suit.html | BUSINESS TRAVEL: ON THE ROAD; Dear Tom Ridge; Return My Armani Suit | False | By Joe Sharkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/news/a-hunter-is-hunted-down-in-800.html | A hunter is hunted down in 800 | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/an-angry-republican-roils-intelligence-waters.html | An Angry Republican Roils Intelligence Waters | False | By Douglas Jehl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/paul-garrity-66-boston-judge-who-left-a-cleaner-harbor.html | Paul Garrity, 66, Boston Judge Who Left a Cleaner Harbor | False | By Wolfgang Saxon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/stealing-beauty.html | Stealing Beauty | False | By Edward Dolnick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-zimbalist-albert.html | Paid Notice: Deaths ZIMBALIST, ALBERT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/north-korea-eyeing-election-issues-stream-of-insults-at-bush.html | North Korea, Eyeing Election, Issues Stream of Insults at Bush | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/movies/a-rare-success-story-with-heroin-at-the-root.html | A Rare Success Story With Heroin at the Root | False | By ANDRÉSÃ¢A R. VAUCHER | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/business-travel-frequent-flier-travel-heavy-arrive-early-then-relax.html | BUSINESS TRAVEL; FREQUENT FLIER; Travel Heavy; Arrive Early; Then Relax | False | By Tom Peters | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/IHT-pulling-out-of-iraq-letters-to-the-editor.html | Pulling out of Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/world/world-briefing-europe-germany-carlos-aide-acquitted.html | World Briefing | Europe: Germany: 'Carlos' Aide Acquitted | False | By Victor Homola (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/citywide-in-columbia-growth-plan-ghosts-of-68.html | CITYWIDE; In Columbia Growth Plan, Ghosts of '68 | False | By David Gonzalez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/preparing-for-the-convention-security-police-bolster-presence-at-penn-station.html | PREPARING FOR THE CONVENTION: SECURITY; Police Bolster Presence at Penn Station | False | By Mary Spicuzza | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/international/asia/japan-orders-bobby-fischer-deported-his-supporters-say.html | Japan Orders Bobby Fischer Deported, His Supporters Say | False | By Norimitsu Onishi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/l-kerry-and-the-swift-boat-ads-731323.html | Kerry and the Swift Boat Ads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/technology-briefing-software-ads-to-license-opsware-software.html | Technology Briefing | Software: E.D.S. To License Opsware Software | False | By Steve Lohr (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/IHT-mine-safety-letters-to-the-editor.html | Mine safety : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/news-summary-730750.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-ngo-ignacia-u-md.html | Paid Notice: Deaths NGO, IGNACIA U., M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/IHT-at-the-olympics-babel-sometimes-trumps-communication-lost-and.html | At the Olympics, babel sometimes trumps communication : Lost (and found) in translation | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-the-officials-publicity-for-judges-is-never-good.html | SUMMER 2004 GAMES: THE OFFICIALS; Publicity for Judges Is Never Good | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-1929navy-plan-considered-in-our-pages100-75-and-50-years-ago.html | 1929:Navy Plan Considered : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-50 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-coreys-esther-eisen.html | Paid Notice: Deaths COREYS, ESTHER. (EISEN) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/health/books-on-health-a-kind-of-firefighting.html | BOOKS ON HEALTH; A Kind of Firefighting | False | By John Langone | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/IHT-meanwhile-the-forgotten-warriors-of-the-subcontinent.html | MEANWHILE : The forgotten warriors of the subcontinent | False | By Rahul Singh, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/news/holmes-runs-down-crown-in-800.html | Holmes runs down crown in 800 | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/new-york-museum-officials-confident-despite-oslo-theft.html | New York Museum Officials Confident Despite Oslo Theft | False | By Randy Kennedy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/technology-head-of-applied-biosystems-retires-as-business-shifts.html | TECHNOLOGY; Head of Applied Biosystems Retires as Business Shifts | False | By Andrew Pollack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/science/l-outrunning-the-olympics-732524.html | Outrunning the Olympics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/art-review-more-was-more-for-one-ruler-in-qing-dynasty.html | ART REVIEW; More Was More For One Ruler In Qing Dynasty | False | By Holland Cotter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-albany-attacking-tire-mountains.html | Metro Briefing | New York: Albany: Attacking 'Tire Mountains' | False | By Anthony Depalma (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/IHT-in-the-arena-just-dive-in-and-take-a-dip-in-the-pool-of-great.html | IN THE ARENA : Just dive in and take a dip in the pool of great achievements | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-wrestling-womens-finals-for-one-american-silver-medal-no.html | SUMMER 2004 GAMES -- WRESTLING: WOMEN'S FINALS; For One American, a Silver Medal Is No Solace | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/firings-vowed-for-firefighters-in-sex-case.html | Firings Vowed For Firefighters In Sex Case | False | By William K. Rashbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/kerry-and-the-swift-boat-ads-6-letters.html | Kerry and the Swift Boat Ads (6 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/race-remains-a-difficult-issue-for-many-workers-at-kodak.html | Race Remains a Difficult Issue for Many Workers at Kodak | False | By Claudia H. Deutsch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/health/vital-signs-prevention-fighting-the-sources-of-asthma.html | VITAL SIGNS: PREVENTION; Fighting the Sources of Asthma | False | By Mary Duenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/kerry-and-the-swift-boat-ads-731331.html | Kerry and the Swift Boat Ads | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-lee-wants-children-for-competitiveness-leader-asks-singapore-for-babies.html | Lee wants children for competitiveness : Leader asks Singapore for babies | False | By Wayne Arnold, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/business/business-travel-true-hospitality-at-your-service-and-then-invisible.html | BUSINESS TRAVEL; True Hospitality: At Your Service and Then Invisible | False | By Abby Ellin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/1-but-what-is-best-for-new-jersey-731749.html | But What Is Best For New Jersey? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/IHT-pulling-out-of-iraq-letters-to-the-editor-9023905679.html | Pulling out of Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-rosengarten-martin.html | Paid Notice: Deaths ROSENGARTEN, MARTIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/international/military-tribunal-begins-for-terror-suspects-at-guantanamo.html | Military Tribunal Begins for Terror Suspects at GuantÃ¡namo | False | By Neil A. Lewis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/the-2004-campaign-tv-watch-on-cable-a-fog-of-words-about-kerry-s-war-record.html | THE 2004 CAMPAIGN: TV WATCH; On Cable, a Fog of Words About Kerry's War Record | False | By Alessandra Stanley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/1-kerry-and-the-swift-boat-ads-731315.html | Kerry and the Swift Boat Ads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/folly-in-the-west-bank.html | Folly in the West Bank | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/1-but-what-is-best-for-new-jersey-731684.html | But What Is Best For New Jersey? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/1-kerry-and-the-swift-boat-ads-731293.html | Kerry and the Swift Boat Ads | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-deaths-shattuck-martha-merrill.html | Paid Notice: Deaths SHATTUCK, MARTHA MERRILL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/classified/paid-notice-memorials-langerman-bea.html | Paid Notice: Memorials LANGERMAN, BEA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/health/cases-after-a-multitude-of-tests-an-answer-from-grandmother-s-memory.html | CASES; After a Multitude of Tests, an Answer From Grandmother's Memory | False | By Cortney Davis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-connecticut-hartford-rell-fills-economic-agency-post.html | Metro Briefing | Connecticut: Hartford: Rell Fills Economic Agency Post | False | By William Yardley (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/IHT-tuesday-olympic-preview-sandyes-sunblockno.html | TUESDAY OLYMPIC PREVIEW : Sand?Yes. Sunblock?No | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/international/middleast/iraqi-government-gives-rebel-cleric-an-ultimatum.html | Iraqi Government Gives Rebel Cleric an Ultimatum | False | By Alex Berenson and Dexter Filkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/us/sex-film-industry-threatened-with-condom-requirement.html | Sex-Film Industry Threatened With Condom Requirement | False | By Nick Madigan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-24 | 2004-08-24 | https://www.nytimes.com/2004/08/24/books/books-of-the-times-archaeology-with-brio-if-no-mummy.html | BOOKS OF THE TIMES; Archaeology With Brio, If No Mummy | False | By Michiko Kakutani | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-manhattan-report-adds-fuel-to-welfare-debate.html | Metro Briefing | New York: Manhattan: Report Adds Fuel To Welfare Debate | False | By Leslie Kaufman (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-security-fallout-along-postcard-coast-study-still-life.html | SUMMER 2004 GAMES -- SECURITY FALLOUT; Along the Postcard Coast, a Study in Still Life | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/1-ads-smears-and-truth-743810.html | Ads, Smears and Truth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/books/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/c-corrections-745367.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/putting-caps-on-teenage-drinking.html | Putting Caps on Teenage Drinking | False | By Jim Gogek | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/IHT-americas-image-problem-letters-to-the-editor.html | America's image problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-shakespeare-sideshow-739901.html | Shakespeare Sideshow | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/health-agency-s-former-chief-sues-for-pay-or-reinstatement.html | Health Agency's Former Chief Sues for Pay or Reinstatement | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/fischer-loses-latest-appeal-on-deportation-from-japan.html | Fischer Loses Latest Appeal On Deportation From Japan | False | By Norimitsu Onishi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/will-this-idea-fly-charge-some-travelers-10-for-showing-up.html | Will This Idea Fly? Charge Some Travelers $10 for Showing Up | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/IHT-wealth-and-woe-the-two-chinasdengs-dubious-legacy.html | Wealth and woe : The two Chinas/Deng's dubious legacy | False | By Jonathan Mirsky, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/and-now-another-olympic-moment.html | And Now, Another Olympic Moment | False | By John Kenney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/baseball-kazmir-s-strong-debut-puts-mets-on-defensive.html | BASEBALL; Kazmir's Strong Debut Puts Mets on Defensive | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/seeking-peace-in-a-once-and-future-kingdom.html | Seeking Peace in a Once and Future Kingdom | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/arts/music-review-composers-inspired-by-hip-hop.html | MUSIC REVIEW; Composers Inspired By Hip-Hop | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-dell-orefice-lina-nee-fabris.html | Paid Notice: Deaths DELL'OREFICE, LINA (NEE FABRIS) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/style/IHT-on-the-move-marketing-spainits-more-than-the-beach.html | On the move : Marketing Spain:It's more than the beach | False | By Renwick McLean, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/the-2004-campaign-campaign-financing-gop-group-says-it-s-ready-to-wage-ad-war.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCING; G.O.P. Group Says It-s Ready to Wage Ad War | False | By Glen Justice | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/politics/findings-on-abu-ghraib-prison-sadism-deviant-behavior-and-a-failure.html | Findings on Abu Ghraib Prison: Sadism, 'Deviant Behavior' and a Failure of Leadership | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/IHT-wednesdays-olympic-preview-big-day-for-hercules-in-greece.html | WEDNESDAY'S OLYMPIC PREVIEW : Big day for 'Hercules' in Greece | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/intelligence-for-a-new-world-2-letters.html | Intelligence for a New World (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-crowning-emblem-uneasy-lie-the-heads-wearing-the-wreaths.html | SUMMER 2004 GAMES: CROWNING EMBLEM; Uneasy Lie the Heads Wearing the Wreaths | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-track-field-women-s-4x100-relay-coach-still-deciding-if-jones.html | SUMMER 2004 GAMES -- TRACK AND FIELD; WOMEN'S 4X100 RELAY; Coach Is Still Deciding if Jones Should Run | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-walsh-david.html | Paid Notice: Deaths WALSH, DAVID | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/a-little-movement-toward-more-taxis-for-wheelchairs.html | A Little Movement Toward More Taxis for Wheelchairs | False | By Michael Luo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/IHT-before-the-2008-olympics-hold-beijing-to-account-for-its-aids.html | Before the 2008 Olympics : Hold Beijing to account for its AIDS coverup | False | By Sara Davis, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/international/middleeast/iraqs-leading-shiite-cleric-looks-to-broker-deal.html | Iraq's Leading Shiite Cleric Looks to Broker Deal With Rebels | False | By Dexter Filkins Br / and Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/world-briefing-europe-russia-injuries-in-moscow-blast.html | World Briefing | Europe: Russia: Injuries In Moscow Blast | False | By C.j. Chivers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/arts/arts-briefing-highlights-shortlist-prize-s-long-list.html | ARTS BRIEFING: HIGHLIGHTS; Shortlist Prize's Long List | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/IHT-vantage-point-a-shy-champion-comes-to-life-with-cameroons-pride.html | VANTAGE POINT : A shy champion comes to life with Cameroon's pride | False | By Rob Hughes, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-brooklyn-jurors-hear-tapes-in-bribe-case.html | Metro Briefing | New York: Brooklyn: Jurors Hear Tapes In Bribe Case | False | By Jennifer Medina (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-america-and-europe-us-and-them-743380.html | America and Europe: Us and Them? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/saving-time-and-a-half.html | Saving Time-and-a-Half | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/company-news-toronto-dominion-said-to-be-in-talks-for-banknorth.html | COMPANY NEWS; TORONTO-DOMINION SAID TO BE IN TALKS FOR BANKNORTH | False | By Andrew Ross Sorkin (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-fuchsberg-esta.html | Paid Notice: Deaths FUCHSBERG, ESTA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/canadian-wins-medal-in-sprint-cycling-a-road-racer-at-10-grows-up-to.html | Canadian wins medal in sprint cycling : A road racer at 10 grows up to gold | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-nuclear-waste-not-in-my-backyard-743267.html | Nuclear Waste: Not in My Backyard | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/style/IHT-jazzs-best-in-many-flavors.html | Jazz's best, in many flavors | False | By Mike Zwerin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/politics/trail/ok-kids-everybody-say-stronger-at-home-respected-in-the-world.html | OK, Kids, Everybody Say, 'Stronger at Home, Respected in-the-World.html | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-nuclear-waste-not-in-my-backyard-743232.html | Nuclear Waste: Not in My Backyard | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/IHT-iran-and-israel-letters-to-the-editor.html | Iran and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/investors-worried-and-angry-over-thai-bank-s-risky-loans.html | Investors Worried and Angry Over Thai Bank's Risky Loans | False | By Wayne Arnold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-america-and-europe-us-and-them-743445.html | America and Europe: Us and Them? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-manhattan-official-loses-control-of-union-fund.html | Metro Briefing | New York: Manhattan: Official Loses Control Of Union Fund | False | By Steven Greenhouse (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/inside-744956.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/sports-of-the-times-game-is-half-the-battle-for-the-iraqi-team.html | Sports of The Times; Game Is Half the Battle For the Iraqi Team | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/chancellor-has-no-plans-to-replace-top-administrator.html | Chancellor Has No Plans to Replace Top Administrator | False | By David M. Herszenhorn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/food-stuff-cupcakes-at-15-mph.html | FOOD STUFF; Cupcakes at 15 M.P.H. | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-mercenaries-3-accused-americans-not-mistreated-of-afghans-us-official.html | THE REACH OF WAR: MERCENARIES; 3 Accused Americans Not Mistreated by Afghans, U.S. Official Says | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/world-briefing-asia-nepal-rebels-lift-blockade.html | World Briefing | Asia: Nepal: Rebels Lift Blockade | False | By Amy Waldman (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-klein-marshall.html | Paid Notice: Deaths KLEIN, MARSHALL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-youngblood-leslie-l-jr.html | Paid Notice: Deaths YOUNGBLOOD, LESLIE L., JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-soccer-view-baghdad-for-90-minutes-all-eyes-ball.html | SUMMER 2004 GAMES: SOCCER: THE VIEW FROM BAGHDAD; For 90 Minutes, All Eyes on the Ball | False | By Erik Eckholm | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-wrestling-greco-roman-preliminaries-gardner-inspired-both.html | SUMMER 2004 GAMES -- WRESTLING: GRECO-ROMAN PRELIMINARIES; Gardner Is Inspired by Both the Enemy and the Friend He Defeated | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/forget-platforms-what-about-tables.html | Forget Platforms: What About Tables? | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-intelligence-for-a-new-world-743542.html | Intelligence For a New World | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/public-lives-dancing-to-a-loyal-tune-on-connecticut-radio.html | PUBLIC LIVES; Dancing to a Loyal Tune on Connecticut Radio | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-friedman-joel.html | Paid Notice: Deaths FRIEDMAN, JOEL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/world-business-briefing-americas-canada-hollinger-director-quits.html | World Business Briefing | Americas: Canada: Hollinger Director Quits | False | By Ian Austen (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/international/middleeast/bombs-miss-2-ministers-but-kill-5.html | Bombs Miss 2 Ministers but Kill 5 | False | By Erik Eckholm | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-burke-russell-ely-ii.html | Paid Notice: Deaths BURKE, RUSSELL ELY, II. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/video-in-court-shows-breach-of-prison-rule-in-terror-case.html | Video in Court Shows Breach Of Prison Rule in Terror Case | False | By Julia Preston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/IHT-reunifying-georgia-letters-to-the-editor.html | Reunifying Georgia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/commercial-real-estate-environmentally-conscious-developers-try-turn-green-into.html | COMMERCIAL REAL ESTATE; Environmentally Conscious Developers Try to Turn Green Into Platinum | False | By Barnaby J. Feder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/new-therapy-on-depression-finds-phone-is-effective.html | New Therapy On Depression Finds Phone Is Effective | False | By Benedict Carey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/out-of-the-home-frying-pan-into-a-professional-kitchen.html | Out of the Home Frying Pan, Into a Professional Kitchen | False | By Tom Vanderbilt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/IHT-1954vargas-kills-himself-in-our-pages100-75-and-50-years-ago.html | 1954Vargas Kills Himself : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/gop-s-southern-strategy-cranking-up-lynyrd-skynyrd.html | G.O.P.'s Southern Strategy? Cranking Up Lynyrd Skynyrd | False | By Campbell Robertson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/style/IHT-a-rosenkavalier-in-a-bordello.html | A 'Rosenkavalier' in a bordello | False | By George Loomis, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/us-report-on-violence-in-sudan-finds-a-pattern-of-atrocities.html | U.S. Report on Violence in Sudan Finds a 'Pattern of Atrocities' | False | By Marc Lacey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/25-and-under-west-african-tradition-meets-new-york-cool.html | \$25 AND UNDER; West African Tradition Meets New York Cool | False | By Dana Bowen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/politics/abuse-panel-says-rules-on-inmates-need-overhaul.html | Abuse Panel Says Rules on Inmates Need Overhaul | False | By Eric Schmitt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/when-truth-dies-in-battle.html | When Truth Dies in Battle | False | By Karen Spears Zacharias | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/threat-of-jailing-is-lifted-with-reporter-s-testimony.html | Threat of Jailing Is Lifted With Reporter's Testimony | False | By Jacques Steinberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/swift-boats-and-the-texas-nexus.html | Swift Boats and the Texas Nexus | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/sweet-corn-that-s-best-with-a-grain-of-salt.html | Sweet Corn That's Best With a Grain of Salt | False | By R. W. Apple Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/health/dr-kbkerross-who-changed-perspectives-on-death-dies-at-78.html | Dr. Kübler-Ross, Who Changed Perspectives on Death, Dies at 78 | False | By Holcomb B. Noble | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/summer-2004-games-decathlon-an-american-decathlete-s-stature-grows.html | SUMMER 2004 GAMES: DECATHLON; An American Decathlete's Stature Grows | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/national-briefing-northwest-washington-seeking-to-force-care-for-tb.html | National Briefing | Northwest: Washington: Seeking To Force Care For TB | False | By Eli Sanders (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-spitz-marvin.html | Paid Notice: Deaths SPITZ, MARVIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-court-hearing-abuse-judge-may-give-immunity-for-testimony-officers.html | THE REACH OF WAR: COURT HEARING; Abuse Judge May Give Immunity for Testimony by Officers | False | By Richard Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-water-polo-women-s-semis-quest-for-gold-ends-badly-for-the-us.html | SUMMER 2004 GAMES -- WATER POLO: WOMEN'S SEMIS; Quest for Gold Ends Badly For the U.S. | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/news-summary-744913.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/pumping-regular-decanting-premium.html | Pumping Regular, Decanting Premium | False | By Manny Howard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-van-epps-john-delacy-jr.html | Paid Notice: Deaths VAN EPPS, JOHN DELACY, JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-insurgents-rebel-iraqi-cleric-told-give-up-face-attack.html | THE REACH OF WAR: THE INSURGENTS; Rebel Iraqi Cleric Is Told To Give Up or Face Attack | False | By Alex Berenson and Dexter Filkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/expulsion-overshadows-busy-track-day-a-record-smashed-for-drug-cheats.html | Expulsion overshadows busy track day : A record smashed for drug cheats | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/politics/campaign/campaigns-continue-to-focus-on-kerry-s-war-record.html | Campaigns Continue to Focus on Kerry's War Record | False | By Maria Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/national-briefing-south-kentucky-lawmaker-sentenced-for-gun.html | National Briefing | South: Kentucky: Lawmaker Sentenced For Gun | False | By Albert Salvato (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/food-stuff-if-life-gives-you-ugly-berries-make-sorbet.html | FOOD STUFF; If Life Gives You Ugly Berries, Make Sorbet | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/the-markets-oil-prices-fall-for-3rd-day-as-fears-ease.html | THE MARKETS; Oil Prices Fall for 3rd Day as Fears Ease | False | By Jad Mouawad | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/arts/arts-briefing-highlights-berlin-brouhaha.html | ARTS BRIEFING: HIGHLIGHTS; Berlin Brouhaha | False | By Kirsten Grieshaber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-basketball-men-s-quarterfinals-young-guns-try-something-new.html | SUMMER 2004 GAMES: BASKETBALL: MEN'S QUARTERFINALS; Young Guns Try Something New: Benchwarming | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/tennis/federer-and-henin-hardenne-get-the-top-spots-for-us-open.html | Federer and Henin-Hardenne Get the Top Spots for U.S. Open | False | By Stephanie Rosenbloom | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/the-chef-josh-dechellis-when-the-ocean-meets-the-melon-patch.html | THE CHEF: JOSH DECHELLIS; When the Ocean Meets the Melon Patch | False | By Matt Lee and Ted Lee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/notes-shed-some-light-on-loan-panel-decisions-to-deny-aid-to-united.html | Notes Shed Some Light On Loan Panel Decisions To Deny Aid to United | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/IHT-mens-discus-champion-is-latest-culprit-a-record-smashed-for-drug.html | Men's discus champion is latest culprit : A record smashed for drug cheats | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/the-media-business-advertising-addenda-finalists-are-named-for-delta-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists Are Named For Delta Review | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/the-reach-of-war-leadership-a-trail-to-rumsfeld.html | THE REACH OF WAR: LEADERSHIP; A Trail to Rumsfeld | False | By Douglas Jehl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/if-these-walls-could-publish-cuny-puts-journalism-program-in-fabled-home-of-trib.html | If These Walls Could Publish...; CUNY Puts Journalism Program in Fabled Home of Trib | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/group-will-rally-in-central-park-or-not-at-all-leader-says.html | Group Will Rally in Central Park or Not at All, Leader Says | False | By Diane Cardwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/international/middleeast/gunmen-wound-top-palestinian-intelligence-aide-in.html | Gunmen Wound Top Palestinian Intelligence Aide in Gaza | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-nuclear-waste-not-in-my-backyard-743208.html | Nuclear Waste: Not in My Backyard | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/IHT-ethnic-cleansing-in-sudan-help-the-african-union-protect-darfurs.html | Ethnic cleansing in Sudan : Help the African Union protect Darfur's people | False | By David Mozersky, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-fontane-lorraine-m.html | Paid Notice: Deaths FONTANE, LORRAINE M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/on-education-report-offers-no-clear-victory-for-charter-school-opponents.html | ON EDUCATION; Report Offers No Clear Victory For Charter School Opponents | False | By Samuel G. Freedman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/news/60-years-of-memory-paris-of-myth-paris-of-reality.html | 60 years of memory:Paris of myth, Paris of reality | False | By Mary Blume, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/ethics-aide-rowland-critic-is-subject-of-an-investigation.html | Ethics Aide, Rowland Critic, Is Subject of an Investigation | False | By Stacey Stowe and William Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/mondavi-family-to-loosen-control-over-winery.html | Mondavi Family to Loosen Control Over Winery | False | By Frank J. Prial | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/a-south-african-city-loses-luster-after-the-gold-rush.html | A South African City Loses Luster After the Gold Rush | False | By Nicole Itano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/company-briefs-745162.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/movies/film-review-romance-of-tobacco-brought-to-life.html | FILM REVIEW; Romance of Tobacco Brought to Life | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/ads-smears-and-truth-3-letters.html | Ads, Smears and Truth (3 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/epa-says-mercury-taints-fish-across-us.html | E.P.A. Says Mercury Taints Fish Across U.S. | False | By Michael Janofsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/IHT-movie-politics-letters-to-the-editor.html | Movie politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-memorials-moers-ellen.html | Paid Notice: Memorials MOERS, ELLEN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/2004-campaign-vice-president-cheney-stakes-his-own-position-gay-marriages.html | THE 2004 CAMPAIGN: THE VICE PRESIDENT; Cheney Stakes His Own Position On Gay Marriages | False | By Robin Toner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-water-polo-womens-semifinals-another-quest-for-gold-ends.html | SUMMER 2004 GAMES: WATER POLO: WOMEN'S SEMIFINALS; Another Quest for Gold Ends Badly for the U.S. | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/world-briefing-americas-chile-prison-for-indians-in-tree-farm-burning.html | World Briefing | Americas: Chile: Prison For Indians In Tree Farm Burning | False | By Larry Rohter (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-johnston-alistair.html | Paid Notice: Deaths JOHNSTON, ALISTAIR | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/boldface-names-743062.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/sports-of-the-times-theres-still-a-little-fight-left-for-this-american-team.html | Sports of The Times; There's Still a Little Fight Left for This American Team | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/pro-football-giants-notebook-coughlin-waits-on-starting-quarterback.html | PRO FOOTBALL; GIANTS NOTEBOOK; Coughlin Waits on Starting Quarterback | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/olympics/another-quest-for-gold-ends-badly-for-the-us.html | Another Quest for Gold Badly for the U.S. | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/technology-briefing-telecommunications-vonage-announce-105-million-financing.html | Technology Briefing | Telecommunications: Vonage To Announce $105 Million In Financing | False | By Ken Belson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/food-stuff-roll-roll-the-dough-in-a-no-stick-way.html | FOOD STUFF; Roll, Roll the Dough In a No-Stick Way | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-mineola-former-museum-official-pleads-to-theft.html | Metro Briefing | New York: Mineola: Former Museum Official Pleads To Theft | False | By Michelle O'Donnell (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/restaurants-downtown-a-trailblazer-matures.html | RESTAURANTS; Downtown, a Trailblazer Matures | False | By Frank Bruni | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/IHT-reunifying-georgia-letters-to-the-editor-92167599881.html | Reunifying Georgia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-nuclear-waste-not-in-my-backyard-743291.html | Nuclear Waste: Not in My Backyard | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/america-and-europe-us-and-them-4-letters.html | America and Europe: Us and Them? (4 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/new-hope-for-the-hubble.html | New Hope for the Hubble | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/commercial-real-estate-regional-market-manhattan-esprit-makes-its-way-back-us.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Manhattan; Esprit Makes Its Way Back To The U.S. | False | By John Holusha | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/national-briefing-west-california-peterson-s-denial-to-mistress.html | National Briefing | West: California: Peterson's Denial To Mistress | False | By Carolyn Marshall (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/when-it-s-sagra-time-everybody-is-italian.html | When It's Sagra Time, Everybody Is Italian | False | By Dana Bowen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/energy-companies-don-t-use-half-of-federal-land-they-lease.html | Energy Companies Don't Use Half of Federal Land They Lease | False | By Felicity Barringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/letter-from-asia-forget-the-fans-it-s-bean-ball-in-the-boardrooms.html | LETTER FROM ASIA; Forget the Fans: It's Bean Ball in the Boardrooms | False | By Norimitsu Onishi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/media-business-advertising-look-ads-win-prizes-magazines-are-exploring-new-ways.html | THE MEDIA BUSINESS: ADVERTISING; Look at ads, win prizes. Magazines are exploring new ways to connect readers with marketers. | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/IHT-letter-from-washington-the-hawks-on-iraq-turn-on-one-another.html | Letter from Washington : The hawks on Iraq turn on one another | False | By David D. Kirkpatrick, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/1-nuclear-waste-not-in-my-backyard-743224.html | Nuclear Waste: Not in My Backyard | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/olympics/a-hurting-pappas-finds-solace-in-the-pride-of-his-ancestors.html | A Hurting Pappas Finds Solace in the Pride of His Ancestors | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/arts/lucerne-notebook-a-swiss-refuge-from-hysteria-in-an-alpine-setting.html | Lucerne Notebook; A Swiss Refuge From Hysteria in an Alpine Setting | False | By Harvey Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/preserving-summer-but-not-forever.html | Preserving Summer, but Not Forever | False | By Matt Lee and Ted Lee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/IHT-argentina-rolls-iraqi-roll-ends.html | Argentina rolls; Iraqi roll ends | False | By Rob Hughes, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/1-an-ode-to-okra-744158.html | An Ode to Okra | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/school-district-ties-pay-to-performance.html | School District Ties Pay to Performance | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/baseball-jeter-hits-walks-and-runs-to-victory.html | BASEBALL; Jeter Hits, Walks and Runs Yanks to Victory | False | By Steve Popper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-memorials-zito-vincent.html | Paid Notice: Memorials ZITO, VINCENT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/building-better-bodies.html | Building Better Bodies | False | By Nicholas D. Kristof | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-osman-theodore.html | Paid Notice: Deaths OSMAN, THEODORE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/for-low-income-high-schoolers-a-harvard-education.html | For Low-Income High Schoolers, a Harvard Education | False | By Sara Rimer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-rearden-mildred-m-nee-hutchinson.html | Paid Notice: Deaths REARDEN, MILDRED M. (NEE HUTCHINSON) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/olympics/united-states-prepares-for-critical-matchup.html | United States Prepares for Critical Matchup | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-geller-helen.html | Paid Notice: Deaths GELLER, HELEN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/1-blue-in-bordeaux-744123.html | Blue in Bordeaux | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/c-corrections-745383.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/world-briefing-europe-britain-stuck-at-heathrow.html | World Briefing | Europe: Britain: Stuck At Heathrow | False | By Alan Cowell (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/food-stuff-a-heady-dash-of-plum-from-oregon.html | FOOD STUFF; A Heady Dash Of Plum From Oregon | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/IHT-asians-rush-to-buy-assets-of-ailing-giants-us-telecom-pain-is-worlds.html | Asians rush to buy assets of ailing giants : U.S. telecom pain is world's gain | False | By Jennifer L. Schenker, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/IHT-predator-is-prey-for-briton-in-womens-800.html | Predator is prey for Briton in women's 800 | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/new-york-hospitals-to-sue-over-medicare-rule-change.html | New York Hospitals to Sue Over Medicare Rule Change | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/arts/crazy-horse-writ-large-and-dream-to-match.html | Crazy Horse Writ Large And Dream To Match | False | By Librado Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-memorials-capote-truman.html | Paid Notice: Memorials CAPOTE, TRUMAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/IHT-60-years-of-memory-paris-of-myth-paris-of-reality.html | 60 years of memory Paris of myth, Paris of reality | False | By Mary Blume, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-abu-ghraib-report-abuse-panel-says-rules-inmates-need-overhaul.html | THE REACH OF WAR: ABU GHRAIB REPORT; ABUSE PANEL SAYS RULES ON INMATES NEED OVERHAUL | False | By Eric Schmitt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/IHT-1929race-riots-in-baltimore-in-our-pages100-75-and-50-years-ago.html | 1929 Race Riots in Baltimore : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/2004-campaign-republican-agenda-draft-gop-platform-backs-bush-security-gay.html | THE 2004 CAMPAIGN: THE REPUBLICAN AGENDA; Draft G.O.P. Platform Backs Bush on Security, Gay Marriage and Immigration | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/tribe-claiming-whites-land-confronts-kenya-s-government.html | Tribe, Claiming Whites' Land, Confronts Kenya's Government | False | By Marc Lacey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-america-and-europe-us-and-them-743437.html | America and Europe: Us and Them? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-memorials-hershcopf-berte-ruth.html | Paid Notice: Memorials HERSHCOPF, BERTE RUTH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/transactions-741744.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-officer-charged-with-threatening-boy.html | Metro Briefing | New York: Officer Charged With Threatening Boy | False | By Thomas J. Lueck (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/rockefeller-foundation-names-a-new-president.html | Rockefeller Foundation Names a New President | False | By Greg Winter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-america-and-europe-us-and-them-743453.html | America and Europe: Us and Them? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-gymnastics-hamm-set-to-put-ordeal-in-the-past.html | SUMMER 2004 GAMES: GYMNASTICS; Hamm Set to Put Ordeal In the Past | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/technology/junk-e-mail-and-fraud-are-focus-of-crackdown.html | TECHNOLOGY; Junk E-Mail And Fraud Are Focus Of Crackdown | False | By Saul Hansell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/international/middleeast/rebel-iraqi-cleric-is-told-to-give-up-or-face.html | Rebel Iraqi Cleric Is Told to Give Up or Face Attack | False | By Alex Berenson and Dexter Filkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/pro-football-jets-turn-to-carter-to-back-up-pennington.html | PRO FOOTBALL; Jets Turn To Carter To Back Up Pennington | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/in-torn-florida-towns-a-weary-calm-after-the-storm.html | In Torn Florida Towns, a Weary Calm After the Storm | False | By Rick Lyman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-ads-smears-and-truth-743755.html | Ads, Smears and Truth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-findings-abu-ghraib-prison-sadism-deviant-behavior-failure-leadership.html | THE REACH OF WAR; Findings on Abu Ghraib Prison: Sadism, 'Deviant Behavior' and a Failure of Leadership | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/c-corrections-745375.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/national-briefing-midwest-ohio-push-for-tax-referendum.html | National Briefing | Midwest: Ohio: Push For Tax Referendum | False | By Albert Salvato (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/politics/inquiry-faults-intelligence-unit-for-abuses-at-iraqi-prison.html | Inquiry Faults Intelligence Unit for Abuses at Iraqi Prison | False | By Thomas Crampton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/the-reach-of-war-allies-a-new-sight-in-a-district-of-najaf-iraqi-troops.html | THE REACH OF WAR: ALLIES; A New Sight In a District Of Najaf: Iraqi Troops | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/a-catch-to-remember-744077.html | A Catch to Remember | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-hickey-roderick-lyons-jr.html | Paid Notice: Deaths HICKEY, RODERICK LYONS, JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-memorials-gold-joseph.html | Paid Notice: Memorials GOLD, JOSEPH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-fitzgerald-john-jack-arthur.html | Paid Notice: Deaths FITZGERALD, JOHN "JACK" ARTHUR | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/state-comptroller-will-audit-struggling-westchester-hospital.html | State Comptroller Will Audit Struggling Westchester Hospital | False | By Lisa W. Foderaro | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-delacorte-albert.html | Paid Notice: Deaths DELACORTE, ALBERT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-punishment-uzbekistan-sentences-militants-rights-group-questions-trial.html | THE REACH OF WAR: PUNISHMENT; Uzbekistan Sentences Militants; Rights Group Questions Trial | False | By C.j. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/quotation-of-the-day-742651.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/threats-responses-investigation-vast-force-deployed-for-security-convention.html | THREATS AND RESPONSES: AN INVESTIGATION; Vast Force Is Deployed for Security at Convention | False | By David Johnston and William K. Rashbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-frank-leopold-many.html | Paid Notice: Deaths FRANK, LEOPOLD "MANY" | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/world-business-briefing-asia-india-bank-workers-on-strike.html | World Business Briefing | Asia: India: Bank Workers On Strike | False | By Saritha Rai (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/books/the-short-story-shakes-itself-out-of-academe.html | The Short Story Shakes Itself Out of Academe | False | By Charles McGrath | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/2-african-countries-report-new-polio-cases.html | 2 African Countries Report New Polio Cases | False | By Lawrence K. Altman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/2-planes-crash-near-moscow-88-feared-lost.html | 2 Planes Crash Near Moscow; 88 Feared Lost | False | By C. J. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/keeping-cool-in-new-york.html | Keeping Cool in New York | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/IHT-lazy-and-proud-letters-to-the-editor.html | Lazy and proud : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/2004-campaign-democratic-nominee-new-york-before-his-rival-kerry-rouses-friends.html | THE 2004 CAMPAIGN: THE DEMOCRATIC NOMINEE; In New York Before His Rival, Kerry Rouses Friends and Rips Into Foes | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/grim-discovery-leaves-missing-worker-s-kin-confronting-the-worst.html | Grim Discovery Leaves Missing Worker's Kin Confronting the Worst | False | By Michael Wilson and Janon Fisher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/threats-responses-commission-9-11-panel-leader-has-praise-for-plan-split-cia.html | THREATS AND RESPONSES: THE COMMISSION; 9/11 Panel Leader Has Praise for Plan to Split C.I.A. | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/shift-is-slow-as-successor-to-mcgreevey-sets-agenda.html | Shift Is Slow As Successor To McGreevey Sets Agenda | False | By Ronald Smothers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/business-digest-740748.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/IHT-europeans-for-kerry-letters-to-the-editor.html | Europeans for Kerry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/l-bar-harbors-744026.html | Bar Harbors | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-track-and-field-guerrouj-gets-the-honor-he-was-missing.html | SUMMER 2004 GAMES: TRACK AND FIELD; Guerrouj Gets the Honor He Was Missing | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-white-marjorie-nee-taggart-md.html | Paid Notice: Deaths WHITE, MARJORIE (NEE TAGGART), M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/baseball-bonds-s-700th-will-be-pricey-but-not-ruthian.html | BASEBALL; Bonds's 700th Will Be Pricey, but Not Ruthian | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/about-new-york-a-thousand-words-this-stash-is-worth-a-trillion.html | About New York; A Thousand Words? This Stash Is Worth a Trillion | False | By Dan Barry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/the-minimalist-grill-mastery-from-japan.html | THE MINIMALIST; Grill Mastery From Japan | False | By Mark Bittman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/threats-responses-tribunals-first-war-crimes-case-opens-guantanamo-base.html | THREATS AND RESPONSES: THE TRIBUNALS; First War-Crimes Case Opens at GuantÃ¡namo Base | False | By Neil A. Lewis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/theater/theater-review-order-archly-bows-to-sweet-confusion.html | THEATER REVIEW; Order Archly Bows to Sweet Confusion | False | By Edward Rothstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-sparber-norman.html | Paid Notice: Deaths SPARBER, NORMAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/IHT-women-focus-on-winning-not-novelty-wrestlers-applaud-historic.html | Women focus on winning, not novelty : Wrestlers applaud historic takedown | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/threats-responses-potential-threats-us-holds-virginia-man-after-taping-bridge.html | THREATS AND RESPONSES: POTENTIAL THREATS; U.S. Holds Virginia Man After Taping at Bridge | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/IHT-1904port-arthurs-social-life-in-our-pages100-75-and-50-y-ears-ago.html | 1904Port Arthur's Social Life : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/it-s-monday-in-germany-time-for-social-protest.html | It's Monday in Germany. Time for Social Protest. | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/classified/paid-notice-deaths-rosengarten-martin.html | Paid Notice: Deaths ROSENGARTEN, MARTIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-motives-unclear-in-three-shootings.html | Metro Briefing | New York: Motives Unclear In Three Shootings | False | By Michael Wilson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/china-will-use-ping-pong-to-influence-hong-kong-elections.html | China Will Use Ping-Pong to Influence Hong Kong Elections | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/movies/after-success-in-theaters-pitching-the-passion-dvd-to-faithful-flocks.html | After Success in Theaters, Pitching 'The Passion' DVD to Faithful Flocks | False | By Laura M. Holson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/new-jersey-asks-us-to-help-pay-its-costs-for-convention-security.html | New Jersey Asks U.S. to Help Pay Its Costs for Convention Security | False | By Jason George | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-challenging-an-election-740012.html | Challenging an Election | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/us/the-2004-campaign-advertising-veterans-group-had-gop-lawyer.html | THE 2004 CAMPAIGN: ADVERTISING; VETERANS GROUP HAD G.O.P. LAWYER | False | By Jim Rutenberg and Kate Zernike | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/books/books-of-the-times-politics-and-media-power-as-a-toxic-mix-for-italy.html | BOOKS OF THE TIMES; Politics and Media Power As a Toxic Mix for Italy | False | By Ruth Ben-Ghiat | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-intelligence-for-a-new-world-743623.html | Intelligence For a New World | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/assistant-principal-is-indicted-in-high-school-abuse-case.html | Assistant Principal Is Indicted In High School Abuse Case | False | By Susan Saulny | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/baseball-a-cold-may-prevent-giambi-from-returning-this-season.html | BASEBALL; A Cold May Prevent Giambi From Returning This Season | False | By Steve Popper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/eating-well-added-sugars-less-urgency-fine-print-and-the-guidelines.html | EATING WELL; Added Sugars, Less Urgency? Fine Print and the Guidelines | False | By Marian Burros | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/baseball-undermanned-mets-are-overwhelmed-by-wells.html | BASEBALL; Undermanned Mets Are Overwhelmed by Wells | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/olympics/this-time-gardner-is-the-upset-victim.html | This Time, Gardner Is the Upset Victim | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/l-ads-smears-and-truth-743780.html | Ads, Smears and Truth | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-former-hostage-freed-us-journalist-found-solace-philosophy-during.html | THE REACH OF WAR: FORMER HOSTAGE; Freed U.S. Journalist Found Solace in Philosophy During 'Moments of Terror' | False | By John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/news/1929race-riots-in-baltimore-in-our-pages100-75-and-50-years-ago.html | 1929:Race Riots in Baltimore : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/movies/a-film-studio-fires-a-director-raising-eyebrows-in-hollywood.html | A Film Studio Fires a Director, Raising Eyebrows in Hollywood | False | By Anne Thompson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/mcgreevey-s-real-problem-is-judgment-corzine-says.html | McGreevey's Real Problem Is Judgment, Corzine Says | False | By David Kocieniewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-25 | 2004-08-25 | https://www.nytimes.com/2004/08/25/business/market-place-bank-takeover-in-japan-steps-away-from-tradition-and-into-open.html | MARKET PLACE; Bank Takeover in Japan Steps Away From Tradition and Into Open | False | By Todd Zaun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/reach-war-return-iraq-ayatollah-calls-for-rally-end-fighting-najaf.html | THE REACH OF WAR: RETURN TO IRAQ; Ayatollah Calls for Rally to End Fighting in Najaf | False | By Dexter Filkins and Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-roberts-william-jack.html | Paid Notice: Deaths ROBERTS, WILLIAM "JACK" | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/for-mutual-funds-first-the-slap-now-comes-the-pinch.html | For Mutual Funds, First the Slap. Now Comes the Pinch. | False | By Riva D. Atlas | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/fringe-festival-reviews-she-s-oh-so-wonderful-and-proud-of-it.html | FRINGE FESTIVAL REVIEWS; She's Oh So Wonderful and Proud of It | False | By Camille Sweeney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/2004-campaign-arizona-senator-scarred-campaign-veteran-caught-new-cross-fire.html | THE 2004 CAMPAIGN: THE ARIZONA SENATOR; Scarred Campaign Veteran, Caught in a New Cross-Fire | False | By Sheryl Gay Stolberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/hank-borowy-88-top-pitcher-with-yankees-and-cubs-in-40-s.html | Hank Borowy, 88, Top Pitcher With Yankees and Cubs in 40's | False | By Richard Goldstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/blocks-seeing-their-way-clear-to-letting-the-public-take-a-peek.html | BLOCKS; Seeing Their Way Clear to Letting the Public Take a Peek | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-dell-orefice-lina-nee-fabris.html | Paid Notice: Deaths DELL'OREFICE, LINA (NEE FABRIS) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/movies/film-review-war-in-iraq-viewed-through-the-blurred-lens-of-rural-america.html | FILM REVIEW; War in Iraq, Viewed Through the Blurred Lens of Rural America | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/pro-football-warner-to-start-against-the-jets.html | PRO FOOTBALL; Warner To Start Against The Jets | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/c-corrections-757780.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/business-digest-756199.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-message-to-cable-less-emotion-please-757381.html | Message to Cable: Less Emotion, Please | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/inside-757187.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-europe-italy-berlusconi-visits-libya-for-migrant-talks.html | World Briefing | Europe: Italy: Berlusconi Visits Libya For Migrant Talks | False | By Jason Horowitz (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/IHT-1929danger-in-kissing-in-our-pages75-and-50-years-ago.html | 1929:Danger in Kissing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/c-corrections-757748.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/opposition-plans-boycott-of-elections-in-zimbabwe.html | Opposition Plans Boycott Of Elections In Zimbabwe | False | By Sharon Lafraniere | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/threats-and-responses-intelligence-new-leader-for-key-panel-is-selected.html | THREATS AND RESPONSES: INTELLIGENCE; New Leader For Key Panel Is Selected | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/shes-oh-so-wonderful-and-proud-of-it.html | She's Oh So Wonderful and Proud of It | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/long-nights-journey-into-tears-of-joy-and-controversy.html | Long night's journey into tears of joy and controversy | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-settlements-and-the-road-map-757624.html | Settlements and the Road Map | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/world-business-briefing-asia-india-consultant-s-shares-rise.html | World Business Briefing \| Asia: India: Consultant's Shares Rise | False | By Saritha Rai (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/baseball-hernandez-delivers-but-yanks-relief-slips.html | BASEBALL; Hernández Delivers, But Yanks' Relief Slips | False | By Steve Popper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-neubardt-selig-b-md.html | Paid Notice: Deaths NEUBARDT, SELIG B., M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/world-business-briefing-americas-brazil-wireless-share-offer.html | World Business Briefing \| Americas: Brazil: Wireless Share Offer | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/state-of-the-art-laptop-quest-must-small-mean-less.html | STATE OF THE ART; Laptop Quest: Must 'Small' Mean 'Less'? | False | By J.d. Biersdorfer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-kenteris-fallout-pained-island-will-choose-past-over-present.html | SUMMER 2004 GAMES: THE KENTERIS FALLOUT; A Pained Island Will Choose the Past Over the Present | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/2004-campaign-platform-conservatives-mount-stem-cell-immigration-challenges.html | THE 2004 CAMPAIGN: THE PLATFORM; Conservatives Mount Stem Cell and Immigration Challenges | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/nature-the-woodlands-as-a-canvas.html | NATURE; The Woodlands as a Canvas | False | By Anne Raver | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-bedding-a-stylish-snuggle-for-nap-time.html | CURRENTS: BEDDING; A Stylish Snuggle For Nap Time | False | By Stephen Treffinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/c-corrections-757721.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/IHT-ecb-chief-plays-down-fears-of-an-oil-shock.html | ECB chief plays down fears of an 'oil shock' | False | By Katrin Bennhold, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/c-corrections-757756.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/day-of-golf-for-republicans-closes-li-course-to-the-public.html | Day of Golf for Republicans Closes L.I. Course to the Public | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-playhouse-a-home-for-a-doll-who-prefers-womb-chairs-to-wing-chairs.html | CURRENTS: PLAYHOUSE; A Home for a Doll Who Prefers Womb Chairs to Wing Chairs. | False | By Stephen Treffinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-pearlman-alexander-w-md.html | Paid Notice: Deaths PEARLMAN, ALEXANDER W., M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-basketball-men-s-quarterfinals-against-undefeated-spain-us.html | SUMMER 2004 GAMES -- BASKETBALL; MEN'S QUARTERFINALS; Against Undefeated Spain, U.S. Hopes Good Is Good Enough | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/dude-where-s-my-resale-value.html | Dude, Where's My Resale Value? | False | By Danny Hakim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/palestinian-official-wounded-2-aides-killed.html | Palestinian Official Wounded; 2 Aides Killed | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-settlements-and-the-road-map-757608.html | Settlements and the Road Map | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/IHT-kenya-s-pain-letters-to-the-editor.html | Kenya's pain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/move-is-made-in-connecticut-courts-to-legalize-gay-marriage.html | Move Is Made in Connecticut Courts to Legalize Gay Marriage | False | By William Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/residential-sales.html | Residential Sales | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-convention-governor-spotlight-test-pataki-s-mettle-republican.html | PREPARING FOR THE CONVENTION: THE GOVERNOR; Spotlight to Test Pataki's Mettle As Republican | False | By Michael Cooper and Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-when-gold-is-the-color-of-controversy-757470.html | When Gold Is the Color of Controversy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-white-martin-j.html | Paid Notice: Deaths WHITE, MARTIN J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/a-digital-divide.html | A Digital Divide | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/kpmg-developed-new-version-of-tax-shelter-irs-had-disallowed.html | KPMG Developed New Version of Tax Shelter I.R.S. Had Disallowed | False | By Lynnley Browning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/political-ads-reopen-wounds-of-vietnam.html | Political Ads Reopen Wounds of Vietnam | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing-new-york-bronx-third-firefighter-suspended-in-sex-case.html | Metro Briefing \| New York: Bronx: Third Firefighter Suspended In Sex Case | False | By Thomas J. Lueck (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/fringe-festival-reviews-a-great-big-family-with-one-busy-member.html | FRINGE FESTIVAL REVIEWS; A Great Big Family With One Busy Member | False | By Camille Sweeney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/c-corrections-757810.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/l-staying-in-touch-757446.html | Staying in Touch | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/news-watch-cellphones-for-frugal-drivers-who-want-to-talk-headsets-at-a-discount.html | NEWS WATCH: CELLPHONES; For Frugal Drivers Who Want to Talk, Headsets at a Discount | False | By Tim Gnatek | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/buyout-firm-to-acquire-ingersoll-rand-unit.html | Buyout Firm to Acquire Ingersoll-Rand Unit | False | By Tracie Rozhon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/reach-war-abu-ghraib-report-abuses-prison-tied-officers-intelligence.html | THE REACH OF WAR: ABU GHRAIB REPORT; ABUSES AT PRISON TIED TO OFFICERS IN INTELLIGENCE | False | By Eric Schmitt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/when-gold-is-the-color-of-controversy-2-letters.html | When Gold Is the Color of Controversy (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/worldbusiness/IHT-liquidation-threat-grows-at-alitalia.html | Liquidation threat grows at Alitalia | False | By Eric Sylvers, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/worldbusiness/IHT-europe-opens-inquiry-into-a-microsoft-deal.html | Europe opens inquiry into a Microsoft deal | False | By Paul Meller, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/media/arbys-names-finalists-for-creative-assignment.html | Arby's Names Finalists for Creative Assignment | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-notebook-friendly-audience-for-hamm.html | SUMMER 2004 GAMES: NOTEBOOK; Friendly Audience For Hamm | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/canadians-confirm-talks-on-bank-deal.html | Canadians Confirm Talks On Bank Deal | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/1-florida-vote-inquiry-753491.html | Florida Vote Inquiry | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-foy-sister-marie-clementine.html | Paid Notice: Deaths FOY, SISTER MARIE CLEMENTINE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-rearden-mildred-m-nee-hutchison.html | Paid Notice: Deaths REARDEN, MILDRED M. (NEE HUTCHISON) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-hollander-sophie.html | Paid Notice: Deaths HOLLANDER, SOPHIE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-who-knew-better-to-sit-on-a-little-couch-than-never-to-sit-at-all.html | CURRENTS: WHO KNEW?; Better to Sit on a Little Couch Than Never to Sit at All | False | By Marianne Rohrlich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-goldberg-dorothy-nee-dosik.html | Paid Notice: Deaths GOLDBERG, DOROTHY (NEE DOSIK) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/olympics/absent-greek-runner-headlines-200-meters.html | Absent Greek Runner Headlines 200 Meters | False | By Peter Berlin Br International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/news-summary-754935.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/with-hurricane-charley-a-federal-agency-gets-a-new-chance-to-prove-itself.html | With Hurricane Charley, a Federal Agency Gets a New Chance to Prove Itself | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/stolen-art-can-reappear-in-unexpected-ways.html | Stolen Art Can Reappear in Unexpected Ways | False | By Sarah Lyall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-berkowitz-william.html | Paid Notice: Deaths BERKOWITZ, WILLIAM | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/national/warcrimes-case-at-guantanamo-base-thrown-into-confusion.html | War-Crimes Case at Guantánamo Base Thrown Into Confusion | False | By Neil A. Lewis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/europe-opens-another-inquiry-involving-microsoft.html | Europe Opens Another Inquiry Involving Microsoft | False | By Paul Meller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-the-convention-security-behind-the-line-of-fire.html | PREPARING FOR THE CONVENTION: SECURITY; Behind the Line of Fire | False | By Glenn Collins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-cityscapes-philadelphia-leaves-lights-for-partyers-and-thinkers-too.html | CURRENTS: CITYSCAPES; Philadelphia Leaves the Lights On For Partyers and Thinkers, Too | False | By Ted Smalley Bowen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/IHT-1954race-results-confused-in-our-pages100-75-and-50-years-ago.html | 1954 Race Results Confused ; IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/calendar.html | Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-europe-the-hague-milosevic-trial-reset-for-tuesday.html | World Briefing | Europe: The Hague: Milosevic Trial Reset For Tuesday | False | By Marlise Simons (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/news-watch-travel-a-navigator-on-the-windshield-charts-your-course.html | NEWS WATCH: TRAVEL; A Navigator on the Windshield Charts Your Course | False | By Tim Gnatek | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/for-gore-vidal-a-last-long-look-from-the-heights.html | For Gore Vidal, A Last, Long Look From the Heights | False | By Joseph Giovannini | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/holding-the-pentagon-accountable-for-abu-ghraib.html | Holding the Pentagon Accountable; For Abu Ghraib | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/the-media-business-washington-post-s-managing-editor-to-quit-so-he-can-write.html | THE MEDIA BUSINESS; Washington Post's Managing Editor to Quit So He Can Write | False | By Jacques Steinberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/for-greeks-hurdles-offer-redemption-after-heroes-fall.html | For Greeks, hurdles offer redemption after heroes' fall | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/2004-campaign-vietnam-record-lawyer-for-bush-quits-over-links-kerry-s-foes.html | THE 2004 CAMPAIGN: VIETNAM RECORD; LAWYER FOR BUSH QUITS OVER LINKS TO KERRYS FOES | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/c-corrections-757705.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-track-and-field-new-generation-dims-the-glow-of-sydney.html | SUMMER 2004 GAMES: TRACK AND FIELD; New Generation Dims the Glow of Sydney | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/tv-sports-hockey-dude-knows-his-badminton-no-really.html | TV SPORTS; Hockey Dude Knows His Badminton (No, Really) | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/no-smoking-gun.html | No Smoking Gun | False | By Dahlia Lithwick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/tennis-open-draw-seems-to-favor-henin-hardenne.html | TENNIS; Open Draw Seems to Favor Henin-Hardenne | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/news-watch-communication-put-your-stamp-on-mail-call-with-personalized-postage.html | NEWS WATCH: COMMUNICATION; Put Your Stamp on Mail Call With Personalized Postage | False | By Mark Glassman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/ethics-aide-is-accused-of-being-a-paid-slacker.html | Ethics Aide Is Accused Of Being a Paid Slacker | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-fitzgerald-john-a.html | Paid Notice: Deaths FITZGERALD, JOHN A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-rosengarten-martin.html | Paid Notice: Deaths ROSENGARTEN, MARTIN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/world-business-briefing-asia-thailand-interest-rate-raised.html | World Business Briefing | Asia: Thailand: Interest Rate Raised | False | By Wayne Arnold (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-lubin-aaron.html | Paid Notice: Deaths LUBIN, AARON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/IHT-candidates-who-serve-letters-to-the-editor.html | Candidates who serve : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-settlements-and-the-road-map-757535.html | Settlements and the Road Map | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing-new-york-brooklyn-officer-accused-of-propositioning-boy.html | Metro Briefing | New York: Brooklyn: Officer Accused Of Propositioning Boy | False | By Michael Wilson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-boxing-middleweight-quarterfinals-american-fights-wins-make.html | SUMMER 2004 GAMES — BOXING: MIDDLEWEIGHT QUARTERFINALS; An American Fights, and Wins, To Make His Grandfather Happy | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/us-wins-back-pay-for-janitors.html | U.S. Wins Back Pay For Janitors | False | By Steven Greenhouse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/bridge-when-married-couples-play-murder-may-be-in-the-cards.html | BRIDGE; When Married Couples Play, Murder May Be in the Cards | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/c-corrections-746851.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/design-notebook-for-graphic-artists-back-to-the-barricades.html | DESIGN NOTEBOOK; For Graphic Artists, Back to the Barricades | False | By Phil Patton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/a-reign-of-words.html | A Reign of Words | False | By Elaine Louie | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/IHT-iraqs-ousting-leaves-focus-on-argentina.html | Iraq's ousting leaves focus on Argentina | False | By Rob Hughes, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/a-poet-worthy-of-protest.html | A Poet Worthy of Protest | False | By Robert Pinsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/IHT-thursdays-olympic-preview-veterans-want-a-gold-in-soccer.html | THURSDAY'S OLYMPIC PREVIEW : Veterans want a gold in their soccer farewell | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/threats-responses-tribunals-australian-pleads-not-guilty-terrorism-conspiracy.html | THREATS AND RESPONSES: THE TRIBUNALS; Australian Pleads Not Guilty to Terrorism Conspiracy | False | By Neil A. Lewis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-europe-bosnia-interior-minister-wanted.html | World Briefing | Europe: Bosnia: Interior Minister Wanted | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/a-boom-along-the-border.html | A Boom Along the Border | False | By Elisabeth Malkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/IHT-dealing-with-dictators-letters-to-the-editor.html | Dealing with dictators : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-memorials-caro-eva.html | Paid Notice: Memorials CARO, EVA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing-new-york-mineola-county-is-on-track-to-break-even.html | Metro Briefing | New York: Mineola: County Is On Track To Break Even | False | By Michelle O'Donnell (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-blackout-did-we-learn-753505.html | Blackout: Did We Learn? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/company-briefs-758140.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/drama-sport-for-culture-die-hards-endurance-reaps-rewards-edinburgh-fringe.html | Drama as Sport For Culture Die-Hards; Endurance Reaps Rewards At the Edinburgh Fringe | False | By Jesse McKinley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/us-issues-its-first-plan-for-responding-to-a-flu-pandemic.html | U.S. Issues Its First Plan for Responding to a Flu Pandemic | False | By Lawrence K. Altman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-fuchsberg-esta.html | Paid Notice: Deaths FUCHSBERG, ESTA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/politics/law-banning-type-of-abortion-is-unconstitutional-judge-says.html | Law Banning Type of Abortion Is Unconstitutional, Judge Says | False | By Julia Preston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/q-a-your-name-in-orange-could-mean-a-timeout.html | Q&A; Your Name in Orange Could Mean a Timeout | False | By J.d. Biersdorfer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/IHT-a-canadian-sprinter-grows-up-to-gold.html | A Canadian sprinter grows up to gold | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-settlements-and-the-road-map-757616.html | Settlements and the Road Map | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/company-news-pilots-considering-offer-from-us-airways.html | COMPANY NEWS; PILOTS CONSIDERING OFFER FROM US AIRWAYS | False | By Micheline Maynard (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/c-corrections-757799.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/threats-responses-teacher-muslim-scholar-loses-us-visa-query-raised.html | THREATS AND RESPONSES: THE TEACHER; Muslim Scholar Loses U.S. Visa as Query Is Raised | False | By Stephen Kinzer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/worldbusiness/IHT-telekom-austria-looks-south-after-a-swiss-fiasco.html | Telekom Austria looks south after a Swiss fiasco : Beckoned by the Balkans | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/li-school-leaders-lawyers-say-largess-sowed-confusion.html | L.I. School Leaders' Lawyers Say Largess Sowed Confusion | False | By Michelle O'Donnell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/small-business-tackling-the-high-cost-of-health-benefits-takes-some-creativity.html | SMALL BUSINESS; Tackling the High Cost of Health Benefits Takes Some Creativity | False | By Eve Tahmincioglu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-settlements-and-the-road-map-757578.html | Settlements and the Road Map | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/worldbusiness/investors-shun-south-koreas-techheavy-2nd-market.html | Investors shun South Korea's tech-heavy 2nd market : Small-cap, big problems | False | By Miki Tanikawa, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/technology-briefing-telecommunications-nortel-wins-equipment-contract.html | Technology Briefing | Telecommunications: Nortel Wins Equipment Contract | False | By Ken Belson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-amy-james-d.html | Paid Notice: Deaths AMY, JAMES D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/olympics/united-states-men-keep-gold-medal-hopes-alive.html | United States Men Keep Gold Medal Hopes Alive | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-furnishings-something-old-something-new-and-plenty-of-room-to-grow.html | CURRENTS: FURNISHINGS; Something Old, Something New and Plenty of Room to Grow | False | By Aric Chen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/international/world-briefings.html | World Briefings | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-students-go-wild-753572.html | Students Go Wild | False | | | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-franklin-phyllis.html | Paid Notice: Deaths FRANKLIN, PHYLLIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-sailing-men-s-mistral-israelis-revel-in-first-taste-of-gold.html | SUMMER 2004 GAMES -- SAILING: MEN'S MISTRAL; Israelis Revel in First Taste of Gold | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-convention-unions-court-backs-police-dept-curbs-labor-tactics.html | PREPARING FOR THE CONVENTION: THE UNIONS; Court Backs Police Dept. In Curbs on Labor Tactics | False | By Julia Preston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/t-teachers-vs-gadgets-757454.html | Teachers vs. Gadgets | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/music-review-how-haydn-used-to-slay-them.html | MUSIC REVIEW; How Haydn Used to Slay Them | False | By Jeremy Eichler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/c-corrections-757675.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-delacorte-albert.html | Paid Notice: Deaths DELACORTE, ALBERT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-property-for-a-brando-retreat-maybe-birds-perhaps-hotels.html | CURRENTS: PROPERTY; For a Brando Retreat, Maybe Birds, Perhaps Hotels | False | By Stephen Treffinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-convention-demonstrations-days-protests-vigils-street-theater.html | PREPARING FOR THE CONVENTION: DEMONSTRATIONS; Days of Protests, Vigils and Street Theater (Thongs, Too) | False | By Randal C. Archibold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-message-to-cable-less-emotion-please-757420.html | Message to Cable: Less Emotion, Please | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-polk-herbert-p.html | Paid Notice: Deaths POLK, HERBERT P. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/afghan-courts-to-try-locals-held-by-americans.html | Afghan Courts to Try Locals Held by Americans | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/books/books-of-the-times-when-a-moving-van-could-spark-a-neighborhood-war.html | BOOKS OF THE TIMES; When a Moving Van Could Spark a Neighborhood War | False | By Patricia Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/IHT-internal-army-inquiry-implicates-35-intelligence-personnel-us-officers.html | Internal army inquiry implicates 35 intelligence personnel : U.S. officers tied to Iraqi abuse | False | By Thomas Crampton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/sports-of-the-times-taking-home-memories-if-not-medals.html | Sports of The Times; Taking Home Memories, If Not Medals | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/fringe-festival-reviews-like-that-nicholson-movie-only-a-lot-darker.html | FRINGE FESTIVAL REVIEWS; Like That Nicholson Movie, Only a Lot Darker | False | By Jonathan Mandell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-americas-canada-police-shoot-man-and-free-hostage.html | World Briefing | Americas: Canada: Police Shoot Man And Free Hostage | False | By Colin Campbell (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/elisabeth-kubler-ross-78-dies-psychiatrist-revolutionized-care-terminally-ill.html | Elisabeth Kü'bl'bler-Ross, 78, Dies; Psychiatrist Revolutionized Care of the Terminally Ill | False | By Holcomb B. Noble | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-mayer-susan-s.html | Paid Notice: Deaths MAYER, SUSAN S. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/one-way-to-get-online-piggyback.html | One Way to Get Online: Piggyback | False | By Sandeep Junnarkar | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/quotation-of-the-day-754978.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/news-watch-cameras-want-to-supersize-that-photo-pump-up-the-megapixels.html | NEWS WATCH: CAMERAS; Want to Supersize That Photo? Pump Up the Megapixels | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-bodie-walter-john.html | Paid Notice: Deaths BODIE, WALTER JOHN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/corrections-757802.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/worldbusiness/IHT-philippine-crisis-turns-political.html | Philippine 'crisis' turns political | False | By Carlos H. Conde, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-housing-12-brand-new-bungalows-that-may-spell-something-big.html | CURRENTS: HOUSING; 12 Brand-New Bungalows That May Spell Something Big | False | By Jessica Kowal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/rewriting-the-past-asia-bends-to-fit-national-myths.html | Rewriting the past : Asia bends history to fit national myths | False | By Philip Bowring, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/built-for-america-sold-cheaply-to-the-world.html | Built for America, Sold (Cheaply) to the World | False | By Jennifer L. Schenker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/your-shot-he-said-distantly.html | Your Shot, He Said, Distantly | False | By Michel Marriott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/economic-scene-need-another-risk-weigh-presidential-year-it-s-red-stocks-vs-blue.html | Economic Scene; Need another risk to weigh? In a presidential year, it's red stocks vs. blue stocks. | False | By Hal R. Varian | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/us-report-in-shift-turns-focus-to-greenhouse-gases.html | U.S. Report, in Shift, Turns Focus to Greenhouse Gases | False | By Andrew C. Revkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-convention-law-give-your-name-police-advice-protesters-differs.html | PREPARING FOR THE CONVENTION: THE LAW; Give Your Name to the Police? Advice to Protesters Differs | False | By Mike McIntire | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/sports-briefing-tv-sports-deal-for-mountain-west.html | SPORTS BRIEFING: TV SPORTS; Deal for Mountain West | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/reach-war-latest-report-abu-ghraib-abuses-iraqi-prisoners-are-without-question.html | THE REACH OF WAR; Latest Report on Abu Ghraib: Abuses of Iraqi Prisoners 'Are, Without Question, Criminal' | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/jazz-review-a-traditionalist-takes-off-along-the-edge-of-audacity.html | JAZZ REVIEW; A Traditionalist Takes Off Along the Edge of Audacity | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/2004-campaign-democratic-nominee-citing-prison-abuse-iraq-failures-kerry-demands.html | THE 2004 CAMPAIGN: THE DEMOCRATIC NOMINEE; Citing Prison Abuse and Iraq 'Failures,' Kerry Demands That Rumsfeld Step Down | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/corrections-757764.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/sports-of-the-times-ioc-ignores-snub-but-israel-stands-tall.html | Sports of The Times; I.O.C. Ignores Snub, But Israel Stands Tall | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/needle-thread-and-memory-sticks.html | Needle, Thread And Memory Sticks | False | By Marc Weingarten | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/whoopi-goldberg-nothing-but.html | Whoopi Goldberg, Nothing But | False | By Jason Zinoman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/settlements-and-the-road-map.html | Settlements and the Road Map | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/reach-war-interrogation-tactics-some-abu-ghraib-abuses-are-traced-afghanistan.html | THE REACH OF WAR: INTERROGATION TACTICS; Some Abu Ghraib Abuses Are Traced to Afghanistan | False | By Douglas Jehl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/how-it-works-giving-the-battery-that-stalwart-a-fuel-cell-challenge.html | HOW IT WORKS; Giving the Battery, That Stalwart, a Fuel-Cell Challenge | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/national-briefing-midwest-illinois-governor-wants-to-improve-toll-roads.html | National Briefing | Midwest: Illinois: Governor Wants To Improve Toll Roads | False | By David Bernstein (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/c-corrections-773069.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-baseball-final-cuba-with-help-wins-gold-but-australia-shows-it.html | SUMMER 2004 GAMES -- BASEBALL: FINAL; Cuba, With Help, Wins Gold, But Australia Shows It Belongs | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/IHT-1904regulation-of-cab-fares-in-our-pages100-75-and-50-years-ago.html | 1904:Regulation of Cab Fares : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-convention-ruling-judge-bars-big-rally-in-park-but-protest-march.html | PREPARING FOR THE CONVENTION: THE RULING; Judge Bars Big Rally in Park, But Protest March Is Still Set | False | By Susan Saulny | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/news-watch-peripherals-skip-the-small-screen-squint-by-taking-a-printer-along.html | NEWS WATCH: PERIPHERALS; Skip the Small-Screen Squint By Taking a Printer Along | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/IHT-from-out-of-nowhere-austrian-is-a-surprise.html | From out of nowhere Austrian is a surprise | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/personal-shopper-little-by-little-a-fall-transformation.html | PERSONAL SHOPPER; Little by Little, a Fall Transformation | False | By Marianne Rohrlich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/technology-briefing-telecommunications-motorola-in-japanese-venture.html | Technology Briefing | Telecommunications: Motorola In Japanese Venture | False | By Ken Belson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/racial-tensions-puncture-corsica-s-picturesque-setting.html | Racial Tensions Puncture Corsica's Picturesque Setting | False | By Craig S. Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/thatcher-s-son-held-in-failed-africa-coup.html | Thatcher's Son Held in Failed Africa Coup | False | By Michael Wines | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/national-briefing-northwest-alaska-lineup-for-senate-race.html | National Briefing | Northwest: Alaska: Lineup For Senate Race | False | By Eli Sanders (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/reach-war-army-intelligence-perilous-conditions-led-up-abuses-baghdad-prison.html | THE REACH OF WAR: ARMY INTELLIGENCE; Perilous Conditions Led Up to Abuses At Baghdad Prison | False | By Andrea Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/national-briefing-rockies-colorado-request-for-late-hearing-in-kobe-bryant-case.html | National Briefing | Rockies: Colorado: Request For Late Hearing In Kobe Bryant Case | False | By Kirk Johnson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/company-news-pepsico-wins-beverage-contract-from-quiznos.html | COMPANY NEWS; PEPSICO WINS BEVERAGE CONTRACT FROM QUIZNOS | False | By Dow Jones; Ap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/market-place-eyetech-pins-its-hopes-and-shares-on-new-drug.html | MARKET PLACE; Eyetech Pins Its Hopes (And Shares) On New Drug | False | By Andrew Pollack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/speaker-s-comments-anger-new-york-democrats.html | Speaker's Comments Anger New York Democrats | False | By Winnie Hu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-memorials-katz-howard.html | Paid Notice: Memorials KATZ, HOWARD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/world-business-briefing-americas-brazil-trade-surplus-widens.html | World Business Briefing | Americas: Brazil: Trade Surplus Widens | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/2004-campaign-gay-marriage-social-conservatives-criticize-cheney-same-sex.html | THE 2004 CAMPAIGN: GAY MARRIAGE; Social Conservatives Criticize Cheney on Same-Sex Marriage | False | By Michael Janofsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/IHT-from-moroccan-a-feelgood-victory.html | From Moroccan, a feel-good victory | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/corporate-sendoff-for-schwarzenegger.html | Corporate Sendoff For Schwarzenegger | False | By John M. Broder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-when-gold-is-the-color-of-controversy-757462.html | When Gold Is the Color of Controversy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/maker-of-paxil-to-release-all-trial-results.html | Maker of Paxil to Release All Trial Results | False | By Gardiner Harris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/media-business-advertising-chain-restaurants-intensify-their-television-messages.html | THE MEDIA BUSINESS: ADVERTISING; Chain restaurants intensify their television messages in an effort to distinguish themselves. | False | By Sean Mehegan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing-new-york-bronx-activist-defies-ban-on-housing-protesters.html | Metro Briefing | New York: Bronx: Activist Defies Ban On Housing Protesters | False | By Colin Moynihan (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/the-2004-campaign-veterans-wounds-opened-anew-as-vietnam-resurfaces.html | THE 2004 CAMPAIGN; VETERANS; Wounds Opened Anew As Vietnam Resurfaces | False | By Timothy Egan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/public-lives-to-oppose-war-a-campaigner-learns-diplomacy.html | PUBLIC LIVES; To Oppose War, a Campaigner Learns Diplomacy | False | By Michael Brick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/pro-football-the-jets-need-robertson-to-be-front-and-center.html | PRO FOOTBALL; The Jets Need Robertson To Be Front and Center | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/IHT-seeking-remedies-cambodia-swings-slowly-toward-justice.html | Seeking remedies : Cambodia swings slowly toward justice | False | By Jonathan Power, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-middle-east-iran-nobel-laureate-s-home-broken-into.html | World Briefing | Middle East: Iran: Nobel Laureate's Home Broken Into | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/baseball-wright-hitting-third-cant-do-it-all-for-mets.html | BASEBALL; Wright, Hitting Third, Can't Do It All for Mets | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/investigators-seek-causes-near-simultaneous-jet-crashes-russia-that-killed-89.html | Investigators Seek Causes of Near-Simultaneous Jet Crashes in Russia That Killed 89 | False | By C. J. Chivers and Erin Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-mchugh-thomas-e.html | Paid Notice: Deaths MCHUGH, THOMAS E. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/technology-us-searches-computers-trying-to-disrupt-piracy.html | TECHNOLOGY; U.S. Searches Computers, Trying to Disrupt Piracy | False | By Saul Hansell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/online-diary.html | ONLINE DIARY | False | By Lisa Napoli | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/maraba-journal-brazil-s-problem-in-a-nutshell-bolivia-grows-nuts-best.html | Marabá'Â° Journal; Brazil's Problem in a Nutshell: Bolivia Grows Nuts Best | False | By Larry Rohter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/national/more-americans-are-living-in-poverty-census-bureau-says.html | More Americans Are Living in Poverty, Census Bureau Says | False | By Brian Knowlton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/national-briefing-south-florida-woman-arrives-in-crate.html | National Briefing | South: Florida: Woman Arrives In Crate | False | By Terry Aguayo (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/hiding-the-truth-in-a-cloud-of-black-ink.html | Hiding the Truth in a Cloud of Black Ink | False | By Trent Lott and Ron Wyden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/region/metro-briefing-new-york-albany-new-rules-for-gas-and-electricity.html | Metro Briefing | New York: Albany: New Rules For Gas And Electricity | False | By Ian Urbina (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/national-briefing-new-england-massachusetts-court-calls-lesbian-parent-legally.html | National Briefing | New England: Massachusetts: Court Calls Lesbian Parent 'Legally A Stranger' | False | By Katie Zezima (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/tunes-a-hard-drive-and-just-maybe-a-brain.html | Tunes, a Hard Drive And (Just Maybe) a Brain | False | By Rachel Dodes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/region/fire-testing-is-questioned-in-findings-on-towers.html | Fire Testing Is Questioned In Findings on Towers | False | By Eric Lipton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-fontane-lorraine-m.html | Paid Notice: Deaths FONTANE, LORRAINE M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/region/boldface-names-753319.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/baseball-playing-catch-up-with-sheffield.html | BASEBALL; Playing Catch-Up With Sheffield | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/whos-knocking-at-the-door-check-your-e-mail-first.html | Who's Knocking at the Door? Check Your E-Mail First | False | By Juliet Chung | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/horse-racing-birdstone-and-zito-try-to-break-ice-again.html | HORSE RACING; Birdstone and Zito Try to Break Ice Again | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/business/williamssonoma-profit-climbs-55.html | Williams-Sonoma Profit Climbs 55% | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/transactions-757560.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/c-corrections-757373.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/online-shopper-to-market-to-market-without-the-drive.html | ONLINE SHOPPER; To Market, to Market, Without the Drive | False | By Michelle Slatalla | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/international/europe/black-boxes-help-little-in-explaining-plane-crashes-in.html | Black Boxes Help Little in Explaining Plane Crashes in Russia | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/a-toxic-mix-of-cultures-for-gop-in-new-york.html | A Toxic Mix Of Cultures For G.O.P. In New York | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/region/mcgreevey-signs-bills-but-shuns-scandal.html | McGreevey Signs Bills, but Shuns Scandal | False | By Laura Mansnerus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/region/c-corrections-757772.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/room-to-improve-a-woman-in-search-of-a-closet-whisperer.html | ROOM TO IMPROVE; A Woman in Search of a Closet Whisperer | False | By Marco Pasanella | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-greco-roman-wrestling-heavyweight-final-tearful-retiring-image.html | SUMMER 2004 GAMES -- GRECO-ROMAN WRESTLING: HEAVYWEIGHT FINAL; A Tearful Retiring Image Is Bronzed for Gardner | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/in-chicago-anyway-you-surely-can-fight-city-hall-and-vice-versa.html | In Chicago, Anyway, You Surely Can Fight City Hall (and Vice Versa) | False | By Stephen Kinzer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/computer-people-reopen-art-history-dispute.html | Computer People Reopen Art History Dispute | False | By Sarah Boxer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-the-death-penalty-mess-753475.html | The Death Penalty Mess | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/fringe-festival-reviews-joe-has-one-thing-on-his-mind-you-can-guess.html | FRINGE FESTIVAL REVIEWS; Joe Has One Thing on His Mind (You Can Guess) | False | By Camille Sweeney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/holding-the-pentagon-accountable-for-religious-bigotry.html | Holding the Pentagon Accountable; For Religious Bigotry | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/us/internet-gives-teenage-bullies-weapons-to-wound-from-afar.html | Internet Gives Teenage Bullies Weapons to Wound From Afar | False | By Amy Harmon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-register-on-election-day-753599.html | Register on Election Day | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/classified/paid-notice-deaths-klein-marshall.html | Paid Notice: Deaths KLEIN, MARSHALL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-africa-kenya-british-farmer-killed.html | World Briefing | Africa: Kenya: British Farmer Killed | False | By Marc Lacey (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/l-settlements-and-the-road-map-757594.html | Settlements and the Road Map | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-cycling-men-s-keirin-final-when-pacer-leaves-riders-hit-finish.html | SUMMER 2004 GAMES -- CYCLING; MEN'S KEIRIN FINAL; When Pacer Leaves, Riders Hit the Finish Line | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing-new-york-manhattan-more-wheelchair-accessible-cabs.html | Metro Briefing | New York: Manhattan: More Wheelchair-Accessible Cabs | False | By Michael Luo (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/sports-of-the-times-jones-is-merely-a-face-in-the-crowd.html | Sports Of The Times; Jones Is Merely a Face in the Crowd | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-26 | 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/what-s-next-tv-color-from-red-to-violet-with-new-stops-in-between.html | WHAT'S NEXT; TV Color From Red to Violet, With New Stops In Between | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/sub-saharan-africa-lags-in-water-cleanup.html | Sub-Saharan Africa Lags in Water Cleanup | False | By Sharon Lafraniere | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/IHT-poverty-in-the-us-climbs-for-third-year-9006206367.html | Poverty in the U.S. climbs for third year | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/olympics/dream-team-can-do-no-better-than-bronze.html | 'Dream Team' Can Do No Better Than Bronze | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-america-s-addiction-to-imported-fuel-772348.html | America's Addiction To Imported Fuel | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-before-we-start-improving-on-nature-771864.html | Before We Start Improving on Nature . . . | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/warm-and-fuzzy-olympians.html | Warm and Fuzzy Olympians | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/IHT-letter-from-america-meting-out-pot-of-gold-for-war-on-terrorism.html | Letter from America : Meting out 'pot of gold' for war on terrorism | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/corrections-774880.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/the-reach-of-war-medical-ethics-reports-criticize-medics-for-overlooking-abuses.html | THE REACH OF WAR: MEDICAL ETHICS; Reports Criticize Medics For Overlooking Abuses | False | By Donald G. McNeil Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-before-we-start-improving-on-nature-771856.html | Before We Start Improving on Nature . . . | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/the-tv-watch-portraits-of-bush-with-hazy-spots.html | THE TV WATCH; Portraits of Bush, With Hazy Spots | False | By Alessandra Stanley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/IHT-in-the-arena-hey-dudes-lets-party-hardy-with-beach-volleyball.html | IN THE ARENA : Hey, dudes, let's party hardy with beach volleyball | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/baseball/rodriguez-finally-finds-right-gear-in-the-clutch.html | Rodriguez Finally Finds Right Gear in the Clutch | False | By Rick Westhead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/us-economy-grew-at-slower-pace-than-expected.html | U.S. Economy Grew at Slower Pace Than Expected | False | By Terence Neilan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/technology-us-tally-in-online-crime-sweep-150-charged.html | TECHNOLOGY; U.S. Tally in Online-Crime Sweep: 150 Charged | False | By Saul Hansell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/driving-bells-whistles-18-holes-on-2-wheels.html | DRIVING; BELLS & WHISTLES; 18 Holes On 2 Wheels | False | By Nick Kaye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-with-kung-fu-babies-who-needs-to-call-the-marines.html | FILM REVIEW; With Kung Fu Babies, Who Needs to Call The Marines? | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/pop-and-jazz-guide-759856.html | POP AND JAZZ GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/santa-cruz-journal-in-bolivia-s-elitist-corner-there-s-talk-of-cutting-loose.html | Santa Cruz Journal; In Bolivia's Elitist Corner, There's Talk of Cutting Loose | False | By Juan Forero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/mit-makes-yale-provost-first-woman-to-be-its-chief.html | M.I.T. Makes Yale Provost First Woman To Be Its Chief | False | By Katie Zezima | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/crips-bloods-town-crossfire-newark-s-smaller-neighbor-new-jersey-s-crime-capital.html | Crips, Bloods and a Town in the Crossfire; Newark's Smaller Neighbor Is New Jersey's Crime Capital | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/IHT-it-was-a-magical-night-and-long-awaited-for-a-moroccan-runner.html | It was a magical night, and long awaited, for a Moroccan runner | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-the-narcissist-and-his-lover.html | FILM REVIEW; The Narcissist And His Lover | False | By Manohla Dargis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/1-before-we-start-improving-on-nature-771945.html | Before We Start Improving on Nature . . . | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/on-baseball-even-a-closer-like-gagne-needs-relief-sometimes.html | ON BASEBALL; Even a Closer Like Gagne Needs Relief Sometimes | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/terror-tribunal-defendant-demands-to-be-own-lawyer.html | Terror Tribunal Defendant Demands to Be Own Lawyer | False | By Neil A. Lewis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-sailing-star-class-the-old-man-of-the-sea-stays-young-at-heart.html | SUMMER 2004 GAMES—SAILING: STAR CLASS; The Old Man of the Sea Stays Young at Heart | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-soccer-the-91ers-leave-the-stage-as-destiny-s-darlings.html | SUMMER 2004 GAMES; SOCCER; The 91ers Leave the Stage as Destiny's Darlings | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/when-actions-speak-louder-than-medals.html | When Actions Speak Louder Than Medals | False | By Larry Heinemann | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Todd Zaun (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/IHT-for-chinese-beans-are-out-of-the-bottle-changing-face-of-games-93242750207.html | For Chinese, 'beans are out of the bottle' : Changing face of Games | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/dining/an-encore-for-robuchon.html | An encore for Robuchon | False | Patricia Wells | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/oil-price-down-8-for-week-decline-seen-in-speculation.html | Oil Price Down 8% for Week; Decline Seen in Speculation | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/helen-copley-81-publisher-of-san-diego-newspaper.html | Helen Copley, 81, Publisher Of San Diego Newspaper | False | By Campbell Robertson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/driving-cruising-slowly-back-in-time.html | DRIVING; Cruising, Slowly, Back in Time | False | By Dan McCosh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/1-who-will-answer-for-abu-ghraib-771660.html | Who Will Answer for Abu Ghraib? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/where-is-the-shame.html | Where Is The Shame? | False | By Bob Herbert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/eddison-zvobgo-69-zimbabwean-nationalist.html | Eddison Zvobgo, 69, Zimbabwean Nationalist | False | By Alan Cowell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/international/europe/traces-of-explosives-found-in-wreckage-of-russian-jet.html | Traces of Explosives Found in Wreckage of Russian Jet | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/health-plans-cover-fewer-while-costs-keep-rising.html | Health Plans Cover Fewer While Costs Keep Rising | False | By Milt Freudenheim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/worldbusiness/IHT-vivendi-gets-big-tax-break-to-create-jobs.html | Vivendi gets big tax break to create jobs | False | By Nicola Clark, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/nasa-notes-some-progress-in-making-shuttles-safer.html | NASA Notes Some Progress In Making Shuttles Safer | False | By Warren E. Leary | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/books/books-of-the-times-husks-of-lives-under-an-impassive-great-lakes-sky.html | BOOKS OF THE TIMES; Husks of Lives Under an Impassive Great Lakes Sky | False | By Richard Eder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/sports-of-the-times-nba-millionaires-decide-to-play-a-little-street-ball.html | Sports of The Times; N.B.A. Millionaires Decide To Play a Little Street Ball | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/a-mystery-about-a-mistress-in-north-korea.html | A Mystery About a Mistress in North Korea | False | By James Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/corrections-774952.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/world-briefing-europe-russia-soldiers-convictions-reinstated.html | World Briefing | Europe: Russia: Soldiers' Convictions Reinstated | False | By Sophia Kishkovsky (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/photography-review-through-veils-glass-kafkaesque-world-swaddled-dim-light.html | PHOTOGRAPHY REVIEW; Through Veils of Glass, A Kafkaesque World Swaddled in Dim Light | False | By Sarah Boxer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/metro-briefing-connecticut-hartford-interim-ethics-chief-chosen.html | Metro Briefing | Connecticut: Hartford: Interim Ethics Chief Chosen | False | By Stacey Stowe (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-kemper-sylvia.html | Paid Notice: Deaths KEMPER, SYLVIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-memorials-belenky-allen-a.html | Paid Notice: Memorials BELENKY, ALLEN A. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-jackson-patricia-woolsey.html | Paid Notice: Deaths JACKSON, PATRICIA WOOLSEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/ever-changing-reprieve-on-shoppers-sales-tax-will-last-a-week.html | Ever-Changing Reprieve on Shoppers' Sales Tax Will Last a Week | False | By Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-franklin-phyllis.html | Paid Notice: Deaths FRANKLIN, PHYLLIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/technology-briefing-hardware-intel-changes-centrino-chip-set.html | Technology Briefing | Hardware: Intel Changes Centrino Chip Set | False | By Laurie J. Flynn (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-who-will-answer-for-abu-ghraib-771678.html | Who Will Answer for Abu Ghraib? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/media-business-advertising-addenda-arby-s-names-finalists-for-creative-project.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arby's Names Finalists For Creative Project | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/in-kobe-bryant-case-issues-of-power-not-of-race.html | In Kobe Bryant Case, Issues of Power, Not of Race | False | By Kirk Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/c-corrections-774944.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-postulating-a-dark-side-to-a-bush-operative-s-work.html | FILM REVIEW; Postulating a Dark Side to a Bush Operative's Work | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/bush-preparing-to-bolster-cia-director-s-power.html | Bush Preparing to Bolster C.I.A. Director's Power | False | By Douglas Jehl and Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/before-we-start-improving-on-nature-5-letters.html | Before We Start Improving on Nature... (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/art-review-a-softer-generation-of-british-sculptors-with-less-zip.html | ART REVIEW; A Softer Generation of British Sculptors With Less Zip | False | By Grace Glueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/business-digest-772216.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/olympics/gymnastics-group-asks-hamm-to-give-up-gold.html | Gymnastics Group Asks Hamm to Give Up Gold | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/hockey-rangers-sign-a-goaltender.html | HOCKEY; Rangers Sign a Goaltender | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-asia-indonesia-oil-contract-to-end.html | World Business Briefing | Asia: Indonesia: Oil Contract To End | False | By Wayne Arnold (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-goffin-hermann.html | Paid Notice: Deaths GOFFIN, HERMANN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-neubardt-selig-b-md.html | Paid Notice: Deaths NEUBARDT, SELIG B., M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/IHT/for-chinese-beans-are-out-of-the-bottle-changing-face-of-games.html | For Chinese, 'beans are out of the bottle' : Changing face of Games | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/national-briefing-northwest-alaska-state-senator-resigns.html | National Briefing | Northwest: Alaska: State Senator Resigns | False | By Eli Sanders (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/the-reach-of-war-hostage-journalist-from-italy-killed-in-iraq-by-captors.html | THE REACH OF WAR: HOSTAGE; Journalist From Italy Killed in Iraq By Captors | False | By John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/art-review-caution-angry-artists-at-work.html | ART REVIEW; Caution: Angry Artists at Work | False | By Roberta Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/americas-addiction-to-imported-fuel.html | America's Addiction to Imported Fuel | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/worldbusiness/IHT-us-regulator-scolds-big-four-accounting-firms-but.html | U.S. regulator scolds Big Four accounting firms â€šÃ„Ã² but gently | False | By Floyd Norris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-americas-brazil-unemployment-falls.html | World Business Briefing | Americas: Brazil: Unemployment Falls | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/papers-show-no-protest-by-kissinger-on-argentina.html | Papers Show No Protest By Kissinger On Argentina | False | By Diana Jean Schemo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/the-2004-campaign-the-governor-low-key-leader-is-fired-up-over-election.html | THE 2004 CAMPAIGN: THE GOVERNOR; Low-Key Leader Is Fired Up Over Election | False | By Sarah Kershaw | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/art-review-ready-to-rumba.html | ART REVIEW; Ready to Rumba! | False | By Holland Cotter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/c-corrections-774910.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/IHT-poverty-in-the-us-climbs-for-third-year.html | Poverty in the U.S. climbs for third year | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-europe-germany-business-confidence-slips.html | World Business Briefing | Europe: Germany: Business Confidence Slips | False | By Victor Homola (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/1-before-we-start-improving-on-nature-771899.html | Before We Start Improving on Nature . . . | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/greek-hurdler-and-her-fans-savor-victorious-moment.html | Greek hurdler, and her fans, savor victorious moment | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/art-guide.html | ART GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/prosecutor-called-unfit-to-review-li-slaying.html | Prosecutor Called Unfit To Review L.I. Slaying | False | By Bruce Lambert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/c-corrections-774960.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/pro-poor-growth-in-asia-more-equality-means-less-poverty.html | 'Pro-poor' growth : In Asia, more equality means less poverty | False | By Ifzal Ali, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/latest-french-policy-on-us-don-t-say-anything-at-all.html | Latest French Policy on U.S.: Don't Say Anything at All | False | By Elaine Sciolino | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/2004-campaign-democratic-platform-kerry-sees-credit-card-abuses-promises-steps.html | THE 2004 CAMPAIGN: THE DEMOCRATIC PLATFORM; Kerry Sees Credit Card Abuses, And Promises Steps to End Them | False | By Louis Uchitelle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/havens-living-here-houses-in-winemaking-areas-neighbors-worth-knowing.html | HAVENS: LIVING HERE; Houses in Winemaking Areas: Neighbors Worth Knowing | False | As told to Bethany Lyttle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-falkenstein-jack.html | Paid Notice: Deaths FALKENSTEIN, JACK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/court-goes-to-oil-fields-in-ecuador-pollution-suit.html | Court Goes to Oil Fields In Ecuador Pollution Suit | False | By Brian Ellsworth | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/politics/trail/a-room-with-a-view.html | A Room With a View | False | By David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/style/ambling-down-rural-czech-roads.html | Ambling down rural Czech roads | False | By Ruth Ellen Gruber, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/dance-review-all-shapes-and-sizes-exuberant-and-driving.html | DANCE REVIEW; All Shapes And Sizes, Exuberant And Driving | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/IHT-a-marines-story-letters-to-the-editor-91934598686.html | A marine's story : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/preparing-for-convention-poll-new-york-awaits-republicans-with-reluctance-unease.html | PREPARING FOR THE CONVENTION: THE POLL; New York Awaits Republicans With Reluctance and Unease | False | By Janny Scott and Marjorie Connelly | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/corrections-774928.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/glaxo-agrees-to-post-results-of-drug-trials-on-web-site.html | Glaxo Agrees to Post Results Of Drug Trials on Web Site | False | By Gardiner Harris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-ligorio-anita.html | Paid Notice: Deaths LIGORIO, ANITA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-who-will-answer-for-abu-ghraib-771694.html | Who Will Answer for Abu Ghraib? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/theater-guide.html | THEATER GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/IHT-1904defense-of-port-arthur-in-our-pages-100-75-and-50-years-ago.html | 1904:Defense of Port Arthur : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/david-mclaughlin-72-ex-president-of-dartmouth-dies.html | David McLaughlin, 72, Ex-President of Dartmouth, Dies | False | By Douglas Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-americas-brazil-hints-of-rate-increase.html | World Business Briefing | Americas: Brazil: Hints Of Rate Increase | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/football-game-day-is-special-for-jets-rookie-bryant.html | FOOTBALL; Game Day Is Special for Jets' Rookie Bryant | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/quotation-of-the-day-774855.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/wait-urged-for-examiners-who-take-jobs-at-banks.html | Wait Urged for Examiners Who Take Jobs at Banks | False | By Timothy L. O'Brien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-smart-maxeen.html | Paid Notice: Deaths SMART, MAXEEN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/baseball/stretching-the-rubber-arms-further.html | Stretching the Rubber Arms Further | False | By Rick Westhead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/reach-war-insurgents-tentative-accord-reached-najaf-halt-fighting.html | THE REACH OF WAR: THE INSURGENTS; TENTATIVE ACCORD REACHED IN NAJAF TO HALT FIGHTING | False | By Dexter Filkins and John F. Burns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-a-serial-killer-who-stalks-other-serial-killers-is-loose.html | FILM REVIEW; A Serial Killer Who Stalks Other Serial Killers Is Loose | False | By Manohla Dargis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-words-for-a-campaign-769126.html | Words for a Campaign | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/football-usc-s-star-receiver-will-not-be-reinstated.html | FOOTBALL; U.S.C.'s Star Receiver Will Not Be Reinstated | False | By Pete Thamel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/for-separated-twins-all-signs-are-positive-with-boys-being-boys.html | For Separated Twins, All Signs Are Positive, With Boys Being Boys | False | By Mary Spicuzza | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/IHT-a-marines-story-letters-to-the-editor-92976644601.html | A marine's story : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/preparing-for-convention-security-calling-all-scooters-officers-will-patrol-with.html | PREPARING FOR THE CONVENTION: SECURITY; Calling All Scooters? Officers Will Patrol With a Putt-Putt-Putt | False | By Mary Spicuzza | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/politics/campaign/excerpts-of-an-interview-with-president-bush.html | Excerpts of an Interview With President Bush | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-kerry-s-crew-on-patrol-to-defend-those-four-months-in-vietnam.html | FILM REVIEW; Kerry's Crew on Patrol to Defend Those Four Months in Vietnam | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-before-we-start-improving-on-nature-771970.html | Before We Start Improving on Nature . . . | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/a-big-maker-of-flu-shots-finds-some-contaminated.html | A Big Maker Of Flu Shots Finds Some Contaminated | False | By Lawrence K. Altman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-bravest-and-worthiest-769134.html | Bravest and Worthiest | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-travesty-in-haiti-769142.html | Travesty in Haiti | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-heidell-flora-s.html | Paid Notice: Deaths HEIDELL, FLORA S. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/party-labels-take-beating-on-road-to-the-state-senate.html | Party Labels Take Beating on Road to the State Senate | False | By Jonathan P. Hicks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/accordionist-on-a-mission-in-the-age-of-guitars.html | Accordionist On a Mission In the Age Of Guitars | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-australia-contract-for-iron-sale.html | World Business Briefing | Australia: Contract For Iron Sale | False | By Wayne Arnold (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/antiques-before-bling-americans-and-jewelry.html | ANTIQUES; Before Bling Americans And Jewelry | False | By Wendy Moonan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/c-corrections-774871.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/world-briefing-asia-india-separatist-violence-in-assam.html | World Briefing | Asia: India: Separatist Violence In Assam | False | By Hari Kumar (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/spare-times-761745.html | SPARE TIMES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-who-will-answer-for-abu-ghraib-771651.html | Who Will Answer For Abu Ghraib? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/IHT-when-extraordinary-performance-is-an-accusation.html | When 'extraordinary performance' is an accusation | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/shopping-outdoor-dining.html | Shopping | Outdoor Dining | False | By Bethany Lyttle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/sports-of-the-times-heroines-of-96-find-road-isn-t-paved-with-gold.html | Sports of The Times; Heroines of '96 Find Road Isn't Paved With Gold | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/national-briefing-midwest-ohio-tainted-drinking-water.html | National Briefing | Midwest: Ohio: Tainted Drinking Water | False | By Albert Salvato (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/IHT-seoul-doubts-north-korea-will-budge-until-us-vote.html | Seoul doubts North Korea will budge until U.S. vote | False | By Andrew Salmon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/us-court-in-new-york-rejects-partial-birth-abortion-ban.html | U.S. Court in New York Rejects Partial-Birth Abortion Ban | False | By Julia Preston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/the-reach-of-war-the-inquiry-report-is-likely-to-prompt-criminal-charges.html | THE REACH OF WAR: THE INQUIRY; Report Is Likely to Prompt Criminal Charges | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/style/dining-an-encore-for-robuchon.html | DINING : An encore for Robuchon | False | By Patricia Wells, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/IHT-1954the-styled-blue-jean-in-our-pages100-75-and-50-years-ago.html | 1954/The Styled Blue Jean : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/a-war-without-end.html | A War Without End | False | By Neil Sheehan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/politics/trail/but-should-it-be-considered-a-vegetable.html | But Should It Be Considered a Vegetable? | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-crouching-tiger-hidden-truths-court-king-who-would-be-emperor.html | FILM REVIEW; Crouching Tiger, Hidden Truths in the Court of a King Who Would Be Emperor | False | By Manohla Dargis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-track-field-men-s-long-jump-two-americans-soar-across-sand.html | SUMMER 2004 GAMES -- TRACK AND FIELD: MEN'S LONG JUMP; Two Americans Soar Across the Sand | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/2004-campaign-economy-more-americans-were-uninsured-poor-2003-census-finds.html | THE 2004 CAMPAIGN: THE ECONOMY; More Americans Were Uninsured And Poor in 2003, Census Finds | False | By David Leonhardt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/mountain-west-and-cstv-agree-on-82-million-deal.html | Mountain West and CSTV Agree on $82 Million Deal | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/metro-briefing-new-york-maspeth-man-found-slain-in-burning-truck.html | Metro Briefing | New York: Maspeth: Man Found Slain In Burning Truck | False | By Michael Wilson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/flight-recorders-little-aid-in-russia-crash.html | Flight Recorders Little Aid in Russia Crash | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/worldbusiness/IHT-for-telekom-austria-the-balkans-are-beckoning.html | For Telekom Austria, the Balkans are beckoning | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/2-firefighters-could-face-perjury-charges-in-sex-case.html | 2 Firefighters Could Face Perjury Charges in Sex Case | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/national-briefing-rockies-new-mexico-gay-marriage-injunction-stands.html | National Briefing | Rockies: New Mexico: Gay-Marriage Injunction Stands | False | By Steve Barnes (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/driving-my-life-my-volkswagen-gti.html | DRIVING; My Life, My Volkswagen GTI | False | By Dylan Commeret | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/worldbusiness/IHT-krispy-kreme-posts-big-drop-in-net.html | Krispy Kreme posts big drop in net | False | By Floyd Norris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/the-2004-campaign-swing-states-no-bumper-sticker-defines-the-fey-oregonian-voter.html | THE 2004 CAMPAIGN: SWING STATES; No Bumper Sticker Defines The Fey Oregonian Voter | False | By Sarah Kershaw | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/2004-campaign-forum-for-president-special-setup-planned-convention.html | THE 2004 CAMPAIGN: THE FORUM; For the President, Special Setup Is Planned at Convention | False | By Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/worldbusiness/IHT-krispy-kreme-posts-big-drop-in-net.html | Krispy Kreme posts big drop in net | False | By Floyd Norris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-beijing-games-looking-ahead-point-made-athens-china-looks.html | SUMMER 2004 GAMES -- BEIJING GAMES: LOOKING AHEAD; Point Made in Athens, China Looks Toward Beijing in '08 | False | By Christopher Clarey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-jealousy-revenge-and-a-chain-saw.html | FILM REVIEW; Jealousy, Revenge and A Chain Saw | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/olympics/statements-in-the-controversy.html | Statements in the Controversy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/sports-of-the-times-old-guard-yields-throne-with-a-nudge-from-behind.html | Sports of The Times; Old Guard Yields Throne, With a Nudge From Behind | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/federal-regulators-find-problems-at-4-big-auditors.html | Federal Regulators Find Problems at 4 Big Auditors | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/IHT-1929mail-plane-a-success-in-our-pages100-75-and-50-years-ago.html | 1929:Mail Plane a Success : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/worldbusiness/liquidation-threat-grows-for-italys-troubled-alitalia.html | Liquidation threat grows for Italy's troubled Alitalia | False | By Eric Sylvers, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/the-myth-of-neutrality-to-do-its-job-the-un-needs-to-take-sides.html | The myth of neutrality : To do its job, the UN needs to take sides | False | By Michael Soussan, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/legal-action-in-limbo-in-mcgreevey-cipel-case.html | Legal Action in Limbo In McGreevey-Cipel Case | False | By David Kocieniewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/the-2004-campaign-the-president-bush-dismisses-idea-that-kerry-lied-on-vietnam.html | THE 2004 CAMPAIGN: THE PRESIDENT; BUSH DISMISSES IDEA THAT KERRY LIED ON VIETNAM | False | By David E. Sanger and Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/glavine-helps-fight-pediatric-cancer.html | Glavine Helps Fight Pediatric Cancer | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/us-supermarkets-are-cited-as-ahold-misses-profit-goal.html | U.S. Supermarkets Are Cited As Ahold Misses Profit Goal | False | By Gregory Crouch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/metro-briefing-new-jersey-lyndhurst-xanadu-plan-moves-ahead.html | Metro Briefing | New Jersey: Lyndhurst: Xanadu Plan Moves Ahead | False | By Ronald Smothers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/who-will-answer-for-abu-ghraib-6-letters.html | Who Will Answer for Abu Ghraib? (6 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/transactions-774979.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/tapes-fall-short-of-revealing-a-terror-sheik-s-call-to-jihad.html | Tapes Fall Short of Revealing A Terror Sheik's Call to Jihad | False | By Julia Preston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/russia-to-sell-its-holding-in-lukoil-at-auction.html | Russia to Sell Its Holding In Lukoil At Auction | False | By Erin E. Arvedlund | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/international/middleeast/militants-leave-shrine-as-ceasefire-deal-appears-to-hold.html | Militants Leave Shrine as Cease-Fire Deal Appears to Hold | False | By Dexter Filkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/greenspan-issues-warning-on-retirement-benefits.html | Greenspan Issues Warning on Retirement Benefits | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/baseball-are-mets-playing-hard-or-are-they-hardly-playing.html | BASEBALL; Are Mets Playing Hard, or Are They Hardly Playing? | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/36-hours-beyond-the-waterfront.html | 36 HOURS; Beyond the Waterfront | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/corrections-774901.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-kaiser-estelle.html | Paid Notice: Deaths KAISER, ESTELLE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/IHT-a-marines-story-letters-to-the-editor-92578364029.html | A marine's story : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-higginbotham-warren-b.html | Paid Notice: Deaths HIGGINBOTHAM, WARREN B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-poulos-rebecca.html | Paid Notice: Deaths POULOS, REBECCA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/olympics/swoopess-sly-shot-puts-us-women-into-basketball-final.html | Swoopes's Sly Shot Puts U.S. Women Into Basketball Final | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/havens-what-price-happiness.html | HAVENS; What Price Happiness? | False | By Sarah Robertson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/sprint-and-sbc-make-deal.html | Sprint and SBC Make Deal | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/metro-briefing-new-york-manhattan-suit-on-west-side-stadium.html | Metro Briefing | New York: Manhattan: Suit On West Side Stadium | False | By Susan Saulny (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/69-indicted-in-drug-ring-at-projects-in-brooklyn.html | 69 Indicted In Drug Ring At Projects In Brooklyn | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/baseball-rodriguez-finally-finds-right-gear-in-the-clutch.html | BASEBALL; Rodriguez Finally Finds Right Gear in the Clutch | False | By Rick Westhead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/warming-to-global-warming.html | Warming to Global Warming | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/world-briefing-europe-britain-about-the-man-on-the-left.html | World Briefing | Europe: Britain: About The Man On The Left | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/music-review-reconceiving-70-s-favorites-as-pop-jazz-standards.html | MUSIC REVIEW; Reconceiving 70's Favorites as Pop-Jazz Standards | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/toronto-dominion-makes-maine-bank-deal.html | Toronto-Dominion Makes Maine Bank Deal | False | By Ian Austen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/the-2004-campaign-the-republican-platform-committee-adopts-draft-some-grumble.html | THE 2004 CAMPAIGN: THE REPUBLICAN PLATFORM; Committee Adopts Draft; Some Grumble | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/news-summary-771376.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/us-airways-pilots-union-to-resume-talks-with-airline.html | US Airways' Pilots Union to Resume Talks With Airline | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-gold-george.html | Paid Notice: Deaths GOLD, GEORGE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/IHT-fridays-olympic-preview-how-will-marion-do.html | Friday's Olympic Preview : How will Marion do? | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/the-2004-campaign-democratic-nominee-kerry-challenges-bush-debate-weekly-until.html | THE 2004 CAMPAIGN: THE DEMOCRATIC NOMINEE; Kerry Challenges Bush to Debate Weekly Until Election | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/a-track-victory-for-torre.html | A Track Victory for Torre | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/preparing-for-convention-demonstrations-for-convention-demonstrations-start.html | PREPARING FOR THE CONVENTION: DEMONSTRATIONS; For Convention, Demonstrations Start Early, as Do Arrests | False | By Diane Cardwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/the-reach-of-war-abu-ghraib-scandal-army-s-report-faults-general-in-prison-abuse.html | THE REACH OF WAR: ABU GHRAIB SCANDAL; Army's Report Faults General In Prison Abuse | False | By Douglas Jehl and Eric Schmitt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/nyc-even-protesters-ignore-queens-and-it-shrugs.html | NYC; Even Protesters Ignore Queens, And It Shrugs | False | By Clyde Haberman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-free-market-in-florida-769185.html | Free Market in Florida? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-felberbaum-beatrice-widder.html | Paid Notice: Deaths FELBERBAUM, BEATRICE WIDDER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/immigrant-group-to-sue-state-over-license-crackdown.html | Immigrant Group to Sue State Over License Crackdown | False | By Nina Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/timothy-b-harbert-53-chief-of-fund-management-operation.html | Timothy B. Harbert, 53, Chief Of Fund Management Operation | False | By Eduardo Porter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/IHT-a-marines-story-letters-to-the-editor-93449314451.html | A marine's story : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/preparing-for-convention-march-it-may-be-hard-tell-rally-lot-people-park.html | PREPARING FOR THE CONVENTION: THE MARCH; It May Be Hard to Tell a Rally From a Lot of People in the Park | False | By Randal C. Archibold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/tv-sports-a-nazi-prison-camp-became-a-symbol-of-olympic-spirit.html | TV SPORTS; A Nazi Prison Camp Became A Symbol of Olympic Spirit | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/the-view-from-the-boat.html | The View From the Boat | False | By Judith Droz Keyes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/abu-ghraib-the-next-step.html | Abu Ghraib, the Next Step | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/theater-review-nightmare-without-hope-or-logic.html | THEATER REVIEW; Nightmare Without Hope Or Logic | False | By Ben Brantley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/2004-campaign-vietnam-controversy-bush-says-he-will-back-mccain-ad-crackdown.html | THE 2004 CAMPAIGN: VIETNAM CONTROVERSY; Bush Says He Will Back McCain on Ad Crackdown | False | By Jim Rutenberg and Kate Zernike | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/jazz-review-swimming-in-the-wake-of-a-bossa-nova-master.html | JAZZ REVIEW; Swimming in the Wake of a Bossa Nova Master | False | By Ben Ratliff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-daly-william-j.html | Paid Notice: Deaths DALY, WILLIAM J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-iraqi-national-conference-769169.html | Iraqi National Conference | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/politics/bush-signs-order-bolstering-cia-directors-power.html | Bush Signs Order Bolstering C.I.A. Director's Power | False | By Douglas Jehl and David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-who-will-answer-for-abu-ghraib-771686.html | Who Will Answer for Abu Ghraib? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/government-to-begin-passenger-screening.html | Government to Begin Passenger Screening | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/media-business-advertising-marketers-revive-familiar-brand-characters-prepare.html | THE MEDIA BUSINESS: ADVERTISING; As marketers revive familiar brand characters, prepare to see more of a certain cat and bunny. | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/crawford-jets-out-of-the-boos-to-win-the-200-meters.html | Crawford jets out of the boos to win the 200 meters | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/journeys-a-scuba-paradise-at-the-end-of-nowhere.html | JOURNEYS; A Scuba Paradise At the End of Nowhere | False | By Anthony Depalma | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/with-two-men-out-mcgreevey-steps-up-to-the-plate-and-saves-the-day.html | With Two Men Out, McGreevey Steps Up to the Plate and Saves the Day | False | By John Holl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/IHT-legal-action-pledged-in-talk-with-mccain-on-antikerry-spots-bush-vows-to.html | Legal action pledged in talk with McCain on anti-Kerry spots : Bush vows to battle ad groups | False | By Thomas Crampton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-snakes-with-unlimited-growth-potential.html | FILM REVIEW; Snakes With Unlimited Growth Potential | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/c-corrections-774898.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-who-will-answer-for-abu-ghraib-771724.html | Who Will Answer for Abu Ghraib? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/boldface-names-769339.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-deaths-sparber-norman-h.html | Paid Notice: Deaths SPARBER, NORMAN H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/journeys-36-hours-bar-harbor-me.html | JOURNEYS; 36 Hours | Bar Harbor, Me. | False | By Paul Schneider | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/vivendi-strikes-deal-to-lower-its-tax-bill.html | Vivendi Strikes Deal to Lower Its Tax Bill | False | By Nicola Clark | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/transit-hub-to-include-ground-zero-remnants.html | Transit Hub to Include Ground Zero Remnants | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/krispy-kreme-earnings-slide-change-in-strategy-is-planned.html | Krispy Kreme Earnings Slide; Change in Strategy Is Planned | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/classified/paid-notice-memorials-bitros-mara-mcgrath.html | Paid Notice: Memorials BITROS, MARA (MCGRATH) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/sunday-in-the-park.html | Sunday in the Park | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-basketball-men-s-quarterfinals-marbury-late-timeout-are.html | SUMMER 2004 GAMES -- BASKETBALL; MEN'S QUARTERFINALS; Marbury and Late Timeout Are Upsetting to Spaniards | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/world-briefing-europe-vatican-city-icon-to-be-returned-to-russia.html | World Briefing | Europe: Vatican City: Icon To Be Returned To Russia | False | By Jason Horowitz (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/IHT-american-democracy-letters-to-the-editor.html | American democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/lost-evidence-is-found-in-houston-crime-lab.html | Lost Evidence Is Found In Houston Crime Lab | False | By Ralph Blumenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/l-america-s-addiction-to-imported-fuel-772224.html | America's Addiction To Imported Fuel | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/IHT-a-marines-story-letters-to-the-editor.html | A marine's story : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/sure-it-s-pragmatic-but-stylish-the-minivan-is-getting-a-makeover.html | Sure, It's Pragmatic. But Stylish? The Minivan Is Getting a Makeover | False | By Danny Hakim and Fara Warner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-track-and-field-disgruntled-crowd-sees-a-us-sweep.html | SUMMER 2004 GAMES: TRACK AND FIELD; Disgruntled Crowd Sees a U.S. Sweep | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/international/europe/chirac-takes-a-practical-approach-to-us-franco.html | Chirac Takes a Practical Approach to U.S.-Franco Partnership | False | By Elaine Sciolino | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/company-briefs-773859.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/the-german-question-if-workers-get-less-will-more-get-work.html | The German Question: If Workers Get Less, Will More Get Work? | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/britain-opens-new-inquiry-about-cleric.html | Britain Opens New Inquiry About Cleric | False | By Patrick E. Tyler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/a-windfall-from-a-student-loan-program.html | A Windfall From a Student Loan Program | False | By Greg Winter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/2004-campaign-democrats-democrats-open-office-today-monitor-republicans.html | THE 2004 CAMPAIGN: THE DEMOCRATS; Democrats to Open Office Today To Monitor the Republicans | False | By Jonathan P. Hicks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/america-s-failing-health.html | America's Failing Health | False | By Paul Krugman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/regional-income-steady-city-housing-costs-rise.html | Regional Income Steady; City Housing Costs Rise | False | By Lydia Polgreen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/news/letter-from-america-meting-out-pot-of-gold-for-war-on-terrorism.html | Letter from America : Meting out 'pot of gold' for war on terrorism | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/public-lives-covering-the-convention-for-laughs.html | PUBLIC LIVES; Covering the Convention for Laughs | False | By Robin Finn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/reverberations-a-hard-time-for-americans-in-britain-s-disheveled-music-world.html | REVERBERATIONS; A Hard Time for Americans in Britain's Disheveled Music World | False | By John Rockwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/inside-772992.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/us/national-briefing-midwest-illinois-kennedy-nephew-is-sued.html | National Briefing | Midwest : Illinois: Kennedy Nephew Is Sued | False | By David Bernstein (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/mike-wallace-gets-an-apology-for-an-arrest-called-overzealous.html | Mike Wallace Gets an Apology For an Arrest Called Overzealous | False | By Michael Luo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/olympics/grandis-letter-to-hamm.html | Grandi's Letter to Hamm | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/c-corrections-774936.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/rituals-raising-a-puppy-it-takes-a-monastery.html | RITUALS; Raising a Puppy : It Takes a Monastery | False | By Nancy M. Better | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/business/s-p-raises-a-rating-for-thailand.html | S.&P. Raises a Rating for Thailand | False | By Wayne Arnold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-27 | 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/IHT-america-and-abu-ghraib-the-better-approach-to-war-crimes-trials.html | America and Abu Ghraib : The better approach to war crimes trials | False | By Christian Ahlund, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/world-business-briefing-americas-brazil-budget-surplus.html | World Business Briefing | Americas: Brazil: Budget Surplus | False | By Todd Benson (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/next-version-of-windows-for-pc-s-to-ship-in-2006.html | Next Version of Windows For PC's to Ship in 2006 | False | By Steve Lohr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-norman-jane-p.html | Paid Notice: Deaths NORMAN, JANE P. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/your-money/commentary-safe-harborstocks-with-dividends.html | COMMENTARY : Safe harborstocks with dividends | False | By John F. Wasik, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-kemper-sylvia.html | Paid Notice: Deaths KEMPER, SYLVIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/news/1929revolt-in-palestine-in-our-pages100-75-and-50-years-ago.html | 1929 Revolt in Palestine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/portrait-of-a-republican.html | Portrait Of A Republican | False | By David Brooks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/1-respect-for-veterans-and-their-medals-785580.html | Respect for Veterans, And Their Medals | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/olympics/american-women-win-the-gold.html | American Women Win the Gold | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/respect-for-veterans-and-their-medals-5-letters.html | Respect for Veterans, and Their Medals (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/editors-note-783960.html | Editors' Note | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/the-real-gymnastics-losers.html | The Real Gymnastics Losers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/pentagon-official-suspected-of-giving-us-secrets-to-israel.html | Pentagon Official Suspected of Giving U.S. Secrets to Israel | False | By James Risen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/economic-reality-bites.html | Economic Reality Bites | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/business-digest-782572.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/1-respect-for-veterans-and-their-medals-785520.html | Respect for Veterans, And Their Medals | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/olympics/us-sprinter-fails-marijuana-test.html | U.S. Sprinter Fails Marijuana Test | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/us-set-back-on-treatment-of-combatant.html | U.S. Set Back On Treatment Of Combatant | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/drug-to-help-avert-blindness-moves-closer-to-approval.html | Drug to Help Avert Blindness Moves Closer to Approval | False | By Andrew Pollack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/worldbusiness/poverty-in-us-increases-for-a-3rd-year-to-125.html | Poverty in U.S. increases for a 3rd year, to 12.5% | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/religion-journal-back-to-nature-and-back-to-the-no-frills-bar-mitzvah.html | Religion Journal; Back to Nature, and Back to the No-Frills Bar Mitzvah | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/in-convention-protest-vandals-spray-paint-bronx-golf-course.html | In Convention Protest, Vandals Spray Paint Bronx Golf Course | False | By Thomas J. Lueck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/left-is-gaining-in-san-diego-a-rightist-bastion.html | Left Is Gaining In San Diego, A Rightist Bastion | False | By Neil Matthews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/l-protect-french-jews-783480.html | Protect French Jews | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/opening-week-of-hearings-in-guantanamo-ends-in-dispute.html | Opening Week of Hearings in Guantâˈnamo Ends in Dispute | False | By Neil A. Lewis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/bush-order-extends-cia-directors-reach.html | Bush Order Extends C.I.A. Director's Reach | False | By Douglas Jehl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/ncaafootball/chasing-the-heisman.html | Chasing the Heisman | False | By Fred Bierman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/new-formula-redistributes-money-for-housing-authorities.html | New Formula Redistributes Money for Housing Authorities | False | By David W. Chen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/IHT-china-stays-on-track-for-best-ever-haul-of-gold-medals.html | China stays on track for best-ever haul of gold medals | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/baseball-in-yanks-victory-loaiza-may-come-out-a-loser.html | BASEBALL; In Yanks' Victory, Loaiza May Come Out a Loser | False | By Rick Westhead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-press-manuel-manny.html | Paid Notice: Deaths PRESS, MANUEL (MANNY) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-memorials-goldfein-pauline-r.html | Paid Notice: Memorials GOLDFEIN, PAULINE R. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/rumsfeld-errs-on-reports.html | Rumsfeld Errs on Reports | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/world-briefing-europe-germany-nazi-resort-to-be-auctioned.html | World Briefing | Europe: Germany: Nazi Resort To Be Auctioned | False | By Victor Homola (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/weekinreview/interpols-greatest-hits.html | Interpol's Greatest Hits | False | By Tom Zeller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-convention-volunteers-want-aid-delegates-gop-membership-helps.html | PREPARING FOR THE CONVENTION; VOLUNTEERS; Want to Aid the Delegates? G.O.P. Membership Helps | False | By Alex Mindlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/music-official-at-warner-to-step-down.html | Music Official At Warner To Step Down | False | By Jeff Leeds | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-track-and-field-a-bungled-pass-costs-us-in-relay.html | SUMMER 2004 GAMES: TRACK AND FIELD; A Bungled Pass Costs U.S. in Relay | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/news-summary-786144.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/international-business-europe-likely-to-approve-french-aid-for-company.html | INTERNATIONAL BUSINESS; Europe Likely To Approve French Aid For Company | False | By Paul Meller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/explosive-suggests-terrorists-downed-plane-russia-says.html | Explosive Suggests Terrorists Downed Plane, Russia Says | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-womens-basketball-semifinals-swoopes-restores-order-doing.html | SUMMER 2004 GAMES -- WOMEN'S BASKETBALL: SEMIFINALS; Swoopes Restores Order Doing What She Does Best | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/pro-football-against-jets-manning-looks-like-a-rookie.html | PRO FOOTBALL; Against Jets, Manning Looks Like a Rookie | False | By Judy Battista | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-weiner-morris.html | Paid Notice: Deaths WEINER, MORRIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/texan-ashamed-on-bush-role.html | Texan 'Ashamed' on Bush Role | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-gaines-lawrence.html | Paid Notice: Deaths GAINES, LAWRENCE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-poolside.html | the end user / A voice for the consumer : Poolside advice on digitizing | False | By Victoria Shannon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/greek-celebration-is-not-meant-to-be.html | Greek celebration is not meant to be | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/everything-must-go-but-the-schwarzenegger-replica.html | Everything Must Go but the Schwarzenegger Replica | False | By Carolyn Marshall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/death-in-iraq-leaves-a-mother-to-grieve-and-to-rage.html | Death in Iraq Leaves a Mother to Grieve, and to Rage | False | By Kirk Semple | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/sports-of-the-times-us-needs-pro-boxers-if-it-is-to-have-a-fighting-chance.html | Sports of The Times; U.S. Needs Pro Boxers if It Is to Have a Fighting Chance | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/IHT-in-the-arena-protocol-gets-spiked-at-beach-volleyball.html | IN THE ARENA : Protocol gets spiked at beach volleyball | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/cardinal-to-pray-at-the-convention.html | Cardinal to Pray at the Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/pro-football-warner-sharp-in-giants-loss-to-jets.html | PRO FOOTBALL; Warner Sharp in Giants' Loss to Jets | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-ment-peter-woodruff.html | Paid Notice: Deaths MENT, PETER WOODRUFF | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/police-union-joins-opponents-of-west-side-stadium-project.html | Police Union Joins Opponents Of West Side Stadium Project | False | By Winnie Hu | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/IHT-manila-paves-the-way-for-talks-with-insurgents.html | Manila paves the way for talks with insurgents | False | By Carlos H. Conde, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/offer-to-recant-in-firefighter-sex-case-is-rejected.html | Offer to Recant in Firefighter Sex Case Is Rejected | False | By Shaila K. Dewan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/man-gets-800000-in-arrest-settlement.html | Man Gets $800,000 in Arrest Settlement | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/quotation-of-the-day-784079.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-levin-eugene.html | Paid Notice: Deaths LEVIN, EUGENE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/worldbusiness/IHT-but-it-adds-it-has-not-lost-confidence-in-them-us.html | But it adds it has not lost confidence in them : U.S. regulator scolds Big-4 accounting firms | False | By Floyd Norris, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/the-reach-of-war-guerrillas-insurgents-quit-mosque-in-najaf-after-peace-deal.html | THE REACH OF WAR: GUERRILLAS; INSURGENTS QUIT MOSQUE IN NAJAF AFTER PEACE DEAL | False | By Dexter Filkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/IHT-1904mr-fords-polyphone-in-our-pages100-75-and-50-years-ago.html | 1904-Mr. Ford's Polyphone : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/IHT-turkey-and-the-eu-letters-to-the-editor.html | Turkey and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/IHT-1954chinese-raid-quemoy-in-our-pages100-75-and-50-years-ago.html | 1954Chinese Raid Quemoy : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/baseball/lofton-back-in-right-despite-steinbrenner.html | Lofton Back in Right, Despite Steinbrenner | False | By Rick Westhead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/na-jewell-is-dead-at-90-tricked-germans-in-wwii.html | N.A. Jewell Is Dead at 90; Tricked Germans in WWII | False | By Wolfgang Saxon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-granite-myrna-judith.html | Paid Notice: Deaths GRANITE, MYRNA JUDITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/your-money/work-in-progress-matsushita-changes-gears-a-pillar-of-japan-inc.html | Work in progress / Matsushita changes gears : A pillar of Japan Inc. finally turns around | False | By Miki Tanikawa, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/national-briefing-southwest-texas-gas-fire-dies-out.html | National Briefing | Southwest: Texas: Gas Fire Dies Out | False | By Steve Barnes (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/IHT-formula-one-to-the-victors-go-the-spoils-again-and-again.html | FORMULA ONE : To the victors go the spoils, again and again | False | By Brad Spurgeon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/international/europe/can-galloping-britain-catch-gloomy-germany.html | Can Galloping Britain Catch Gloomy Germany? | False | By Roger Cohen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/manhattan-couple-killed-on-li-road.html | Manhattan Couple Killed on L.I. Road | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/world-briefing-africa-south-africa-coup-case-for-thatcher-s-son.html | World Briefing | Africa: South Africa: Coup Case For Thatcher's Son | False | By Michael Wines (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/IHT-iran-next-letters-to-the-editor.html | Iran next? : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-boxing-semifinals-cuba-sends-seven-into-the-gold-medal-round.html | SUMMER 2004 GAMES -- BOXING: SEMIFINALS; Cuba Sends Seven Into the Gold-Medal Round | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/c-corrections-788040.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/faa-and-union-dispute-airline-delays-for-convention.html | F.A.A. and Union Dispute Airline Delays for Convention | False | By Matthew L. Wald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/ncaafootball/whats-new.html | What's New | False | By Pete Thamel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/IHT-marines-in-iraq-letters-to-the-editor.html | Marines in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/the-saturday-profile-a-humble-african-cleric-fiercely-protects-his-flock.html | THE SATURDAY PROFILE; A Humble African Cleric Fiercely Protects His Flock | False | By Sharon Lafraniere | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/politics/campaign/how-this-study-was-conducted.html | How This Study Was Conducted | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/l-state-of-the-economy-785369.html | State of the Economy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/company-briefs-786799.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/golf-augusta-national-lifting-ban-on-advertising-for-next-year-s-masters.html | GOLF; Augusta National Lifting Ban on Advertising for Next Year's Masters | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/two-arrested-in-alleged-bombing-plot.html | Two Arrested in Alleged Bombing Plot | False | By William K. Rashbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/world-briefing-asia-india-16-hurt-in-mosque-bombings.html | World Briefing | Asia: India: 16 Hurt In Mosque Bombings | False | By Hari Kumar (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/l-state-of-the-economy-785350.html | State of the Economy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/l-protests-at-a-convention-785148.html | Protests at a Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/movies/film-review-yo-queens-goombahs.html | FILM REVIEW; Yo! Queens Goombahs | False | By Anita Gates | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/beware-of-tinkering-lawmakers.html | Beware of Tinkering Lawmakers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/the-guns-of-august-1964-from-vietnam-to-iraqpretext-and-precedent.html | The guns of August 1964 : From Vietnam to Iraq:Pretext and precedent | False | By William B. Bader, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-andal-gregorio-p.html | Paid Notice: Deaths ANDAL, GREGORIO P. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/world-briefing-asia-pakistan-new-premier-is-approved.html | World Briefing | Asia: Pakistan: New Premier Is Approved | False | By Salman Masood | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-federation-requests-hamm-give-up-gold.html | SUMMER 2004 GAMES; Federation Requests Hamm Give Up Gold | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/the-reach-of-war-the-aftermath-after-the-siege-a-city-of-ruins-its-dead-rotting.html | THE REACH OF WAR: THE AFTERMATH; After the Siege, A City of Ruins, Its Dead Rotting | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/l-respect-for-veterans-and-their-medals-785555.html | Respect for Veterans, And Their Medals | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/company-is-investigating-possible-vaccine-problems-in-brazil.html | Company Is Investigating Possible Vaccine Problems in Brazil | False | By Lawrence K. Altman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/politics-exhausts-the-celebrities.html | Politics Exhausts The Celebrities | False | By Randy Kennedy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/your-money/IHT-balance-sheet-civil-cases-dont-end-cheaply.html | Balance Sheet : Civil cases don't end cheaply | False | By Jim Peterson, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/horse-racing-storm-flag-flying-defeats-azeri-in-a-battle-of-champs.html | HORSE RACING; Storm Flag Flying Defeats Azeri in a Battle of Champs | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-kubler-ross-elisabeth.html | Paid Notice: Deaths KUBLER, ROSS, ELISABETH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/chirac-avoids-criticizing-us-on-iraq-praises-un-role.html | Chirac Avoids Criticizing U.S. on Iraq; Praises U.N. Role | False | By Elaine Sciolino | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/about-new-york-learning-to-tell-rant-from-rail.html | About New York; Learning To Tell RANT From RAIL | False | By Dan Barry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/l-protests-at-a-convention-785202.html | Protests at a Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/l-back-to-nature-with-tv-783528.html | Back to Nature, With TV | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/2004-campaign-campaign-financing-kerry-still-raises-money-following-finance-law.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCING; Kerry Still Raises Money, Following Finance Law's Fine Line | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-convention-snapshots-yes-new-york-has-republican-clubs-with.html | PREPARING FOR THE CONVENTION: SNAPSHOTS; Yes, New York Has Republican Clubs, With Members | False | By N.r. Kleinfield | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/ethical-questions-raised-on-legal-fee-from-widow.html | Ethical Questions Raised On Legal Fee From Widow | False | By Adam Liptak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-applbaum-rabbi-j.html | Paid Notice: Deaths APPLBAUM, RABBI J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/answers-to-gop-in-nyc.html | Answers to G.O.P. in N.Y.C. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/national-briefing-south-kentucky-anti-drug-initiative.html | National Briefing | South: Kentucky: Anti-Drug Initiative | False | By Albert Salvato (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/l-state-of-the-economy-785342.html | State of the Economy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-the-convention-snapshots-who-s-afraid-of-the-big-bad-elephant.html | PREPARING FOR THE CONVENTION: SNAPSHOTS; Who's Afraid of the Big, Bad Elephant? | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-stark-ruth-d-nee-derman.html | Paid Notice: Deaths STARK, RUTH D. (NEE DERMAN) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/baseball-beltre-catches-up-to-the-expectations.html | BASEBALL; Beltre Catches Up To the Expectations | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/IHT-iran-next-letters-to-the-editor-92804788686.html | Iran next?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/IHT-employment-opportunities-expats-bask-in-dubais-boom-but-shy-at-putting.html | Employment opportunities : Expats bask in Dubai's boom but shy at putting down roots | False | By Otto Pohl, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/IHT-1929revolt-in-palestine-in-our-pages100-75-and-50-years-ago.html | 1929:Revolt in Palestine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-caligor-leopold-and-judith.html | Paid Notice: Deaths CALIGOR, LEOPOLD AND JUDITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/your-money/IHT-a-more-relaxed-approach-drives-change.html | A more relaxed approach drives change | False | By Miki Tanikawa, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/l-respect-for-veterans-and-their-medals-785628.html | Respect for Veterans, And Their Medals | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/news/employment-opportunities-expats-bask-in-dubais-boom-but-shy-at-putting.html | Employment opportunities : Expats bask in Dubai's boom but shy at putting down roots | False | By Otto Pohl, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/bridge-a-nomination-for-history-s-best-deception-in-this-game.html | BRIDGE; A Nomination For History's Best Deception In This Game | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/nj-doctor-may-resume-autopsies.html | N.J. Doctor May Resume Autopsies | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/the-2004-campaign-republicans-parties-are-big-business-at-new-york-convention.html | THE 2004 CAMPAIGN: REPUBLICANS; Parties Are Big Business At New York Convention | False | By Glen Justice and Marian Burros | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/IHT-unlikely-alliance-built-on-opposition-to-iraq-war-now-raises-questions.html | Unlikely alliance built on opposition to Iraq war now raises questions | False | By Katrin Bennhold, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/1-protests-at-a-convention-785121.html | Protests at a Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/lessons-of-najaf.html | Lessons of Najaf | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/worldbusiness/IHT-eu-is-ready-to-approve-french-aid-for-bull.html | EU is ready to approve French aid for Bull | False | By Paul Meller, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/across-asia-beijing-s-star-is-in-ascendance.html | Across Asia, Beijing's Star Is in Ascendance | False | By Jane Perlez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/reach-war-prisoners-rumsfeld-mischaracterizes-findings-2-studies-us-abuse-iraqi.html | THE REACH OF WAR: PRISONERS; Rumsfeld Mischaracterizes Findings of 2 Studies on U.S. Abuse at Iraqi Interrogations | False | By Eric Schmitt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/hedge-fund-is-censured-and-ordered-to-pay-taxes.html | Hedge Fund Is Censured And Ordered to Pay Taxes | False | By Lynnley Browning and David Cay Johnston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/news/unlikely-alliance-built-on-opposition-to-iraq-war-now-raises-questions.html | Unlikely alliance built on opposition to Iraq war now raises questions | False | By Katrin Bennhold, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/big-board-seat-prices-fall.html | Big Board Seat Prices Fall | False | By Dow Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/1-protests-at-a-convention-785113.html | Protests at a Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/happy-clam-but-willing-jump-ship-owner-jeffrey-ponders-selling-store.html | Happy as a Clam But Willing to Jump Ship; Owner of Jeffrey Ponders Selling the Store | False | By Tracie Rozhon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/c-corrections-788066.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/worldbusiness/IHT-vivendi-makes-a-deal-to-cut-its-tax-bill.html | Vivendi makes a deal to cut its tax bill | False | By Nicola Clark, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/protesters-at-heart-of-debate-on-security-vs-civil-rights.html | Protesters at Heart of Debate on Security vs. Civil Rights | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/tv-sports-ratings-win-gold-for-nbc.html | TV SPORTS; Ratings Win Gold For NBC | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/detroit-fights-california-bid-to-open-car-pool-lanes-to-fuel-conscious-import.html | Detroit Fights California Bid to Open Car Pool Lanes to Fuel-Conscious Import | False | By Dean E. Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/oil-prices-slip-as-speculators-start-to-retreat.html | Oil Prices Slip As Speculators Start to Retreat | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/at-t-uses-its-long-past-to-promote-its-near-future.html | AT&T Uses Its Long Past To Promote Its Near Future | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/c-corrections-788023.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/warning-anew-about-retiree-expectations.html | Warning Anew About Retiree Expectations | False | By Edmund L. Andrews | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/hip-hop-review-celebrating-a-fame-that-burns-warm-not-hot.html | HIP-HOP REVIEW; Celebrating a Fame That Burns Warm, Not Hot | False | By Kelefa Sanneh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/before-days-of-marching-a-long-drive.html | Before Days Of Marching, A Long Drive | False | By Michael Brick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-goodman-charlotte.html | Paid Notice: Deaths GOODMAN, CHARLOTTE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/IHT-iran-next-letters-to-the-editor-9116862924 3.html | Iran next?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/national-briefing-southwest-texas-cuban-refugees-reach-us.html | National Briefing | Southwest: Texas: Cuban Refugees Reach U.S. | False | By Steve Barnes (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/japan-s-jobless-rate-jumps-unexpectedly.html | Japan's Jobless Rate Jumps Unexpectedly | False | By Todd Zaun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/IHT-the-globalization-of-the-right-australias-perilous-conservative.html | The globalization of the right : Australia's perilous conservative path | False | By Mark Davis, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-wang-nian-tzu-nt.html | Paid Notice: Deaths WANG, NIAN, TZU, N.T. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/IHT-officials-seek-hammer-throw-winner-drug-testers-try-to-find.html | Officials seek hammer throw winner : Drug testers try to find medalist | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/the-icon-the-republicans-want-to-forget.html | The Icon the Republicans Want to Forget | False | By James Rosen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-braun-david.html | Paid Notice: Deaths BRAUN, DAVID | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/news/globalist-can-galloping-britain-catch-gloomy-germany.html | Globalist : Can galloping Britain catch gloomy Germany ? | False | By Roger Cohen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/the-reach-of-war-election-act-of-voting-a-truth-test-for-afghans.html | THE REACH OF WAR: ELECTION; Act of Voting A Truth Test For Afghans | False | By Carlotta Gall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/mostly-mozart-review-while-sopranos-sing-loves-fuss-and-flirt.html | MOSTLY MOZART REVIEW; While Sopranos Sing, Lovers Fuss and Flirt | False | By Anna Kisselgoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/olympic-preview-lots-of-action-as-curtain-falls.html | OLYMPIC PREVIEW : Lots of action as curtain falls | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/dining-with-the-enemy.html | Dining With the Enemy | False | By Tim Zagat | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/1-protests-at-a-convention-785245.html | Protests at a Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/3-republican-jokers-see-walk-into-a.html | 3 Republican Jokers, See, Walk Into a | False | By Bruce Weber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/the-2004-campaign-the-point-man-his-style-built-on-charm-edwards-hones-his-edge.html | THE 2004 CAMPAIGN: THE POINT MAN; His Style Built on Charm, Edwards Hones His Edge | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/from-germany-to-new-york-dozens-fight-demolition-of-a-harlem-church.html | From Germany to New York, Dozens Fight Demolition of a Harlem Church | False | By Daniel J. Wakin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/2-corrections-788058.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/company-news-johnson-johnson-to-buy-maker-of-skin-care-products.html | COMPANY NEWS; JOHNSON & JOHNSON TO BUY MAKER OF SKIN CARE PRODUCTS | False | By Dow Jones; Ap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-convention-central-park-protest-park-showdown-tomorrow.html | PREPARING FOR THE CONVENTION: CENTRAL PARK; A Protest in the Park? Showdown Is Tomorrow | False | By Jim Dwyer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-track-field-men-s-110-hurdles-women-s-10000-golds-for-2.html | SUMMER 2004 GAMES -- TRACK AND FIELD: MEN'S 110 HURDLES AND WOMEN'S 10,000; Golds for 2 Chinese Runners Could Be Harbinger of 2008 | False | By Peter Berlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-poulos-rebecca.html | Paid Notice: Deaths POULOS, REBECCA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/2-corrections-788031.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/sports-of-the-times-trailblazer-s-new-path-leads-the-way-to-2012.html | Sports Of The Times; Trailblazer's New Path Leads the Way to 2012 | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-track-field-pole-vault-with-verve-two-us-men-go-highest.html | SUMMER 2004 GAMES -- TRACK AND FIELD: POLE VAULT; With Verve, Two U.S. Men Go the Highest | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/us-airways-pilots-union-decides-to-resume-talks.html | US Airways Pilots' Union Decides to Resume Talks | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/IHT-meanwhile-united-by-its-divisionsthe-paradox-of-lebanon.html | MEANWHILE : United by its divisions:The paradox of Lebanon | False | By Michael Young, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/2004-campaign-veterans-for-kerry-s-chief-accuser-flashback-political-battle-1971.html | THE 2004 CAMPAIGN: THE VETERANS; For Kerry's Chief Accuser, a Flashback to a Political Battle From 1971 | False | By Ralph Blumenthal and Robert F. Worth | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-basketball-men-s-semifinals-team-built-fly-comes-apart-end.html | SUMMER 2004 GAMES -- BASKETBALL: MEN'S SEMIFINALS; Team Built on the Fly Comes Apart in the End | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/style/drouots-race-to-the-bottom.html | Drouot's race to the bottom | False | By Souren Melikian, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/national/national-briefing.html | National Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/1-respect-for-veterans-and-their-medals-785652.html | Respect for Veterans, And Their Medals | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/classified/paid-notice-deaths-chicurel-anne-y.html | Paid Notice: Deaths CHICUREL, ANNE Y. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/protests-at-a-convention-7-letters.html | Protests at a Convention (7 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/national-briefing-new-england-massachusetts-war-crimes-case.html | National Briefing | New England: Massachusetts: War Crimes Case | False | By Katie Zezima (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/1-protests-at-a-convention-785164.html | Protests at a Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/baseball-responding-to-howe-mets-decide-not-to-go-quietly.html | BASEBALL; Responding to Howe, Mets Decide Not to Go Quietly | False | By Lee Jenkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-basketball-men-s-semifinals-us-men-yield-long-dominance.html | SUMMER 2004 GAMES -- BASKETBALL: MEN'S SEMIFINALS; U.S. Men Yield Long Dominance Of Basketball | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/the-reach-of-war-olympics-3-hurt-in-athens-protest-of-powell-s-visit.html | THE REACH OF WAR: OLYMPICS; 3 Hurt in Athens Protest of Powell's Visit | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/public-radio-station-buys-a-bigger-reach.html | Public Radio Station Buys a Bigger Reach | False | By Mindy Sink | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/city-s-infant-mortality-rate-jumped-by-8-percent-in-2003.html | City's Infant Mortality Rate Jumped by 8 Percent in 2003 | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/the-2004-campaign-voting-in-palm-beach-results-of-2000-still-stir-a-fight.html | THE 2004 CAMPAIGN: VOTING; In Palm Beach, Results of 2000 Still Stir a Fight | False | By Abby Goodnough | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/mayor-cites-dramatic-increase-in-security-cost-for-convention.html | Mayor Cites Dramatic Increase In Security Cost for Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/nbc-loses-round-to-fox.html | NBC Loses Round to Fox | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/l-protests-at-a-convention-785237.html | Protests at a Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/2004-campaign-president-bush-tells-floridians-he-ll-seek-2-billion-aid-state.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Tells Floridians He'll Seek 2 Billion to Aid State | False | By David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/the-2004-campaign-the-economy-economic-squeeze-plaguing-middle-class-families.html | THE 2004 CAMPAIGN: THE ECONOMY; Economic Squeeze Plaguing Middle-Class Families | False | By Timothy Egan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/IHT-globalist-can-galloping-britain-catch-gloomy-germany.html | Globalist : Can galloping Britain catch gloomy Germany ? | False | By Roger Cohen, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/c-corrections-788074.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/in-the-arena-scrap-the-pentathlon-well-no.html | IN THE ARENA: Scrap the pentathlon? Well, no | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-convention-protesters-100-cyclists-are-arrested-thousands-ride.html | PREPARING FOR THE CONVENTION: PROTESTERS; 100 Cyclists Are Arrested As Thousands Ride in Protest | False | By Randal C. Archibold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/business/alternative-slate-rejected-at-redenvelope.html | Alternative Slate Rejected at RedEnvelope | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/inside-784672.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-convention-court-cases-plaza-climbers-tell-grim-night-jail.html | PREPARING FOR THE CONVENTION: COURT CASES; Plaza Climbers Tell of a Grim Night in Jail | False | By Susan Saulny | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/world/palestinians-on-fast-in-israeli-jails-struggle-for-attention.html | Palestinians on Fast in Israeli Jails Struggle for Attention | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/l-good-will-ambassadors-783560.html | Good-Will Ambassadors | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/us/2004-campaign-conservatives-club-most-powerful-gathers-strictest-privacy.html | THE 2004 CAMPAIGN: THE CONSERVATIVES; Club of the Most Powerful Gathers in Strictest Privacy | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/IHT-drug-testers-want-second-sample-from-hungarian-gold-medalist.html | Drug testers want second sample from Hungarian gold medalist | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-28 | 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/transactions-788082.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/automobiles/welcome-to-new-york-now-go-hail-a-cab.html | Welcome to New York, Now Go Hail a Cab. | False | By James Barron | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/boating-s-pleasures-without-the-hassle.html | Boating's Pleasures Without the Hassle | False | By Barbara Gerbasi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-folk-art-to-pop-museums-put-america-on-view.html | NEW YORK 2004: NEW YORK/GOING OUT; Folk Art to Pop, Museums Put America on View | False | By Ken Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-avenue-q-star-comes-closet-into-ring.html | NEW YORK 2004: NEW YORK/GOING OUT; 'Avenue Q' Star Comes Out Of Closet and Into the Ring | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-janis-holzapfel-david-auster.html | WEDDINGS/CELEBRATIONS; Janis Holzapfel, David Auster | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/the-agenda-wall-street-frugality-but-not-for-all.html | THE AGENDA; Wall Street Frugality, But Not for All | False | By Patrick McGeehan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/two-views-on-the-politics-of-succession.html | Two Views on the Politics of Succession | False | By Josh Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-purple-haze.html | THE GET; Purple Haze | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-pinups.html | THE GET; Pinups | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/up-front-worth-noting-a-vacation-canceled-in-jersey-city.html | UP FRONT: WORTH NOTING; A Vacation Canceled In Jersey City | False | By Jonathan Miller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-new-york-for-politics-plenty-money-donors-all-over-map.html | NEW YORK 2004: THIS IS NEW YORK; For Politics, Plenty of Money And Donors All Over the Map | False | By Glen Justice | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-animal-lust.html | THE GET; Animal Lust | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/world/the-reach-of-war-najaf-residents-of-a-shattered-city-begin-to-pick-up-its-pieces.html | THE REACH OF WAR: NAJAF; Residents of a Shattered City Begin to Pick Up Its Pieces | False | By Dexter Filkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-memorials-half-robert.html | Paid Notice: Memorials HALF, ROBERT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-braun-david.html | Paid Notice: Deaths BRAUN, DAVID | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/trail/trail/big-apple-circus.html | Big Apple Circus | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/the-age-of-dissonance-agree-not-to-disagree.html | THE AGE OF DISSONANCE; Agree Not to Disagree | False | By Bob Morris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-prick-up-your-ears.html | THE FACE; Prick Up Your Ears | False | By Susan Campos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/no-headline-539473.html | No Headline | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/sports-of-the-times-federer-arrives-anonymity-intact.html | Sports of The Times; Federer Arrives, Anonymity Intact | False | By Harvey Araton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/travel-advisory-coming-or-going-convention-strategies.html | TRAVEL ADVISORY; Coming or Going? Convention Strategies | False | By Susan Stellin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-seoul-mates.html | THE REMIX; Seoul Mates | False | By Susan Campos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/correction.html | Correction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-melissa-schutz/berg-frederic-dassori.html | WEDDINGS/CELEBRATIONS; Melissa Schatzberg, Frederic Dassori | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/dance/dance-listings.html | Dance Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/special-today-conventiontown.html | SPECIAL TODAY -- Conventiontown | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/baseball-sheffield-hurt-as-yankees-break-out.html | BASEBALL; Sheffield Hurt as Yankees Break Out | False | By Rick Westhead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-wang-nian-tzu-nt.html | Paid Notice: Deaths WANG, NIAN, TZU, N.T. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-a-garden-that-doesn-t-stay-put.html | NEW YORK 2004: REPUBLICAN NEW YORK; A Garden That Doesn't Stay Put | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/olympics-touch-off-many-emotions-standing-by-hamm-795062.html | Olympics Touch Off Many Emotions; Standing by Hamm | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/art-an-old-mall-gets-younger.html | ART; An Old Mall Gets Younger | False | By Holly Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-preseason-picks.html | COLLEGE FOOTBALL PREVIEW 2004; Preseason Picks | False | By Pete Thamel and Fred Bierman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-conference-oulook.html | COLLEGE FOOTBALL PREVIEW 2004; Conference Oulook | False | By Fred Bierman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-backdrop-with-9-11-gop-backdrop-families-express-raw-emotions.html | CAMPAIGN 2004: THE BACKDROP; With 9/11 as G.O.P. Backdrop, Families Express Raw Emotions | False | By James Barron and Marjorie Connelly | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-tweed-is-good.html | THE GET; Tweed Is Good | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/region/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/summerscapes-the-season-of-my-life.html | SUMMERSCAPES; The Season of My Life | False | By Sue Miller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-sugar-coating.html | THE GET; Sugar Coating | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/region/news-summary-794120.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/samurai-shopper-neiman-markdown.html | SAMURAI SHOPPER; Neiman Markdown | False | By S.s.fair | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-hollander-sophie.html | Paid Notice: Deaths HOLLANDER, SOPHIE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/new-york/new-york-2004-republican-new-york-3-moderates-at-center-stage-cautiously.html | NEW YORK 2004: REPUBLICAN NEW YORK; 3 Moderates at Center Stage, Cautiously | False | By Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/region/1-aloft-and-feeling-like-a-giant-777510.html | Aloft, and Feeling Like a Giant | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/the-hunt-finding-the-affordable-in-the-unfinished.html | THE HUNT; Finding the Affordable in the Unfinished | False | By Joyce Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/new-york/new-york-2004-new-york-conventioneers-delegates-leaning-right-gop-nation.html | NEW YORK 2004 -- NEW YORK: THE CONVENTIONEERS; Delegates Leaning to Right Of G.O.P. and the Nation | False | By Katharine Q. Seelye and Marjorie Connelly | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-navigating-new-york-what-sec-city-republicans-seo-this-telling.html | NEW YORK 2004: NAVIGATING NEW YORK/WHAT TO SEE; City to Republicans: See This. Telling the Delegates Where to Go | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/l-who-should-pay-our-medical-bills-794490.html | Who Should Pay Our Medical Bills? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/photo-op-785415.html | PHOTO-OP | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/the-last-lord-of-gardiners-island.html | The Last Lord Of Gardiners Island | False | By Guy Trebay | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-gerri-gussin-brett-lawrence.html | WEDDINGS/CELEBRATIONS; Gerri Gussin, Brett Lawrence | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/baseball/trenton-player-puts-some-extra-kick-into-his-swing.html | Trenton Player Puts Some Extra Kick Into His Swing | False | By Fred Bierman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/primary-endorsements-in-manhattan-and-the-bronx.html | Primary Endorsements; In Manhattan and the Bronx | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/l-quick-passports-743020.html | Quick Passports | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/baseball/as-rosters-expand-yanks-lookfor-pitching.html | As Rosters Expand, Yanks Lookfor Pitching | False | By Rick Westhead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-newton-s-lore.html | THE REMIX; Newton's Lore | False | By Horacio Silva | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-for-one-texan-gotham-hasn-t-felt-like-home.html | NEW YORK 2004: REPUBLICAN NEW YORK; For One Texan, Gotham Hasn't Felt Like Home | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-barton-amy-veerhoff.html | Paid Notice: Deaths BARTON, AMY VEERHOFF | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/history-is-a-nightmare.html | History Is a Nightmare | False | By Tom Bissell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/world/the-reach-of-war-insurgency-in-western-iraq-fundamentalists-hold-us-at-bay.html | THE REACH OF WAR: INSURGENCY; IN WESTERN IRAQ, FUNDAMENTALISTS HOLD U.S. AT BAY | False | By John F. Burns and Erik Eckholm | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-lehon-ruth.html | Paid Notice: Deaths LEHON, RUTH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/chapters/cloud-atlas.html | 'Cloud Atlas' | False | By David Mitchell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/l-quick-passports-743038.html | Quick Passports | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-navigating-new-york-ground-zero-where-world-trade-center-fell-aura.html | NEW YORK 2004: NAVIGATING NEW YORK;GROUND ZERO; Where the World Trade Center Fell, an Aura Still Stands | False | By David W. Dunlap | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-way-we-live-now-8-29-04-on-language-letracy.html | THE WAY WE LIVE NOW: 8-29-04: ON LANGUAGE; Letteracy | False | By Jack Rosenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/ncaafootball/oklahoma-vs-usc.html | Oklahoma vs. U.S.C. | False | By Pete Thamel and Fred Bierman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/with-drug-tainted-past-few-track-records-fall.html | With Drug-Tainted Past, Few Track Records Fall | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/mapping-natural-gas-lines-advise-the-public-tip-off-the-terrorists.html | Mapping Natural Gas Lines: Advise the Public, Tip Off the Terrorists | False | By Ian Urbina | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/office-space-armchair-mba-buffing-the-image-of-the-chief-executive.html | OFFICE SPACE: ARMCHAIR M.B.A.; Buffing the Image Of The Chief Executive | False | By William J. Holstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/bare-naked-ladies-men-too.html | Bare Naked Ladies (Men, Too) | False | By Stephen Sawicki | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-chasing-the-heisman.html | COLLEGE FOOTBALL PREVIEW 2004; Chasing the Heisman | False | By Fred Bierman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-boxed-set.html | THE GET; Boxed Set | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-jody-triandiflou-james-foster.html | WEDDINGS/CELEBRATIONS; Jody Triandiflou, James Foster | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/appreciations-an-artist-shaped-in-queens.html | APPRECIATIONS; An Artist Shaped in Queens | False | By Carolyn Curiel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/briefings-law-enforcement-campaign-against-slavery.html | BRIEFINGS; LAW ENFORCEMENT; CAMPAIGN AGAINST SLAVERY | False | By Jeremy Pearce | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-brief-marianists-to-take-over-st-martin-de-porres-school.html | IN BRIEF; Marianists to Take Over St. Martin de Porres School | False | By Stewart Ain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-you-put-your-right-foot-in.html | THE REMIX; You Put Your Right Foot In | False | By Christine Muhlke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/l-the-wrath-of-wieseltier-701513.html | The Wrath of Wieseltier | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/music-playlist-guided-by-voices-into-retirement.html | MUSIC: PLAYLIST; Guided By Voices Into Retirement | False | By Jim Adkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/olympics/american-track-team-blanked-at-the-velodrome.html | American Track Team Blanked at the Velodrome | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-steinberg-isidore-irving.html | Paid Notice: Deaths STEINBERG, ISIDORE (IRVING) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-a-safe-hill-for-gop.html | NEW YORK 2004: REPUBLICAN NEW YORK; A Safe Hill For G.O.P. | False | By Jonathan P. Hicks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/world/political-bid-to-quell-unrest-in-afghanistan.html | Political Bid to Quell Unrest in Afghanistan | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/l-long-way-to-the-green-777480.html | Long Way to the Green | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-applbaum-rabbi-j.html | Paid Notice: Deaths APPLBAUM, RABBI J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/l-sharon-s-wars-734640.html | Sharon's Wars | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-talk-ladies-man.html | THE TALK; Ladies' Man | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/automobiles/follow-that-horse-drawn-carriage-and-step-on-it.html | Follow That Horse-Drawn Carriage, and Step on It | False | By Nick Kaye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/best-sellers-august-29-2004.html | BEST SELLERS: August 29, 2004 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/coming-to-grips-with-teenage-drinking-3-letters.html | Coming to Grips With Teenage Drinking (3 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-talk-sweet-heritage-teddy.html | THE TALK; Sweet, Heritage, Teddy | False | By Horacio Silva | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-the-goods-rappers-raise-your-sniffers.html | OPENERS: THE GOODS; Rappers, Raise Your Sniffers | False | By Brendan I Koerner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-the-schools-the-price-is-still-right.html | IN THE SCHOOLS; The Price Is Still Right | False | By Merri Rosenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-what-s-new.html | COLLEGE FOOTBALL PREVIEW 2004; What's New | False | By Pete Thamel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/sports-of-the-times-leaving-stage-staley-merits-a-new-role.html | Sports of The Times; Leaving Stage, Staley Merits A New Role | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/c-corrections-793094.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/travel-advisory-early-birds-can-save-on-ski-passes.html | TRAVEL ADVISORY; Early Birds Can Save On Ski Passes | False | By Marjorie Connelly | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/cantor-s-quandary-fresh-or-familiar.html | Cantor's Quandary: Fresh or Familiar? | False | By Roberta Hershenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/national-perspectives-in-cleveland-s-suburbs-new-luxury-vs-old.html | NATIONAL PERSPECTIVES; In Cleveland's Suburbs, New Luxury vs. Old | False | By Lisa Chamberlain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/tmagazine/pomp-and-circumstance.html | Pomp and Circumstance | False | By Mary Tannen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/world/pressed-by-syria-lebanese-cabinet-agrees-to-extend-leader-s-term.html | Pressed by Syria, Lebanese Cabinet Agrees to Extend Leader's Term | False | By John Kifner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-brief-greenport-seeks-to-raise-transfer-tax-exemption.html | IN BRIEF; Greenport Seeks to Raise Transfer Tax Exemption | False | By John Rather | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/politics/trail/big-apple-circus.html | Big Apple Circus | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/laura-branigan-pop-singer-famous-for-gloria-dies-at-47.html | Laura Branigan, Pop Singer Famous for 'Gloria,' Dies at 47 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/world/moshe-shamir-83-prolific-novelist-and-right-wing-israeli-politician.html | Moshe Shamir, 83, Prolific Novelist And Right-Wing Israeli Politician | False | By Agence France-Presse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/susan-lindauer-s-mission-to-baghdad.html | Susan Lindauer's Mission To Baghdad | False | By David Samuels | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/dining-out-a-white-tablecloth-trattoria-next-door.html | DINING OUT; A White-Tablecloth Trattoria Next Door | False | By M.h. Reed | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/art-architecture-building-a-better-soundtrap.html | ART/ARCHITECTURE; Building a Better Soundtrap | False | By Andrew Blum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-jessica-rogers-charles-mellon.html | WEDDINGS/CELEBRATIONS; Jessica Rogers, Charles Mellon | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-the-luxury-price-index.html | THE REMIX; The Luxury Price Index | False | Reporting by Christine Muhlke With Jamie Wallis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/international/middleeast/us-military-makes-peace-effort-in-volatile-section.html | U.S. Military Makes Peace Effort in Volatile Section of Iraq | False | By Erik Eckholm | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-memorials-hershcopf-berte-ruth.html | Paid Notice: Memorials HERSHCOPF, BERTE RUTH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-coping-bathrooms-taxis-other-basics.html | NEW YORK 2004: NEW YORK/COPING; Bathrooms, Taxis, Other Basics | False | By Glenn Collins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/the-guide-750751.html | THE GUIDE | False | By Barbara Delatiner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/l-decarcerate-734675.html | Decarcerate? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/travel-advisory-correspondent-s-report-a-showcase-for-indian-artifacts.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Showcase for Indian Artifacts | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-heidell-flora-s.html | Paid Notice: Deaths HEIDELL, FLORA S. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-tactics-they-re-anti-republican-but-not-embraced-by-democrats.html | CAMPAIGN 2004: TACTICS; They're Anti-Republican, but Not Embraced by Democrats | False | By Diane Cardwell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/where-prosecutors-say-votes-are-sold.html | Where Prosecutors Say Votes Are Sold | False | By James Dao | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-demonstrations-25000-abortion-rights-advocates-march-to-city-hall.html | CAMPAIGN 2004: DEMONSTRATIONS; 25,000 Abortion-Rights Advocates March to City Hall | False | By Michael Slackman and Ann Farmer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-where-to-drink-like-a-new-yorker.html | NEW YORK 2004: NEW YORK/GOING OUT; Where to Drink Like a New Yorker | False | By Andrew Jacobs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-arisa-kusumi-sean-sullivan.html | WEDDINGS/CELEBRATIONS; Arisa Kusumi, Sean Sullivan | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/region/ex-beauty-queens-say-the-darnedest-things.html | Ex-Beauty Queens Say The Darnedest Things | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-week-ahead-voices-in-the-streets.html | The Week Ahead; VOICES IN THE STREETS: | False | By Courtney C. Radsch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-kitsch-of-the-day.html | THE REMIX; Kitsch Of The Day | False | By S.s. Fair | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-feingold-eva-ellis.html | Paid Notice: Deaths FEINGOLD, EVA ELLIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/region/briefings-security-a-meter-is-running.html | BRIEFINGS: SECURITY; A METER IS RUNNING | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/c-corrections-734527.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/region/on-politics-menendez-s-blooper-in-attacking-mcgreevey.html | ON POLITICS; Menendez's Blooper In Attacking McGreevey | False | By Josh Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-subtract-billions-demographic-bomb-may-only-go-pop.html | The World – Subtract Billions; Demographic 'Bomb' May Only Go 'Pop!' | False | By Donald G. McNeil Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/region/l-staten-islanders-tough-commutes-777501.html | Staten Islanders' Tough Commutes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/paperback-best-sellers-august-29-2004.html | PAPERBACK BEST SELLERS: August 29, 2004 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/square-feet-union-square-a-shopping-destination-for-the-young-and-hip.html | SQUARE FEET/Union Square; A Shopping Destination for the Young and Hip | False | By John Holusha | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/how-to-reinvent-the-gop.html | How to reinvent the G.O.P. | False | By David Brooks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/region/politics-how-do-you-spell-regret-one-man-s-take-on-it.html | POLITICS; How Do You Spell Regret? One Man's Take on It | False | By Mark Fass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/region/on-videotapes-of-jailed-sheik-hatred-and-candy-bars.html | On Videotapes of Jailed Sheik, Hatred and Candy Bars | False | By Julia Preston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/page-two-aug-22-28-bush-gets-a-boost-for-his-big-week.html | Page Two; Aug. 22-28; Bush Gets a Boost For His Big Week | False | By David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/region/by-the-way-rhythms-and-algorithms.html | BY THE WAY; Rhythms And Algorithms | False | By Tammy La Gorce | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/backtalk-keeping-score-no-control-once-pitched-ball-hit-luck-defense-come-into.html | BACKTALK: KEEPING SCORE; No Control: Once a Pitched Ball Is Hit, Luck and Defense Come Into Play | False | By David Leonhardt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-soccer-men-s-final-argentina-captures-its-first-soccer-gold.html | SUMMER 2004 GAMES — SOCCER: MEN'S FINAL; Argentina Captures Its First Soccer Gold | False | By Peter Berlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-cury-sara-b.html | Paid Notice: Deaths CURY, SARA B. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/l-looking-back-at-burnham-784788.html | Looking Back at Burnham | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-way-we-live-now-8-29-04-questions-for-mira-nair-all-s-fair.html | THE WAY WE LIVE NOW: 8-29-04; QUESTIONS FOR MIRA NAIR; All's Fair | False | By Deborah Solomon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/page-two-aug-22-28-some-suffer-more.html | Page Two; Aug. 22-28; SOME SUFFER MORE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/international/asia/blast-in-kabul-kills-7-at-compound-of-a-us-contractor.html | Blast in Kabul Kills 7 at Compound of a U.S. Contractor | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/reporter-s-notebook-an-outpost-s-defining-military-moment.html | Reporter's Notebook; An Outpost's Defining Military Moment | False | By Neil A. Lewis | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-president-bush-takes-direct-role-shaping-election-tactics.html | CAMPAIGN 2004: THE PRESIDENT; Bush Takes On Direct Role In Shaping Election Tactics | False | By Adam Nagourney and Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-reidt-warren-alan.html | Paid Notice: Deaths REIDT, WARREN ALAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-in-the-dark-in-russia-terror-also-vanishes-from-the-radar.html | The World – In the Dark; In Russia, Terror Also Vanishes From the Radar | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/what-s-doing-in-monterey.html | WHAT'S DOING IN; Monterey | False | By Dean E. Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/news-and-analysis-is-the-food-industry-the-problem-or-the-solution.html | NEWS AND ANALYSIS; Is the Food Industry the Problem or the Solution? | False | By Dale Buss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-barbara-fasano-eric-comstock.html | WEDDINGS/CELEBRATIONS; Barbara Fasano, Eric Comstock | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/region/l-aid-for-the-mentally-ill-749524.html | Aid for the Mentally Ill | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-new-york-social-order-where-lines-blur-cross-every-minute.html | NEW YORK 2004: THIS IS NEW YORK; A Social Order Where Lines Blur and Cross Every Minute | False | By Pete Hamill | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/l-letters-to-the-public-editor-what-belongs-on-page-1-794953.html | LETTERS TO THE PUBLIC EDITOR; What Belongs on Page 1? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/olympics/attention-audience-the-athletes-are-listening.html | Attention Audience: The Athletes Are Listening | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/sports-of-the-times-the-olympics-are-ending-now-athens-pays-for-a-nice-party.html | Sports of The Times; The Olympics Are Ending Now Athens Pays for a Nice Party | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-falkenstein-jack.html | Paid Notice: Deaths FALKENSTEIN, JACK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/chapters/collected-poems.html | 'Collected Poems' | False | By Donald Justice | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-leona-kaye-douglas-gordon.html | WEDDINGS/CELEBRATIONS; Leona Kaye, Douglas Gordon | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/snapshots-album-or-cerebrum.html | Snapshots: Album or Cerebrum | False | By Roger Mummert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-behind-enemy-lines-advice-from-a-partisan.html | NEW YORK 2004: REPUBLICAN NEW YORK; Behind Enemy Lines: Advice From a Partisan | False | By Christopher Buckley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/2-charged-with-plotting-to-bomb-train-station.html | 2 Charged With Plotting To Bomb Train Station | False | By Alan Feuer and William K. Rashbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/israel-denies-100-any-spying-against-the-us-which-it-calls-a-cherished-ally.html | Israel Denies '100%' Any Spying Against the U.S., Which It Calls a 'Cherished Ally' | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-talk-fashion-victims.html | THE TALK; Fashion Victims | False | By Nancy MacDonell Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/as-on-the-titanic-the-band-played-on.html | As on the Titanic, the Band Played On | False | By Julia C. Mead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-kathryn-freeman-harry-brown.html | WEDDINGS/CELEBRATIONS; Kathryn Freeman, Harry Brown | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/l-decarcerate-734691.html | Decarcerate? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/a-place-for-rest-and-unrest-at-a-57-acre-camp-in-voluntown.html | A Place for Rest, and Unrest, At a 57-Acre Camp in Voluntown | False | By Gail Braccidiferro | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/transcending-politics-a-whale-necktie.html | Transcending Politics, A Whale Necktie | False | BY Jennifer 8. Lee | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/l-old-croton-aqueduct-785288.html | Old Croton Aqueduct | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-andrea-salzman-lee-hutter.html | WEDDINGS/CELEBRATIONS; Andrea Salzman, Lee Hutter | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/will-it-be-trash-or-tribute-bottle-stands-on-the-edge.html | Will It Be Trash or Tribute? Bottle Stands on the Edge | False | By John Holl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/from-luxury-to-most-untony-and-loving-it.html | From Luxury To Most Untony, And Loving It | False | By Nadine Brozan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-ment-peter-woodruff.html | Paid Notice: Deaths MENT, PETER WOODRUFF | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/l-coming-to-grips-with-teenage-drinking-794463.html | Coming to Grips With Teenage Drinking | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-citron-ruth.html | Paid Notice: Deaths CITRON, RUTH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/l-sharon-s-wars-734659.html | Sharon's Wars | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-a-family-of-coaches-has-followed-its-leader.html | COLLEGE FOOTBALL PREVIEW 2004; A Family of Coaches Has Followed Its Leader | False | By Pete Thamel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-dining-out-beyond-the-garden-culinary-delights.html | NEW YORK 2004: NEW YORK/DINING OUT; Beyond the Garden, Culinary Delights | False | By Eric Asimov | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/in-east-harlem-developers-find-the-next-frontier.html | In East Harlem, Developers Find The Next Frontier | False | By Nadine Brozan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/wine-under-20-a-touch-of-green-apple.html | WINE UNDER $20; A Touch Of Green Apple | False | By Howard G. Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/lives-last-home-standing.html | LIVES; Last Home Standing | False | By Katina Murphy As Told To Joy Goodwin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-usc-finds-its-footing-and-a-star-just-in-time.html | COLLEGE FOOTBALL; U.S.C. Finds Its Footing, And a Star, Just in Time | False | By Pete Thamel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-talk-to-the-manor-worn.html | THE TALK; To the Manor Worn | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-richardson-nancy-c.html | Paid Notice: Deaths RICHARDSON, NANCY C. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/l-on-buses-courtesy-goes-a-long-way-777471.html | On Buses, Courtesy Goes a Long Way | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/television-the-un-rosie.html | TELEVISION; The Un-Rosie | False | By Virginia Heffernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/opinionspecial/a-primary-endorsement.html | A Primary Endorsement | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-norman-jane-p.html | Paid Notice: Deaths NORMAN, JANE P. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/music-torchbearers-4-nights-of-cabaret.html | MUSIC; Torchbearers: 4 Nights of Cabaret | False | By Tom Clavin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/l-the-weak-dollar-and-the-price-of-oil-784770.html | The Weak Dollar And The Price of Oil | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/l-letters-to-the-public-editor-what-belongs-on-page-1-794902.html | LETTERS TO THE PUBLIC EDITOR; What Belongs on Page 1? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/circuits.html | Circuits | False | By Marina Warner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/the-guide-759066.html | THE GUIDE | False | By Eleanor Charles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-where-past-is-part-of-the-present.html | NEW YORK 2004: NEW YORK/GOING OUT; Where Past Is Part of the Present | False | By Sandee Brawarsky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/l-who-should-pay-our-medical-bills-794511.html | Who Should Pay Our Medical Bills? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-kiddie-caftan.html | THE REMIX; KIDDIE CAFTAN | False | By Mitchell Owens | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-sasha-goldstein-yaniv-sabbah.html | WEDDINGS/CELEBRATIONS; Sasha Goldstein, Yaniv Sabbah | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/as-digest-goes-the-way-of-older-readers.html | As Digest Goes the Way of Older Readers... | False | By Carin Rubenstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-dining-city-dining-still-expensive-but-it-has-different.html | NEW YORK 2004: NEW YORK/DINING OUT; City Dining Is Still Expensive But It Has a Different Accent | False | By Frank Bruni | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/coming-soon-the-vanishing-work-force.html | Coming Soon: The Vanishing Work Force | False | By Eduardo Porter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/l-letters-to-the-public-editor-what-belongs-on-page-1-794910.html | LETTERS TO THE PUBLIC EDITOR; What Belongs on Page 1? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/music/music-listings.html | Music Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/c-corrections-762067.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/quotation-of-the-day-791989.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-allison-stein-howard-lasner.html | WEDDINGS/CELEBRATIONS; Allison Stein, Howard Lasner | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-pomp-and-circumstance.html | THE FACE; Pomp and Circumstance† | False | By Mary Tannen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/worth-noting-new-public-safety-head-aims-to-focus-on-staffing.html | WORTH NOTING; New Public Safety Head Aims to Focus on Staffing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/olympics/fathers-eye-guides-ward-to-boxings-gold-the-first-since-96.html | Father's Eye Guides Ward to Boxing's Gold, the First Since '96 | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/market-week-a-slowdown-and-why-it-matters.html | MARKET WEEK; A Slowdown And Why It Matters | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/music-you-can-take-the-girl-out-of-brazil.html | MUSIC; You Can Take the Girl Out of Brazil . . . | False | By Larry Rohter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/travel-advisory-paris-airport-terminal-is-partly-reopened.html | TRAVEL ADVISORY; Paris Airport Terminal Is Partly Reopened | False | By Hïáâ£â.ëLïáâ£â NE FOUQUET | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/essay-death-takes-a-holiday.html | ESSAY; Death Takes a Holiday | False | By Marilyn Stasio | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/chess-it-looked-like-a-potent-attack-but-de-firmian-was-ready.html | CHESS; It Looked Like a Potent Attack, But De Firmian Was Ready | False | By Robert Byrne | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/recapturing-an-era-paved-with-silver.html | Recapturing an Era Paved With Silver | False | By Paul Larocco | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/l-religion-and-the-courts-785752.html | Religion and the Courts | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/theater/theater-raising-hell.html | THEATER; Raising Hell | False | By Richard Rushfield | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-divya-kumar-daniel-koulomzin.html | WEDDINGS/CELEBRATIONS; Divya Kumar, Daniel Koulomzin | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/l-letters-to-the-public-editor-what-belongs-on-page-1-794945.html | LETTERS TO THE PUBLIC EDITOR; What Belongs on Page 1? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/l-bush-landslide-in-theory-734721.html | Bush Landslide (In Theory)! | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/recordings-gotterdammerung-ii-featuring-led-zep.html | RECORDINGS; 'Gïáâ£â,tterdäâ£âÂ§mmerung II' Featuring Led Zep | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-felicity-barber-austin-hoyt.html | WEDDINGS/CELEBRATIONS; Felicity Barber, Austin Hoyt | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-sniffing-barbie.html | THE FACE; Sniffing Barbie | False | By Patricia Marx | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-campaign-trail-warming-up-for-new-york-bush-sounds-moderate-note.html | CAMPAIGN 2004: CAMPAIGN TRAIL; Warming Up For New York, Bush Sounds Moderate Note | False | By David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/l-letters-to-the-public-editor-what-belongs-on-page-1-794970.html | LETTERS TO THE PUBLIC EDITOR; What Belongs on Page 1? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-the-adviser-rove-banks-on-victory-and-debunks-myths.html | CAMPAIGN 2004: THE ADVISER; Rove Banks on Victory and Debunks Myths | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/it-s-not-all-in-the-genes.html | It's Not All in the Genes | False | By Anne E. Magurran | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/page-two-aug-22-28-dream-teams-and-nightmares.html | Page Two: Aug. 22-28; DREAM TEAMS and NIGHTMARES | False | By Tom Jolly | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/summer-in-the-second-city.html | Summer in the Second City | False | By Christopher Solomon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/shop-walk-work-and-demonstrate.html | Shop, Walk, Work And Demonstrate | False | By Lisa Keller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/l-olympics-touch-off-many-emotions-focus-on-athletes-795097.html | Olympics Touch Off Many Emotions; Focus on Athletes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-facial-profiling.html | THE REMIX; Facial Profiling | False | By Horacio Silva | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-berger-emma.html | Paid Notice: Deaths BERGER, EMMA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/l-olympics-touch-off-many-emotions-reason-for-rules-795089.html | Olympics Touch Off Many Emotions; Reason for Rules | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-stephanie-laskow-david-berenbaum.html | WEDDINGS/CELEBRATIONS; Stephanie Laskow, David Berenbaum | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/soapbox-pay-for-volunteers.html | SOAPBOX; Pay for Volunteers | False | By Kennedy O'Brien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-long-island-city-pump-empty-and-platform-gone-his-little-war.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Pump Empty and Platform Gone, His Little War Is Lost | False | By Jeff Vandam | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/li-work.html | L.I. @WORK | False | Compiled by Warren Strugatch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/new-york-2004-this-is-new-york-words-to-the-wise-new-york-visitor.html | NEW YORK 2004: THIS IS NEW YORK; Words to the Wise New York Visitor | False | By Clyde Haberman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/economic-view-it-s-not-new-jobs-it-s-all-the-jobs.html | ECONOMIC VIEW; It's Not New Jobs. It's All The Jobs. | False | By Louis Uchitelle | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/movies/film-such-a-nice-girl-that-becky-sharp.html | FILM; Such a Nice Girl, That Becky Sharp | False | By Caryn James | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-my-life-in-pictures.html | THE FACE; My Life in Pictures | False | By Joan Juliet Buck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-the-count-who-s-that-knocking-on-boardroom-doors-and-getting-in.html | OPENERS: THE COUNT; Who's That Knocking On Boardroom Doors (And Getting In)? | False | By Hubert B. Herring | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-ira-hillman-jeremy-barber.html | WEDDINGS/CELEBRATIONS; Ira Hillman, Jeremy Barber | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-suits-idle-hands-not-for-long.html | OPENERS: SUITS; Idle Hands? Not for Long | False | By Mark A. Stein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-yardbirds.html | The Yardbirds | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/international/middleeast/militants-holding-french-journalists-demand-end-to-ban-on-scarves.html | Militants Holding French Journalists Demand End to Ban on Scarves | False | By Erik Eckholm | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-high-jump-women-s-final-acuff-finds-her-path-medal-blocked.html | SUMMER 2004 GAMES -- HIGH JUMP: WOMEN'S FINAL; Acuff Finds Her Path To a Medal Blocked | False | By Joe Drape | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/world/citing-peaceful-uses-iran-leader-asserts-right-to-nuclear-program.html | Citing Peaceful Uses, Iran Leader Asserts Right to Nuclear Program | False | By Nazila Fathi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/class-tensions-murder-and-polo.html | Class Tensions, Murder and Polo | False | By Liesl Schillinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/olympics/it-takes-tons-of-food-to-feed-a-village.html | It Takes Tons of Food to Feed a Village | False | By Diane Kochilas | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/chapters/the-silver-screen.html | 'The Silver Screen' | False | By Maureen Howard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/new-noteworthy-paperbacks-701610.html | New & Noteworthy Paperbacks | False | By Ihsan Taylor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/worth-noting-rest-area-to-stay-closed-up-to-a-month-after-crash.html | WORTH NOTING; Rest Area to Stay Closed Up to a Month After Crash | False | By Jeff Holtz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-tae-kwon-do-lopez-repeats-winning-one-for-the-family.html | SUMMER 2004 GAMES: TAE KWON DO; Lopez Repeats, Winning One For the Family | False | By Juliet Macur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/coping-where-does-she-live-the-suburbs-she-whispered.html | COPING; Where Does She Live? The Suburbs, She Whispered | False | By Leslie Kaufman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-wiener-sidney.html | Paid Notice: Deaths WIENER, SIDNEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/persona-versus-person.html | Persona Versus Person | False | By Richard Eder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/film-listings.html | Film Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-beside-the-point.html | THE GET; Beside the Point | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/l-macarthur-airport-s-benefits-in-plain-sight-749478.html | MacArthur Airport's Benefits, in Plain Sight | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/op-quiz-gop-in-ny.html | OP-QUIZ; G.O.P. IN N.Y.C. | False | By Mark Halperin & David Chalian | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/in-the-region-long-island-improving-sites-with-rich-histories.html | IN THE REGION/Long Island; Improving Sites With Rich Histories | False | By Carole Paquette | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-way-we-live-now-8-29-04-going-to-extremes.html | THE WAY WE LIVE NOW: 8-29-04; Going To Extremes | False | By James Traub | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-business-buying-a-dock-is-easy-as-going-online.html | IN BUSINESS; Buying a Dock Is Easy  As Going Online | False | By Elsa Brenner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-navigating-new-york-what-to-see-where-lucy-and-seinfeld-lived.html | NEW YORK  2004: NAVIGATING NEW YORK/WHAT TO SEE; Where Lucy and Seinfeld Lived | False | By Dado Derviskadic | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/sunday-money-spending-the-rising-appeal-and-falling-cost-of-term-insurance.html | SUNDAY MONEY: SPENDING; The Rising Appeal (and Falling Cost) of Term Insurance | False | By Carla Fried | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/q-a.html | Q & A | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-melissa-backman-jason-warshaw.html | WEDDINGS/CELEBRATIONS; Melissa Backman, Jason Warshaw | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-lisa-bell-michael-king.html | WEDDINGS/CELEBRATIONS; Lisa Bell, Michael King | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/politics/trail/knocking-em-off-their-feet.html | Knocking 'Em Off Their Feet | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/pulse-woolly-welterweights.html | PULSE; Woolly Welterweights | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/political-points.html | Political Points | False | By John Tierney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-is-new-york-don-t-dawdle-or-shave-too-often.html | NEW YORK 2004: THIS IS NEW YORK; Don't Dawdle or Shave Too Often | False | By Clyde Haberman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-trou-fishing.html | THE GET; Trou! Fishing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/c-corrections-793060.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-nation-the-war-within-what-they-re-really-fighting-about.html | The Nation -- The War Within; What They're Really Fighting About | False | By Todd S. Purdum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-people-and-pollution-a-greener-globe-maybe.html | The World -- People and Pollution; A Greener Globe, Maybe | False | By Andrew C. Revkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-track-field-men-s-4x100-meter-relay-american-relay-effort.html | SUMMER 2004 GAMES -- TRACK AND FIELD: MEN'S 4x100-METER RELAY; An American Relay Effort Again Gets Out of Hand | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-west-midtown-a-model-of-zen-in-an-elephant-crossing-zone.html | NEIGHBORHOOD REPORT: WEST MIDTOWN; A Model of Zen In an Elephant-Crossing Zone | False | By Seth Kugel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/hollywood-high-jersey-girls.html | Hollywood High; Jersey Girls | False | By Lynn Hirschberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-other-contest-seeing-another-opportunity-make-boston-play-second.html | CAMPAIGN 2004: THE OTHER CONTEST; Seeing Another Opportunity to Make Boston Play Second Fiddle | False | By Rick Lyman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/l-bush-landslide-in-theory-734705.html | Bush Landslide (In Theory)! | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/l-old-croton-aqueduct-785270.html | Old Croton Aqueduct | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/dining-moroccan-fare-with-home-style-appeal.html | DINING; Moroccan Fare With Home-Style Appeal | False | By Patricia Brooks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/samurai-shopper-how-do-you-say-75-percent-off-in-flemish.html | SAMURAI SHOPPER; How Do You Say '75 Percent Off in Flemish? | False | By Christine Muhlke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/baseball-mets-can-t-stop-beltre-or-rally-by-the-dodgers.html | BASEBALL; Mets Can't Stop Beltre or Rally By the Dodgers | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-track-field-carl-lewis-blasts-coaches-for-american-relay.html | SUMMER 2004 GAMES: TRACK AND FIELD; Carl Lewis Blasts Coaches for American Relay Losses | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/living-on-59th-street-putting-out-the-gold-plated-welcome-mats.html | LIVING ON/59th Street; Putting Out the Gold-Plated Welcome Mats | False | By Nancy Beth Jackson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/fall-2004-the-season.html | FALL 2004; The Season | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/arm-candy.html | Arm Candy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/beachcombing-on-the-right-bank.html | Beachcombing on the Right Bank | False | BY Jacqueline Friedrich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/2004-new-york-dining-along-with-food-heaping-helping-politicians.html | NEW YORK 2004: NEW YORK/DINING OUT; Along With the Food, a Heaping Helping of Politicians | False | By Frank McCourt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/art-acceptance-letters.html | ART; Acceptance Letters | False | By Steven Heller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/in-the-region-connecticut-royal-treatment-in-a-colonial-setting.html | IN THE REGION/Connecticut; Royal Treatment in a Colonial Setting | False | By Eleanor Charles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/olympics/wrapping-up-the-athens-games.html | Wrapping Up the Athens Games | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/l-who-should-pay-our-medical-bills-794503.html | Who Should Pay Our Medical Bills? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-new-arcadia.html | The New Arcadia | False | By Herbert Muschamp | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/tennis-roundup-newport-beach-is-champ.html | TENNIS; ROUNDUP; Newport Beach Is Champ | False | By Chris Broussard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-here-kitty-kitty.html | THE REMIX; Here, Kitty, Kitty | False | By Steffie Nelson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-weinstein-milton.html | Paid Notice: Deaths WEINSTEIN, MILTON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/trail/trail/knocking-em-off-their-feet.html | Knocking 'Em Off Their Feet | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-who-s-buried-in-grant-s-tomb.html | NEW YORK 2004: REPUBLICAN NEW YORK; Who's Buried in Grant's Tomb? | False | By Sam Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/corrections-762202.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/fbi-said-to-reach-official-suspected-of-passing-secrets.html | F.B.I. Said to Reach Official Suspected Of Passing Secrets | False | By James Risen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/news-and-analysis-behind-vw-s-wheel-with-brick-walls-ahead.html | NEWS AND ANALYSIS; Behind VW's Wheel, With Brick Walls Ahead | False | By Mark Landler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-person-here-s-your-new-best-friend.html | IN PERSON; Here's Your New Best Friend | False | By Robert Strauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-hand-to-tank-combat-fighting-the-old-fashioned-way-in-najaf.html | The World -- Hand-to-Tank Combat; Fighting the Old-Fashioned Way in Najaf | False | By Alex Berenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/new-york-2004-new-york-going-out-jazz-in-many-shadings-of-blue.html | NEW YORK 2004: NEW YORK/GOING OUT; Jazz, in Many Shadings of Blue | False | By Ben Ratliff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-girls-behaving-manly.html | THE REMIX; Girls Behaving Manly | False | By Cathy Horyn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/us-them-dressage-code.html | US & THEM; Dressage Code | False | By Suzy Menkes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/lou-boheme.html | Lou Boheme | False | By Dana Thomas | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/no-man-is-a-crystal-meth-user-unto-himself.html | No Man Is a Crystal Meth User Unto Himself | False | By Frank Owen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-track-field-men-s-5000-meters-guerrouj-jives-morocco-more.html | SUMMER 2004 GAMES -- TRACK AND FIELD: MEN'S 5,000 METERS; Guerrouj Gives Morocco More to Shout About | False | By Christopher Clarey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-it-s-all-about.html | THE REMIX; It's all about . . . | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/olympics/touch-off-many-emotions-hoops-sympathy-795070.html | Olympics Touch Off Many Emotions; Hoops Sympathy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/county-lines-have-fun-honey-see-you-next-month.html | COUNTY LINES; Have Fun, Honey. See You Next Month. | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/movies/film-france-s-chief-purveyor-of-paranoia.html | FILM; France's Chief Purveyor Of Paranoia | False | By Marcelle Clements | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/pro-football-mannings-night-surprises-giants.html | PRO FOOTBALL; Manning's Night Surprises Giants | False | By Gerald Eskenazi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-apple-stephen-andrew-kirk.html | WEDDINGS/CELEBRATIONS; Apple Stephen, Andrew Kirk | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/wallingford-s-commune-on-the-quinnipiac.html | Wallingford's Commune on the Quinnipiac | False | By C.J. Hughes | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/beach-closings-rise-in-new-rule-s-wake.html | Beach Closings Rise In New Rule's Wake | False | By John Rather | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/at-lunch-with-sheila-w-wellington-in-a-marriage-of-equals-why-create-obstacles.html | AT LUNCH WITH: SHEILA W. WELLINGTON; In a Marriage of Equals, Why Create Obstacles? | False | By Claudia H. Deutsch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-dining-new-york-try-find-genuine-new-york-bagel.html | NEW YORK 2004: NEW YORK/DINING OUT; In New York, Try and Find A Genuine New York Bagel | False | By Molly O'Neill | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/new-york-observed-her-family-herself.html | NEW YORK OBSERVED; Her Family, Herself | False | By Carole Getzoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-imagining-arts-with-politics.html | NEW YORK 2004: NEW YORK/GOING OUT; Imagining Arts With Politics | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-military-records-three-decades-later-vietnam-remains-hot-issue.html | CAMPAIGN 2004: THE MILITARY RECORDS; Three Decades Later, Vietnam Remains a Hot Issue | False | By David M. Halbfinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-lori-koenig-alexander-cone.html | WEDDINGS/CELEBRATIONS; Lori Koenig, Alexander Cone | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/up-front-worth-noting-now-you-see-him-now-you-don-t.html | UP FRONT: WORTH NOTING; Now You See Him, Now You Don't | False | By Josh Benson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/databank-markets-extend-gains-as-oil-prices-start-to-cool.html | DataBank; Markets Extend Gains as Oil Prices Start to Cool | False | By Jonathan Fuerbringer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/l-coming-to-grips-with-teenage-drinking-794481.html | Coming to Grips With Teenage Drinking | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-economic-strains-old-in-the-way-and-hard-at-work.html | The World — Economic Strains; Old, in the Way And Hard at Work | False | By Eduardo Porter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-sharon-john-george-koshy.html | WEDDINGS/CELEBRATIONS; Sharon John, George Koshy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-brief-open-space-bond-issues-will-go-to-the-voters.html | IN BRIEF; Open-Space Bond Issues Will Go to the Voters | False | By Vivian S. Toy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/music-dealing-in-the-instruments-of-their-own-demise.html | MUSIC; Dealing in the Instruments of Their Own Demise | False | By David Schoenbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/fundamentally-don-t-run-from-that-portfolio-tweak-it.html | FUNDAMENTALLY; Don't Run From That Portfolio. Tweak It. | False | By Paul J. Lim | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-way-we-live-now-8-29-04-consumed-yellow-fever.html | THE WAY WE LIVE NOW: 8-29-04: CONSUMED; Yellow Fever | False | By Rob Walker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/stratford-journal-an-encore-effort-to-bring-shakespeare-back-to-stratford.html | Stratford Journal; An Encore Effort to Bring Shakespeare Back to Stratford | False | By Alison Leigh Cowan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/in-the-region-new-jersey-the-powerful-pull-of-outdoor-activities.html | IN THE REGION/New Jersey; The Powerful Pull of Outdoor Activities | False | By Antoinette Martin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-seana-laplace-rodney-watts-jr.html | WEDDINGS/CELEBRATIONS; Seana LaPlace, Rodney Watts Jr. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/three-ways-of-looking-at-george-w-bush.html | Three Ways of Looking at George W. Bush | False | By Jacob Weisberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/music-klezmer-s-final-frontier.html | MUSIC; Klezmer's Final Frontier | False | By Jeremy Eichler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-andal-gregorio-p.html | Paid Notice: Deaths ANDAL, GREGORIO P. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/opinionspecial/old-croton-aqueduct-2-letters.html | Old Croton Aqueduct (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/adam-and-eve-2.0.html | Adam and Eve 2.0 | False | By Andrew Leonard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/other-voices-frontpage-priorities-and-24hour-news.html | Other Voices: Front-Page Priorities and 24-Hour News | False | By Jack Rosenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-mandel-eva-ellis.html | Paid Notice: Deaths MANDEL, EVA ELLIS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/style-entertaining-screen-gems.html | STYLE & ENTERTAINING; Screen Gems | False | By Susan Campos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/opinionspecial/a-primary-endorsement-200408299005130499947.html | A Primary Endorsement | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/c-corrections-795011.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-brownie-points.html | THE FACE; Brownie Points | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-lick-your-heels.html | THE FACE; Lick Your Heels! | False | By Christine Muhlke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/transactions-793833.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/letters-to-the-public-editor-other-voices-front-page-priorities-and-24-hour-news.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Front-Page Priorities and 24-Hour News | False | By Jack Rosenthal | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/l-who-should-pay-our-medical-bills-794538.html | Who Should Pay Our Medical Bills? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/the-left-bank-for-less.html | The Left Bank, for Less | False | By Dale Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-basketball-mens-bronze-medal-game-us-manages-hold-off.html | SUMMER 2004 GAMES -- BASKETBALL; MEN'S BRONZE-MEDAL GAME; U.S. Manages to Hold Off Lithuania's 3-Point Barrage | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-do-i-look-fat.html | THE FACE; Do I Look Fat? | False | By Joyce Chang | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/the-ironist-of-nostalgia.html | The Ironist of Nostalgia | False | By David Orr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/streetscapes-manhattan-from-deep-in-the-depression-three-low-rise-corners.html | STREETSCAPES/Manhattan; From Deep in the Depression, Three Low-Rise Corners | False | By Christopher Gray | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/possessed-trousers-with-a-sense-of-suspense.html | POSSESSED; Trousers With a Sense of Suspense | False | By David Colman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-addition-big-east-teams-makes-football-acc-s-power.html | COLLEGE FOOTBALL PREVIEW 2004; Addition of Big East Teams Makes Football A.C.C.'s Power Sport | False | By Viv Bernstein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-coping-surviving-in-the-land-down-under.html | NEW YORK 2004: NEW YORK/COPING; Surviving in the Land Down Under | False | By Randy Kennedy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/l-bush-jokes-the-lefties-endured-757829.html | BUSH JOKES; The Lefties Endured | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-jamie-beth-cohen-samuel-schindler.html | WEDDINGS/CELEBRATIONS; Jamie Beth Cohen, Samuel Schindler | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/convention-delegates-put-aside-fears.html | Convention Delegates Put Aside Fears | False | By Avi Salzman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/l-bush-landslide-in-theory-734713.html | Bush Landslide (In Theory)! | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/c-corrections-793108.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | | | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-coping-today-s-times-square-tougher-place-get-trouble.html | NEW YORK 2004: NEW YORK/COPING; Today's Times Square: A Tougher Place To Get in Trouble | False | By David Mamet | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/getting-around-during-the-convention.html | Getting Around (During) the Convention | False | By James Bronzan AND Joe Burgess | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-finding-what-s-left-classical-music-scene.html | NEW YORK 2004: NEW YORK/GOING OUT; Finding What's Left of the Classical Music Scene | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-charis-menschel-ryan-drant.html | WEDDINGS/CELEBRATIONS; Charis Menschel, Ryan Drant | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-gold-george-j.html | Paid Notice: Deaths GOLD, GEORGE J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/politics/campaign/marchers-denounce-bush-as-they-pass-gop-convention-hall.html | Marchers Denounce Bush as They Pass G.O.P. Convention Hall | False | By Christine Hauser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/international-datebook-sept-2-to-oct-3.html | International Datebook: Sept. 2 to Oct. 3 | False | By Carl Sommers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/c-corrections-778621.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-krostich-carroll-m-kit.html | Paid Notice: Deaths KROSTICH, CARROLL M. (KIT) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/l-introduction-734624.html | Introduction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-saft-david.html | Paid Notice: Deaths SAFT, DAVID | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/world/reach-war-diplomacy-powell-cancels-visit-athens-attend-closing-olympics.html | THE REACH OF WAR: DIPLOMACY; Powell Cancels a Visit to Athens to Attend Closing of Olympics | False | By Steven R. Weisman and Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/music/bjork-grabs-the-world-by-the-throat.html | MUSIC; Bjork Grabs The World By the Throat | False | By Jon Pareles | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/practical-traveler-tracking-down-cheap-air-fares.html | PRACTICAL TRAVELER; Tracking Down Cheap Air Fares | False | By Susan Stellin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/wildlife-nature-s-first-responders.html | WILDLIFE; Nature's 'First Responders' | False | By Barbara Whitaker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/a-political-mess-it-s-not-mud-they-re-slinging.html | A Political Mess: It's Not Mud They're Slinging | False | By William Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-unsinkable-kate-winslet.html | The Unsinkable Kate Winslet | False | By Lynn Hirschberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/review/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/ideas-trends-is-this-thing-on.html | Ideas & Trends; Is This Thing On? | False | By Peter Edidin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-bay-ridge-a-homeless-colony-far-from-skid-row.html | NEIGHBORHOOD REPORT: BAY RIDGE; A Homeless Colony, Far From Skid Row | False | By Jake Mooney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-purl-harbor.html | THE REMIX; Purl Harbor | False | By Lauren Goodman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/l-who-should-pay-our-medical-bills-794520.html | Who Should Pay Our Medical Bills? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/c-corrections-734535.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/the-9-11-report-a-dissent.html | The 9/11 Report: A Dissent | False | By Richard A. Posner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-who-can-claim-to-know-a-city-of-8-million.html | NEW YORK 2004; Who Can Claim to Know A City of 8 Million? | False | By Dan Barry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/magazine/chain-gang.html | Chain Gang | False | By Maura Egan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/shop-walk-work-and-protest.html | Shop, Walk, Work and Protest | False | By Lisa Keller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-chain-gang.html | THE REMIX; Chain Gang | False | By Maura Egan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-talk-the-apprentice.html | THE TALK; The Apprentice | False | By Josh Patner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/bush-jokes-the-apprentices-classical-critics.html | Bush Jokes; The Apprentices; Classical Critics | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/ready-to-wire.html | Ready to Wire | False | By Vik Muniz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/theater-listings.html | Theater Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/backtalk-reforming-the-bcs-gains-momentum.html | BackTalk; Reforming the B.C.S. Gains Momentum | False | By Scott S. Cowen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/their-political-odyssey.html | Their Political Odyssey | False | By Alex Mindlin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/tv/cover-story-super-size-expectations-for-a-life-size-star.html | COVER STORY; Super-Size Expectations for a Life-Size Star | False | By Bill Carter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/l-aid-for-the-mentally-ill-762229.html | Aid for the Mentally Ill | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/dining-out-back-in-westhampton-beach.html | DINING OUT; Back in Westhampton Beach | False | By Joanne Starkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/postings-new-modern-homes-from-an-old-building.html | POSTINGS; New Modern Homes From an Old Building | False | By Dennis Hevesi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/c-corrections-734284.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/shaken-and-stirred-party-spirits.html | SHAKEN AND STIRRED; Party Spirits | False | By William L. Hamilton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-track-field-womens-4x100-relay-for-jones-a-turbulent-year-comes.html | SUMMER 2004 GAMES -- TRACK AND FIELD: WOMEN'S 4x100 RELAY; For Jones, a Turbulent Year Comes to a Jarring Finish | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/out-of-antwerp.html | Out of Antwerp | False | By Cathy Horyn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/digital-domain-google-shmoogle-the-biggest-ipo-s-went-unnoticed.html | DIGITAL DOMAIN; Google, Shmoogle. The Biggest I.P.O.'s Went Unnoticed. | False | By Randall Stross | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/riding-the-rails-743046.html | Riding the Rails | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-clubs-crank-up-the-noise-level.html | NEW YORK 2004: NEW YORK/GOING OUT; Clubs Crank Up The Noise Level | False | By Ben Sisario | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/stag-party.html | Stag Party | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/l-the-wrath-of-wieseltier-701548.html | The Wrath of Wieseltier | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-in-haute-pursuit.html | THE REMIX; In Haute Pursuit | False | By Lauren Goodman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/off-the-bench.html | Off The Bench | False | By Dahlia Lithwick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/world/russians-find-explosives-on-2nd-plane.html | Russians Find Explosives On 2nd Plane | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/l-sharon-s-wars-734667.html | Sharon's Wars | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/essay-housing-for-artists-how-about-bicycle-repairmen.html | ESSAY; Housing for Artists? How About Bicycle Repairmen? | False | By Joe Queenan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/sidewalk-smackdown-no-you-can-t-walk-and-talk-at-the-same-time.html | Sidewalk Smackdown; No, You Can't Walk And Talk at the Same Time | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-memorials-gingold-jeffrey.html | Paid Notice: Memorials GINGOLD, JEFFREY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-kemper-sylvia.html | Paid Notice: Deaths KEMPER, SYLVIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/big-deal-buyers-shrug-off-terror-alert-to-snap-up-wall-st-condos.html | BIG DEAL; Buyers Shrug Off Terror Alert To Snap Up Wall St. Condos | False | By William Neuman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/world/canada-reinforces-its-disputed-claims-in-the-arctic.html | Canada Reinforces Its Disputed Claims in the Arctic | False | By Clifford Krauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-lee-speckenbach-chris-franzek.html | WEDDINGS/CELEBRATIONS; Lee Speckenbach, Chris Franzek | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-eye-pod.html | THE REMIX; Eye Pod | False | By Kate Jacobs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/office-space-the-boss-a-war-on-crime-continued.html | OFFICE SPACE: THE BOSS; A War on Crime, Continued | False | By Michael Cherkasky | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-the-garcons-club.html | The Remix; The Garï¿½Ÿons' Club | False | By Christine Muhlke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-brooke-livingston-jacopo-visentini.html | WEDDINGS/CELEBRATIONS; Brooke Livingston, Jacopo Visentini | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/world/cia-expands-its-inquiry-into-interrogation-tactics.html | C.I.A. Expands Its Inquiry Into Interrogation Tactics | False | By Douglas Jehl and David Johnston | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/othersports/format-helps-top-teams-stay-on-top.html | Format Helps Top Teams Stay on Top | False | By Brad Spurgeon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/chronicle-fiction-landscape-artists.html | CHRONICLE FICTION; Landscape Artists | False | By Emily Barton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/l-the-mighty-power-of-the-baby-boomers-787779.html | The Mighty Power Of the Baby Boomers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/a-primary-endorsement.html | A Primary Endorsement | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/transportation-traveler-to-metro-north-how-do-i-exit-the-station.html | TRANSPORTATION; Traveler to Metro-North: How Do I Exit the Station? | False | By Greg Sargent | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-lion-in-late-late-autumn.html | The Lion in Late, Late Autumn | False | By Pat Jordan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-business-a-declining-budget-for-westchester-magnet.html | IN BUSINESS; A Declining Budget For Westchester Magnet | False | By Merri Rosenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/chapters/an-alchemy-of-mind.html | 'An Alchemy of Mind' | False | By Diane Ackerman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/l-classical-critics-tuned-out-757845.html | CLASSICAL CRITICS; Tuned Out | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/international/europe/france-pleads-for-hostages-release.html | France Pleads for Hostages Release | False | By Elaine Sciolino | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/on-baseball-suzuki-and-bonds-are-dangerous-in-such-different-ways.html | On Baseball; Suzuki and Bonds Are Dangerous in Such Different Ways | False | By Murray Chass | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/jobs/enduring-an-awful-commute-to-own-an-affordable-home.html | Enduring an Awful Commute To Own an Affordable Home | False | By Melinda Ligos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-swede-spot.html | THE GET; Swede Spot | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/q-a-726060.html | Q & A | False | By Ray Cormier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/c-corrections-795020.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-finding-refuge-summer-s-heat-politics.html | NEW YORK 2004: NEW YORK;GOING OUT; Finding Refuge from the Summer's Heat, and Politics | False | By William L. Hamilton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/l-classical-critics-lessons-unlearned-757853.html | CLASSICAL CRITICS; Lessons Unlearned | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/contributors.html | Contributors | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-christiana-phillips-christopher-riley.html | WEDDINGS/CELEBRATIONS; Christiana Phillips Christopher Riley | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/l-the-wrath-of-wieseltier-701530.html | The Wrath of Wieseltier | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-vows-lana-zak-and-seth-andrew.html | WEDDINGS/CELEBRATIONS; VOWS; Lana Zak and Seth Andrew | False | By Shannon Donnelly | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-chinatown-the-street-of-no-return.html | NEIGHBORHOOD REPORT: CHINATOWN; The Street Of No Return | False | By Steven Kurutz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/noticed-sold-grasso-house-goes-at-auction-or-does-it.html | NOTICED; Sold! Grasso House Goes at Auction, or Does It? | False | By Abigail Sullivan Moore | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/l-letters-to-the-public-editor-what-belongs-on-page-1-794961.html | LETTERS TO THE PUBLIC EDITOR; What Belongs on Page 1? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/page-two-aug-22-28-intelligence-shakeups.html | Page Two: Aug. 22-28; INTELLIGENCE SHAKEUPS | False | By Philip Shenon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/correction.html | Correction | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-goodman-charlotte.html | Paid Notice: Deaths GOODMAN, CHARLOTTE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/development-xanadu-moves-ahead-but-with-asterisks.html | DEVELOPMENT; Xanadu Moves Ahead, but With Asterisks | False | By Ronald Smothers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/pro-football-chrebet-s-road-back-remains-rough.html | PRO FOOTBALL; Chrebet's Road Back Remains Rough | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-can-this-relationship-be-saved.html | NEW YORK 2004: REPUBLICAN NEW YORK; Can this Relationship Be Saved? | False | By David Gergen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-karen-cook-holger-mueller.html | WEDDINGS/CELEBRATIONS; Karen Cook, Holger Mueller | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-kleinman-nedra-sue-jacobson.html | Paid Notice: Deaths KLEINMAN, NEDRA "SUE" JACOBSON | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/quick-bite-hackensack-crumbs-to-die-for.html | QUICK BITE:Hackensack; Crumbs to Die For | False | By Marge Perry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-rachel-kuemy-sarah-lichtman.html | WEDDINGS/CELEBRATIONS; Rachel Kuemy, Sarah Lichtman | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-kelman-charles-md.html | Paid Notice: Deaths KELMAN, CHARLES, MD. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/olympics-touch-off-many-emotions-subtle-prejudice-795100.html | Olympics Touch Off Many Emotions; Subtle Prejudice | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/photo-op-758825.html | PHOTO-OP | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/art-review-photographs-of-time-and-the-desert.html | ART REVIEW; Photographs of Time and the Desert | False | By Benjamin Genocchio | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/on-the-street-club-country.html | ON THE STREET; Club Country | False | By Bill Cunningham | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/who-should-pay-our-medical-bills-5-letters.html | Who Should Pay Our Medical Bills? (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/perfect-bound-it-takes-a-village-planner.html | PERFECT BOUND; It Takes a Village Planner | False | By Tyler Brûlâ©â | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-georgia-goodhue-alexander-reath.html | WEDDINGS/CELEBRATIONS; Georgia Goodhue, Alexander Reath | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-molly-castelloe-laurence-fong.html | WEDDINGS/CELEBRATIONS; Molly Castelloe, Laurence Fong | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/your-home-insurance-fall-short-uncle-sam-can-help.html | YOUR HOME; Insurance Fall Short? Uncle Sam Can Help | False | By Jay Romano | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/ncaafootball/dog-days-at-georgia-are-a-thing-of-the-past.html | Dog Days at Georgia Are a Thing of the Past | False | By Ray Glier | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-basketball-women-s-final-for-us-women-victory-for-gold-team.html | SUMMER 2004 GAMES -- BASKETBALL: WOMEN'S FINAL; For U.S. Women, Victory for Gold and Team Play | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/l-letters-to-the-public-editor-yes-follow-up-but-how-794996.html | LETTERS TO THE PUBLIC EDITOR; Yes, Follow Up. But How? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-wrestling-men-s-finals-a-new-us-hope-rewards-faith.html | SUMMER 2004 GAMES -- WRESTLING: MEN'S FINALS; A New U.S. Hope Rewards Faith | False | By Lynn Zinser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-park-slope-a-life-barely-noticed-till-it-was-thrown-out.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Life Barely Noticed, Till It Was Thrown Out | False | By Steffie Nelson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-east-side-voice-shaking-big-apple-history-s-convoluted-tree.html | NEIGHBORHOOD REPORT: EAST SIDE -- THE VOICE; Shaking 'The Big Apple' Out of History's Convoluted Tree | False | By Barry Popik | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/jeepers-creepers.html | Jeepers Creepers | False | By Vivien Goldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/ideas-trends-they-strip-to-conquer.html | Ideas & Trends; They Strip to Conquer | False | By Damien Cave | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-proust-a-portert.html | THE REMIX; Proust-â˜âé - Portert | False | By William Van Meter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-new-york-10-reasons-you-ll-know-you-re-not-kansas-anymore.html | NEW YORK 2004: THIS IS NEW YORK; 10 Reasons You'll Know You're Not in Kansas Anymore | False | By Ron Rosenbaum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-nation-swift-boats-and-the-lessons-of-dukakis.html | The Nation; Swift Boats and the Lessons of Dukakis | False | By Robin Toner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/in-business-that-s-money-you-re-tossing.html | IN BUSINESS; That's Money You're Tossing | False | By Jeff Grossman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/sunday-money-investing-when-beauty-and-value-are-in-the-beholder-s-eyes.html | SUNDAY MONEY: INVESTING; When Beauty and Value Are in the Beholder's Eyes | False | By Tim Gray | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/theater/l-the-apprentices-stage-slaves-757837.html | THE APPRENTICES; Stage Slaves | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/television-music-video-kids-who-love-their-mother-and-elton-john.html | TELEVISION: MUSIC VIDEO; Kids Who Love Their Mother (and Elton John) | False | By Jeffrey Rotter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-navigating-new-york-the-2004-republican-national-convention.html | NEW YORK 2004: NAVIGATING NEW YORK; The 2004 Republican National Convention | False | By William McNulty, James Bronzan and Joe Burgess | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/art-reviews-flowers-and-plants-that-never-go-to-seed.html | ART: REVIEWS; Flowers and Plants That Never Go to Seed | False | By Helen A. Harrison | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/l-letters-to-the-public-editor-what-belongs-on-page-1-794929.html | LETTERS TO THE PUBLIC EDITOR; What Belongs on Page 1? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/nj-law-talk-about-a-secret-service.html | NJ LAW; Talk About a Secret Service | False | By Jason George | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/timeless-a-charmed-life.html | TIMELESS; A Charmed Life | False | By Sandra Ballentine | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/l-riding-the-rails-743054.html | Riding the Rails | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/magazine/black-is-the-new-black.html | Black Is the New Black | False | By Sala Elise Patterson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/sports-times-ioc-leadership-lacking-pulse-there-doctor-house.html | Sports Of The Times; I.O.C. Leadership Is Lacking a Pulse. Is There a Doctor in the House? | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/jersey-oh-what-to-do-about-the-big-flab-on-campus.html | JERSEY; Oh, What to Do About the Big Flab on Campus? | False | By Neil Genzlinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/l-steel-prices-not-to-blame-in-pelham-762237.html | Steel Prices Not to Blame in Pelham | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-corridan-thomas-j.html | Paid Notice: Deaths CORRIDAN, THOMAS J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/inside-792748.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-granite-myrna-judith.html | Paid Notice: Deaths GRANITE, MYRNA JUDITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/champlain-on-two-wheels.html | Champlain on Two Wheels | False | By Lucinda Franks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-black-is-the-new-black.html | THE REMIX; Black Is the New Black | False | By Sala Elise Patterson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/just-a-friendly-group-of-independent-directors.html | Just a Friendly Group of 'Independent' Directors | False | By Gretchen Morgenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-levine-ruth-wiener.html | Paid Notice: Deaths LEVINE, RUTH WIENER | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/editorial-observer-peak-performance-in-athletics-is-that-all-we-can-expect.html | Editorial Observer; Peak Performance in Athletics: Is That All We Can Expect? | False | By Philip M. Boffey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/c-corrections-793116.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-blake-rose.html | Paid Notice: Deaths BLAKE, ROSE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/pulse-basic-jeans-with-deluxe-distressing.html | PULSE; Basic Jeans With Deluxe Distressing | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/c-corrections-725900.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/the-sun-the-sand-and-big-daddy.html | The Sun, the Sand and Big Daddy | False | By Robert Strauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/world/chechens-look-to-election-with-fear-and-resignation.html | Chechens Look to Election With Fear and Resignation | False | By C. J. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/habitats-greenwich-village-when-renovation-is-spelled-r-e-s-p-e-c-t.html | HABITATS/Greenwich Village; When Renovation Is Spelled R-e-s-p-e-c-t | False | By Penelope Green | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-is-new-york-how-different-is-new-york-city.html | NEW YORK 2004: THIS IS NEW YORK; How Different is New York City? | False | By Andrew Hacker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/officials-unraveling-woes-of-texas-schools.html | Officials Unraveling Woes of Texas Schools | False | By Laura Griffin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/evening-hours-dog-days.html | EVENING HOURS; Dog Days | False | By Bill Cunningham | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-julie-cohen-kenneth-podziba.html | WEDDINGS/CELEBRATIONS; Julie Cohen, Kenneth Podziba | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/pageoneplus/photo-op-751243.html | PHOTO-OP | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-stark-ruth-d-nee-derman.html | Paid Notice: Deaths STARK, RUTH D. (NEE DERMAN) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-respectful-quarterback-respect-for-missouri.html | COLLEGE FOOTBALL PREVIEW 2004; A Respectful Quarterback Draws Respect for Missouri | False | By Pete Thamel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/movies/film-fellini-s-no-good-role-models.html | FILM; Fellini's No-Good Role Models | False | By Terrence Rafferty | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/for-rent-bad-credit-write-letters-or-pay-up.html | FOR RENT; Bad Credit? Write Letters or Pay Up | False | By Kimberly Stevens | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/landmark-face-lift-for-a-light-on-a-pike.html | LANDMARK; Face Lift For a Light On a Pike | False | By Robert Strauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-dining-out-looking-for-good-eats-check-the-streets.html | NEW YORK 2004: NEW YORK/DINING OUT; Looking for Good Eats? Check the Streets | False | By Ed Levine | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/magazine/seoul-mates.html | Seoul Mates | False | By Susan Campos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-caligor-judith.html | Paid Notice: Deaths CALIGOR, JUDITH | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/worth-noting-is-it-a-bird-or-a-plane-no-it-s-just-a-reality-show.html | WORTH NOTING; Is It a Bird? Or a Plane? No, It's Just a Reality Show | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/1-albany-s-disregard-for-new-york-s-mentally-ill-777498.html | Albany's Disregard for New York's Mentally Ill | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/a-platform-for-immigrants.html | A Platform for Immigrants | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/fyi-778290.html | F.Y.I. | False | By Michael Pollak | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/page-two-aug-22-28-interpol-s-greatest-hits.html | Page Two: Aug. 22-28; Interpol's Greatest Hits | False | By Tom Zeller Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/design/art-listings.html | Art Listings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-on-stage-the-safe-and-the-saucy.html | NEW YORK 2004: NEW YORK/GOING OUT; On Stage: The Safe and the Saucy | False | By Bruce Weber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-suits-someone-s-got-to-do-it.html | OPENERS: SUITS; SOMEONE'S GOT TO DO IT | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-posterior-modern.html | THE FACE; Posterior Modern | False | By Mary Tannen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/pulse-what-i-m-wearing-now-the-actress.html | PULSE: WHAT I'M WEARING NOW; The Actress | False | By Jennifer Tung | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/opinionspecial/albanys-disregard-for-new-yorks-mentally-ill.html | Albany's Disregard for New York's Mentally Ill | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/olympics/american-defeats-iraqi-to-advance.html | American Defeats Iraqi to Advance | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-powder-puff-girls.html | THE FACE; Powder Puff Girls | False | By Maura Egan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/international/europe/polls-close-in-chechnya-little-doubt-on-winner.html | Polls Close in Chechnya; Little Doubt on Winner | False | By C. J. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-plummer-paul-calvin-jr.html | Paid Notice: Deaths PLUMMER, PAUL CALVIN, JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/1-terror-filled-734748.html | Terror-Filled | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/a-second-act-paintbrush-in-hand-for-gary-burghoff.html | A Second Act, Paintbrush in Hand, for Gary Burghoff | False | By Abigail Sullivan Moore | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/magazine/proust-a-porter.html | Proust-a-Porter | False | By William Van Meter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/q-a-exceptions-to-a-co-op-s-no-pet-rule.html | Q&A; Exceptions to a Co-op's No-Pet Rule | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-marathon-men-conditions-improve-but-the-hill-remains.html | SUMMER 2004 GAMES -- MARATHON: MEN; Conditions Improve, but the Hill Remains | False | By Tyler Kepner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/your-car-s-here-on-track-2.html | Your Car's Here, On Track 2 | False | By Mireya Navarro | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-welcome-to-julie-s-world.html | THE GET; Welcome to Julie's World | False | By Sandra Ballentine | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/good-eating-make-mine-a-virgin.html | GOOD EATING; 'Make Mine a Virgin' | False | Compiled by Kris Ensminger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-tighe-raymond.html | Paid Notice: Deaths TIGHE, RAYMOND | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/long-island-vines-so-french-it-croaks.html | LONG ISLAND VINES; So French It Croaks | False | By Howard G. Goldberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/1-coming-to-grips-with-teenage-drinking-794473.html | Coming to Grips With Teenage Drinking | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/is-keep-off-the-grass-elitist.html | Is 'Keep Off the Grass' Elitist? | False | By Alex Williams | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-way-we-live-now-8-29-04-the-ethicist-role-over.html | THE WAY WE LIVE NOW: 8-29-04; THE ETHICIST; Role Over | False | By Randy Cohen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/cutting-back-on-details-in-data-about-charter-schools.html | U.S. Cutting Back on Details in Data About Charter Schools | False | By Diana Jean Schemo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/new-york/new-york-2004-this-is-new-york-city-forgets-its-manners-and-its-punch-line.html | NEW YORK 2004: THIS IS NEW YORK; City Forgets Its Manners and Its Punch Line | False | By John Leland | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-models-on-the-move.html | THE REMIX; Models On the Move | False | By Horacio Silva | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-petrie-daniel-sr.html | Paid Notice: Deaths PETRIE, DANIEL SR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/green-groups-see-red-on-highlands-deal.html | Green Groups See Red on Highlands Deal | False | By John Sullivan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/c-corrections-734543.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-blank-ethel.html | Paid Notice: Deaths BLANK, ETHEL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/theater/theater-a-late-summer-blizzard-hits-east-17th-street.html | THEATER; A Late-Summer Blizzard Hits East 17th Street | False | By Liesl Schillinger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/q-a-getting-a-board-to-decide-on-a-sale.html | Q&A; Getting a Board to Decide on a Sale | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-the-new-collectibles.html | THE GET; The New Collectibles | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/jobs/lifes-work-off-court-achievements-at-the-us-open.html | LIFE'S WORK; Off-Court Achievements at the U.S. Open | False | By Lisa Belkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-ladies-in-waiting.html | THE REMIX; Ladies-in-Waiting | False | By Mark Jacobs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/communities-paradise-redefined-at-a-poor-man-s-yacht-club.html | COMMUNITIES; Paradise Redefined At a Poor Man's Yacht Club | False | By Jonathan Miller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/witch-doctorate-one-man-s-journey.html | Witch Doctorate: One Man's Journey | False | By R.w. Stevenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/what-women-want-to-watch.html | What Women Want to Watch | False | By Susan Dominus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/reprising-the-spice-girls.html | Reprising the Spice Girls | False | By Vivian S. Toy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/dance-up-down-and-all-around-the-town.html | DANCE; Up, Down and All Around The Town | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/a-night-out-with-aaron-eckhart-dog-s-best-friend.html | A NIGHT OUT WITH -- Aaron Eckhart; Dog's Best Friend | False | By Ed Leibowitz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/a-gift-to-lobbyists.html | A Gift to Lobbyists | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-style-attention-shoppers-the-city-awaits.html | NEW YORK 2004: NEW YORK STYLE; Attention Shoppers, the City Awaits | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-the-riddle-of-najaf-who-won.html | The World; The Riddle of Najaf: Who Won? | False | By Dexter Filkins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-style-don-t-even-try-to-tell-a-republican-by-her-clothes.html | NEW YORK 2004: NEW YORK STYLE; Don't Even Try to Tell a Republican by Her Clothes | False | By Guy Trebay | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-gaines-lawrence.html | Paid Notice: Deaths GAINES, LAWRENCE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-claire-hughes-jesse-johnson.html | WEDDINGS/CELEBRATIONS; Claire Hughes, Jesse Johnson | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/l-sharon-s-wars-734632.html | Sharon's Wars | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/african-american-becomes-a-term-for-debate.html | 'African-American' Becomes a Term for Debate | False | By Rachel L. Swarns | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/l-the-wrath-of-wieseltier-701556.html | The Wrath of Wieseltier | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-consensus-thief.html | The Consensus Thief | False | By Bruce Hainley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/tv/for-young-viewers-talking-in-a-river-wonderland.html | FOR YOUNG VIEWERS; Talking in a River Wonderland | False | By Kathryn Shattuck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/long-island-journal-museums-peconicus-an-evolving-species.html | LONG ISLAND JOURNAL; Museums Peconicus, an Evolving Species | False | By Marcelle S. Fischler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-smoochie-lives.html | THE FACE; Smoochie Lives | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/l-politics-and-music-at-taxpayer-expense-765201.html | Politics and Music, At Taxpayer Expense | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/tennis/finding-your-way-at-the-open.html | Finding Your Way at the Open | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-fashion-rx.html | THE REMIX; Fashion Rx | False | By Horacio Silva | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/horse-racing-birdstone-shows-belmont-was-no-fluke.html | HORSE RACING; Birdstone Shows Belmont Was No Fluke | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/fissures-in-a-grand-church-pastor-is-under-fire-for-work-on-sex-abuse-cases.html | Fissures in a Grand Church; Pastor Is Under Fire for Work on Sex Abuse Cases | False | By Patrick Healy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-levin-eugene.html | Paid Notice: Deaths LEVIN, EUGENE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-nation-when-the-johnnys-came-marching-home.html | The Nation; When the Johnnys Came Marching Home | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/secrets-from-the-badlands.html | Secrets From the Badlands | False | By Cathy Horyn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-katharine-lawrence-matthew-sawatzky.html | WEDDINGS/CELEBRATIONS; Katharine Lawrence, Matthew Sawatzky | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-style-nails-massage-or-eyebrow-job-privacy-your-hotel-room.html | NEW YORK 2004: NEW YORK STYLE; Nails, Massage or Eyebrow Job, In the Privacy of Your Hotel Room | False | By Cathy Horyn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/l-love-the-chanting-hordes-787795.html | Love the Chanting Hordes | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-urban-studies-retiring-still-shimmering-after-all-these.html | NEIGHBORHOOD REPORT: URBAN STUDIES/RETIRING; Still Shimmering After All These Years | False | By Gerald Eskenazi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/make-way-for-the-big-duck.html | Make Way for the Big Duck | False | By William McShane | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-michelle-hlubinka-robert-cook.html | WEDDINGS/CELEBRATIONS; Michelle Hlubinka, Robert Cook | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/city-lore-fortress-new-york.html | CITY LORE; Fortress New York | False | By Jim Rasenberger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/ideas-trends-heartland-radical-anarchy-explained.html | Ideas & Trends -- Heartland Radical; Anarchy Explained | False | By Randal C. Archibold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/making-votes-count-abolish-the-electoral-college.html | MAKING VOTES COUNT; Abolish the Electoral College | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-purse-stringers.html | THE REMIX; Purse Stringers | False | By Cynthia Heimel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/aid-for-the-mentally-ill.html | Aid for the Mentally Ill | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/letters-to-the-public-editor-yes-follow-up-but-how-794988.html | LETTERS TO THE PUBLIC EDITOR; Yes, Follow Up. But How? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/li-work-if-minimum-wage-rises-will-anyone-notice.html | L.I. @ WORK; If Minimum Wage Rises, Will Anyone Notice? | False | By Warren Strugatch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/primary-endorsements-in-the-bronx-and-westchester.html | Primary Endorsements; In the Bronx and Westchester | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-suits-opportunity-knocks-dept.html | OPENERS; SUITS; OPPORTUNITY KNOCKS DEPT. | False | By Mark A. Stein | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/worth-noting-cash-in-those-gift-cards-before-it-s-too-late.html | WORTH NOTING; Cash In Those Gift Cards Before It's Too Late | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-talk-teen-vogue.html | THE TALK; Teen Vogue | False | By Alexandra Marshall | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-refresh-button-from-wireless-to-wire-maker.html | OPENERS; REFRESH BUTTON; From Wireless To Wire Maker | False | By Robert Johnson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/up-front-worth-noting-what-they-swam-this-summer.html | UP FRONT: WORTH NOTING; What They Swam This Summer | False | By Robert Strauss | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-sparber-norman-h.html | Paid Notice: Deaths SPARBER, NORMAN H. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/pulse-do-not-pass-gap.html | PULSE; Do Not Pass Gap | False | By Ellen Tien | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-berkowitz-william.html | Paid Notice: Deaths BERKOWITZ, WILLIAM | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-dwork-kermit-gordon-md.html | Paid Notice: Deaths DWORK, KERMIT GORDON, M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/lt-governor-is-not-a-solution.html | Lt. Governor Is Not A Solution | False | By Brendan T. Byrne | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/books/1-the-wrath-of-wieseltier-701521.html | The Wrath of Wieseltier | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/don-t-ask-how-i-picked-my-shrink.html | DON'T ASK; How I Picked My Shrink | False | By Rhonda Lieberman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/editor-s-note.html | EDITOR'S NOTE | False | By Stefano Tonchi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/restaurants-sussex-eccentricity.html | RESTAURANTS; Sussex Eccentricity | False | By David Corcoran | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-ilana-shulman-benjamin-gutstein.html | WEDDINGS/CELEBRATIONS; Ilana Shulman, Benjamin Gutstein | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-pomp-and-circumstance.html | THE FACE; Pomp and Circumstance | False | By Mary Tannen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-deaths-bippart-charles-h-md-ace.html | Paid Notice: Deaths BIPPART, CHARLES H, MD, "ACE" | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/classified/paid-notice-memorials-weiss-doris-t.html | Paid Notice: Memorials WEISS, DORIS T. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-jill-adelman-stephen-gandel.html | WEDDINGS/CELEBRATIONS; Jill Adelman, Stephen Gandel | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/diluting-power-could-also-dilute-courage.html | Diluting Power Could Also Dilute Courage | False | By John J. Farmer Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-29 | 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/putting-out-the-trash-gets-more-complex.html | Putting Out the Trash Gets More Complex | False | By Tom Clavin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/mediatalk-this-magazine-even-carries-the-bugs.html | MediaTalk; This Magazine Even Carries the Bugs | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/media/merrill-analyst-cuts-estimate-of-spending.html | Merrill Analyst Cuts Estimate of Spending | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-kaufman-jess.html | Paid Notice: Deaths KAUFMAN, JESS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-becker-elissa.html | Paid Notice: Deaths BECKER, ELISSA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/dance-review-friendship-blossoms-in-youthful-creativity.html | DANCE REVIEW; Friendship Blossoms in Youthful Creativity | False | By Jennifer Dunning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/fired-topped-by-hired-at-the-trademark-office.html | 'Fired' Topped by 'Hired' At the Trademark Office | False | By Eric Dash | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/pro-football-jets-are-priming-martin-to-have-running-start.html | PRO FOOTBALL; Jets Are Priming Martin To Have Running Start | False | By Gerald Eskenazi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/ethics-chief-is-under-scrutiny-but-critics-deny-payback.html | Ethics Chief Is Under Scrutiny, but Critics Deny Payback | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/e-commerce-report-for-cut-proceeds-some-stores-will-help-you-sell-ebay-now-ebay.html | E-Commerce Report; For a cut of the proceeds, some stores will help you sell on eBay. And now, eBay will even help you find them. | False | By Bob Tedeschi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/IHT-1904mr-cleveland-declines-in-our-pages100-75-and-50-years-ago.html | 1904Mr. Cleveland Declines : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/remarks-by-sen-john-mccain-of-arizona-at-the-republican.html | Remarks by Sen. John McCain of Arizona at the Republican National Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/l-cyberbullies-cause-real-pain-805033.html | Cyberbullies Cause Real Pain | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/worldbusiness/IHT-phoning-home-is-costly-for-olympic-visitors.html | Phoning home is costly for Olympic visitors | False | By Jennifer L. Schenker, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/show-me-the-convention.html | Show Me the Convention | False | By Michael J. Copps | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/tennis/mauresmo-starts-us-open-with-a-win.html | Mauresmo Starts U.S. Open With a Win | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/mostly-mozart-review-when-styles-jockey-for-juxtaposition.html | MOSTLY MOZART REVIEW; When Styles Jockey for Juxtaposition | False | By James R. Oestreich | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/new-yorkers-change-routines-on-first-day-of-convention.html | New Yorkers Change Routines on First Day of Convention | False | By N. R. Kleinfield | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/excerpts-from-monday-nights-speeches-by-mccain-and.html | Excerpts From Monday Night's Speeches by McCain and Giuliani | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/school-achievement-reports-often-exclude-the-disabled.html | School Achievement Reports Often Exclude the Disabled | False | By Diana Jean Schemo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/arts-briefing-highlights-homecoming.html | ARTS BRIEFING; HIGHLIGHTS; HOMECOMING | False | By Kirsten Grieshaber | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/stop-and-be-sniffed-device-detects-traces-of-explosives-molecule-by-molecule.html | Stop! And Be Sniffed; Device Detects Traces of Explosives, Molecule by Molecule | False | By Anthony Ramirez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-march-vast-anti-bush-rally-greets-republicans.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE MARCH; Vast Anti-Bush Rally Greets Republicans in New York | False | By Robert D. McFadden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-entertainment-partisan-whistle-stop-comedy-tour.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- ENTERTAINMENT; A Partisan Whistle-Stop Comedy Tour (Lots of Bite, No Baby Kissing) | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/bridge-overcalling-one-no-trump-and-getting-out-of-trouble.html | BRIDGE; Overcalling One No-Trump, And Getting Out of Trouble | False | By Alan Truscott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/l-corrections-807966.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/the-republicans-the-convention-in-new-york-s-schedule.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; Party's Schedule | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/quotation-of-the-day-808920.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/pro-football-warner-gets-giants-nod-manning-takes-seat.html | PRO FOOTBALL; Warner Gets Giants' Nod; Manning Takes Seat | False | By Bill Finley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/metro-briefing-new-york-manhattan-boat-seized-in-harbor.html | Metro Briefing | New York: Manhattan: Boat Seized In Harbor | False | By Shaila K. Dewan (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/IHT-grueling-glorious-games-come-to-an-end-a-true-test-of-endurance-94262356464.html | Grueling, glorious Games come to an end : A true test of endurance | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/l-paying-for-a-song-online-799602.html | Paying for a Song, Online | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-shire-maurice.html | Paid Notice: Deaths SHIRE, MAURICE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/international/asia/7-killed-in-kabul-as-bombing-rips-a-us-contractor.html | 7 Killed in Kabul as Bombing Rips a U.S. Contractor | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/l-corrections-807982.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/summer-2004-games-marathon-a-spectator-disrupts-the-marathon-with-a-shove.html | SUMMER 2004 GAMES: MARATHON; A Spectator Disrupts The Marathon With a Shove | False | By Christopher Clarey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/l-teenage-drinking-805378.html | Teenage Drinking | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/sports-of-the-times-games-want-for-some-fight-at-the-top.html | Sports of The Times; Games Want for Some Fight At the Top | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/tv-sports-on-nbc-usa-usad-nauseam.html | TV SPORTS; On NBC, U.S.A., U.S.Ad Nauseam | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/world/the-reach-of-war-afghanistan-7-killed-in-kabul-as-bombing-rips-a-us-contractor.html | THE REACH OF WAR: AFGHANISTAN; 7 Killed in Kabul As Bombing Rips A U.S. Contractor | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/remarks-by-former-mayor-rudolph-giuliani.html | Remarks by Former Mayor Rudolph Giuliani | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/c-corrections-807850.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/singapore-s-moment.html | Singapore's Moment | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/airlines-again-sell-the-experience-of-flying.html | Airlines Again Sell the Experience of Flying | False | By Eric Pfanner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/the-republicans-the-convention-in-new-york-voices-of-dissent-heard-as-one.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; Voices Of Dissent Heard as One | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/trail/the-enemy-of-your-enemy-is-your-friend-20040830904545488886.html | The Enemy of Your Enemy Is Your Friend? | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/remarks-by-marc-raciot-chairman-of-the-bushcheney-campaign.html | Remarks by Marc Raciot, Chairman of the Bush-Cheney Campaign | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/IHT-grueling-glorious-games-come-to-an-end-a-true-test-of-endurance.html | Grueling, glorious Games come to an end : A true test of endurance | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/the-media-business-advertising-addenda-ad-spending-rises-in-first-6-months.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Spending Rises In First 6 Months | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/automobiles/autos-on-monday-collecting-old-russian-cars-once-more-around-the-bloc.html | AUTOS ON MONDAY/Collecting; Old Russian Cars: Once More Around the Bloc | False | By Nick Kurczewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/world/thousands-protest-effort-to-oust-mayor-of-mexico-city.html | Thousands Protest Effort To Oust Mayor Of Mexico City | False | By Ginger Thompson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/critic-s-choice-new-cd-s-rap-beats-preachy-snarly-or-sweet.html | CRITIC'S CHOICE/New CD's; Rap Beats: Preachy, Snarly or Sweet | False | By Kelefa Sanneh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-overview-gop-arrives-putting-sept-11-into-august.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE OVERVIEW; The G.O.P. Arrives, Putting Sept. 11 Into August | False | By Adam Nagourney and Robin Toner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/2-killed-when-helicopter-crashes-into-li-sound.html | 2 Killed When Helicopter Crashes Into L.I. Sound | False | By Patrick Healy and Jilian Mincer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/republican-convention-opens-as-delegates-adopt-platform.html | Republican Convention Opens as Delegates Adopt Platform | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-democratic-running-mate-edwards-takes-aim-bush.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE DEMOCRATIC RUNNING MATE; Edwards Takes Aim at Bush 'Miscalculations' | False | By David E. Sanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/automobiles/its-color-aside-this-car-is-red.html | Its Color Aside, This Car Is Red | False | By Nick Kurczewski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/former-mayor-edward-i-kochs-remarks-at-the-republican.html | Former Mayor Edward I. Koch's Remarks at the Republican National Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-coletta-albert-anthony-jr.html | Paid Notice: Deaths COLETTA, ALBERT ANTHONY JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-strategist-bush-backer-mixes-caution-with.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE STRATEGIST; A Bush Backer Mixes Caution With Confidence | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-road-trip-35-hours-burgers-6-tanks-gas.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- ROAD TRIP; 35 Hours, on Burgers and 6 Tanks of Gas | False | By Michael Brick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/c-corrections-807893.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/business-digest-795941.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/IHT-argentines-collect-their-belated-gold-medals.html | Argentines collect their belated gold medals | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/trail/what-color-is-your-t-shirt.html | What Color Is Your T-Shirt? | False | By Mark Glassman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/the-republicans.html | THE REPUBLICANS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/the-media-business-advertising-addenda-people-805416.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/the-media-business-advertising-addenda-accounts-805408.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/critics-notebook-no-host-but-little-fuss-at-mtv-awards.html | Critic's Notebook; No Host, but Little Fuss at MTV Awards | False | By Kelefa Sanneh | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/four-connected-elections.html | Four Connected Elections | False | By William Safire | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/international/europe/france-vows-to-enforce-scarf-ban-despite-threat.html | France Vows to Enforce Scarf Ban Despite Threat | False | By Elaine Sciolino | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/c-corrections-807923.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/worldbusiness/IHT-wireless-text-messages-come-by-the-billions-now.html | WIRELESS : Text messages come by the billions now | False | By Nicola Clark, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/worldbusiness/IHT-on-advertising-airlines-turn-back-to-imagery.html | On Advertising: Airlines turn back to imagery | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-california-governor-schwarzenegger-trades-star.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE CALIFORNIA GOVERNOR; Schwarzenegger Trades Star Power for Credibility | False | By John M. Broder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/commuters-cope-with-security-measures-for-gop-convention.html | Commuters Cope With Security Measures for G.O.P. Convention | False | By Christine Hauser | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/down-in-the-dirt.html | Down in the Dirt | False | By Jeff Leeds | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/tax-ruling-casts-a-long-shadow.html | Tax Ruling Casts A Long Shadow | False | By Lynnley Browning | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-copley-helen.html | Paid Notice: Deaths COPLEY, HELEN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/the-media-business-advertising-addenda-merrill-analyst-cuts-estimate-of-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merrill Analyst Cuts Estimate of Spending | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/media-a-nike-veteran-adds-some-swoosh-to-disney-s-tired-mouse.html | MEDIA; A Nike Veteran Adds Some Swoosh to Disney's Tired Mouse | False | By Laura M. Holson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/california-moves-to-reschedule-its-primary-from-march-to-june.html | California Moves to Reschedule Its Primary From March to June | False | By Dean E. Murphy | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/summer-2004-games-notebook-south-korean-gymnast-appeals-to-top-sports-court.html | SUMMER 2004 GAMES: NOTEBOOK; South Korean Gymnast Appeals to Top Sports Court | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/IHT-brazil-completes-a-global-sweep-by-downing-italy-for-gold-in.html | Brazil completes a global sweep by downing Italy for gold in volleyball, the tears flow | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-police-with-restraint-new-tactics-march-kept.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE POLICE; With Restraint and New Tactics, March Is Kept Orderly | False | By Michael Slackman and Al Baker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/technology/a-pc-that-packs-real-power-and-all-just-for-me.html | TECHNOLOGY; A PC That Packs Real Power, and All Just for Me | False | By John Markoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/all-things-considered-npr-s-growing-clout-alarms-member-stations.html | All Things Considered, NPR's Growing Clout Alarms Member Stations | False | By Lynette Clemetson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-apple-s-almanac-father-southern-strategy-76-here.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- APPLE'S ALMANAC; Father of the Southern Strategy, at 76, Is Here for His 11th Convention | False | By R.w. Apple Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/tennis/players-to-watch.html | Players to Watch | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-cook-margaret.html | Paid Notice: Deaths COOK, MARGARET | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/IHT-1929british-troops-clash-in-our-pages100-75-and-50-years-ago.html | 1929 British Troops Clash : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/even-at-convention-time-florida-becomes-a-topic.html | Even at Convention Time, Florida Becomes a Topic | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-with-few-exceptions-the-string-remains-the-same.html | U.S. OPEN; With Few Exceptions, the String Remains the Same | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/international/europe/we-were-supposed-to-humiliate-them.html | 'We Were Supposed to Humiliate Them' | False | By Carolin Emcke, der Spiegel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/IHT-1954voice-gets-through-in-our-pages100-75-and-50-years-ago.html | 1954/'Voice' Gets Through : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-from-russia-a-movement-in-tennis-rooted-in-tolstoy-and-kournikova.html | U.S. OPEN; FROM RUSSIA; A Movement In Tennis Rooted in Tolstoy And Kournikova | False | By Jere Longman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-weiss-doris-t.html | Paid Notice: Deaths WEISS, DORIS T. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/international/europe/kremlins-choice-wins-in-chechnya-election.html | Kremlin's Choice Wins in Chechnya Election | False | By C. J. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/cyberbullies-cause-real-pain-5-letters.html | Cyberbullies Cause Real Pain (5 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/white-house-letter-no-speeches-from-powell-or-rice-but-miss-america-will-have-her-say.html | White House Letter; No Speeches From Powell or Rice, but a Miss America Will Have Her Say | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/o-corrections-807869.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/grokster-and-the-information-exchange.html | Grokster and the Information Exchange | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/world/us-and-russia-still-dominate-arms-market-but-world-total-falls.html | U.S. and Russia Still Dominate Arms Market, but World Total Falls | False | By Thom Shanker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/1-abu-ghraib-the-worst-to-come-799610.html | Abu Ghraib: The Worst to Come? | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/sports-of-the-times-small-but-fierce-and-a-class-act-too.html | Sports of The Times; Small but Fierce, And a Class Act, Too | False | By William C. Rhoden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/baseball-the-yankees-lose-ground-but-not-their-swagger.html | BASEBALL; The Yankees Lose Ground, but Not Their Swagger | False | By Rick Westhead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/IHT-international-aid-too-little-too-late-for-the-victims-of-darfur.html | International aid : Too little, too late for the victims of Darfur | False | By Jakob Kellenberger, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/a-quiet-day-at-penn-station.html | A Quiet Day at Penn Station | False | By Michael Luo | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/IHT-in-the-5000-a-2nd-gold-for-hiiiichaaam-of-morocco.html | In the 5,000, a 2nd gold for 'Hiiiichaaam' of Morocco | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/1-cyberbullies-cause-real-pain-804983.html | Cyberbullies Cause Real Pain | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-gold-george.html | Paid Notice: Deaths GOLD, GEORGE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/media/media-business-advertising-forget-athletes-olympic-sponsors-deserve-medals-for.html | THE MEDIA BUSINESS: ADVERTISING; Forget the athletes: Olympic sponsors deserve medals for spots that soared or sank. | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-clintons-after-sharing-white-house-sharing.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE CLINTONS; After Sharing the White House, Sharing a Critique of the G.O.P. | False | By Raymond Hernandez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/director-of-a-noted-writers-workshop-is-stepping-down.html | Director of a Noted Writers' Workshop is Stepping Down | False | By Dinitia Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/media/talk-helping-parents-lock-the-tv-remote.html | MediaTalk; Helping Parents Lock the TV Remote | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/technology-can-microsoft-stomp-itunes-with-a-store-of-its-own.html | TECHNOLOGY; Can Microsoft Stomp iTunes With a Store Of Its Own? | False | By Laurie J. Flynn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/trail/the-republicans-get-started-early.html | The Republicans Get Started Early | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-steinberg-isidore-irving.html | Paid Notice: Deaths STEINBERG, ISIDORE (IRVING) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-players-to-watch-men.html | U.S. OPEN; PLAYERS TO WATCH: MEN | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/media/talk-been-there-done-that-beforehand.html | MediaTalk; Been There, Done That ... Beforehand | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/o-corrections-807907.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/o-corrections-807885.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/of-campaigns-and-breakfast-cereals.html | Of Campaigns and Breakfast Cereals | False | By Bob Herbert | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/IHT-if-america-is-attacked-again-expect-a-very-different-war-on-terror.html | If America is attacked again : Expect a very different war on terror | False | By Ian Bremmer, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/baseball-they-built-it-they-came-they-still-lose.html | BASEBALL; They Built It. They Came. They Still Lose. | False | By Jere Longman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/consumer-spending-up-08-percent-in-july.html | Consumer Spending Up 0.8 Percent in July | False | By Eduardo Porter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-analysis-upstaging-before-show.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- NEWS ANALYSIS; Upstaging Before the Show | False | By Todd S. Purdum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-sept-11-attacks-tv-philosophies-about-images-9.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE SEPT. 11 ATTACKS; In TV News, Philosophies About Images Of 9/11 Differ | False | By Jim Rutenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-protesters-families-individuals-join-anger.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE PROTESTERS; Families and Individuals Join in Anger and Frustration | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-players-to-watch-women.html | U.S. OPEN; PLAYERS TO WATCH: WOMEN | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-gay-republicans-ads-fault-republicans-over-gay.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- GAY REPUBLICANS; Ads Fault Republicans Over Gay Marriage Amendment | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/books/books-of-the-times-universe-for-two-planets-in-disarray.html | BOOKS OF THE TIMES; Universe for Two, Planets in Disarray | False | By Janet Maslin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-president-bush-west-virginia-says-he-kept-his.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE PRESIDENT; Bush, in West Virginia, Says He Kept His Promise to Steel Industry | False | By Richard W. Stevenson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/fighting-west-nile-in-the-land-of-400000-pools.html | Fighting West Nile in the Land of 400,000 Pools | False | By Nick Madigan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/on-first-night-gop-showcases-two-of-their-biggest-stars.html | On First Night, G.O.P. Showcases Two of Their Biggest Stars | False | By Katharine Q. Seelye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/the-gop-arrives-putting-sept-11-into-august.html | The G.O.P. Arrives, Putting Sept. 11 Into August | False | By Adam Nagourney and Robin Toner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/after-a-water-main-bursts-it-s-time-for-the-pipe-detective.html | After a Water Main Bursts, It's Time for the Pipe Detective | False | By Janon Fisher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/economic-calendar-91184380373.html | Economic Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/worldbusiness/IHT-athens-games-beating-sydney-in-tv-race.html | Athens Games beating Sydney in TV race | False | By Eric Pfanner, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/funds-left-unclaimed-for-9-11-aid-to-small-firms-as-deadline-nears.html | Funds Left Unclaimed for 9/11 Aid to Small Firms as Deadline Nears | False | By Joseph P. Fried | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-vice-president-s-daughter-cheney-daughter-s.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE VICE PRESIDENT'S DAUGHTER; Cheney Daughter's Political Role Disappoints Some Gay Activists | False | By David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/world/the-candidate-picked-by-the-kremlin-seems-to-be-the-voters-choice-in-chechnya.html | The Candidate Picked by the Kremlin Seems to Be the Voters' Choice in Chechnya | False | By C. J. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/IHT-foreign-minister-heads-to-middle-east-french-unite-to-ask-for-hostages.html | Foreign minister heads to Middle East : French unite to ask for hostages' release | False | By Nicola Clark, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/summer-2004-games-the-tarnished-games-doping-casts-a-long-shadow-in-athens.html | SUMMER 2004 GAMES: THE TARNISHED GAMES; Doping Casts a Long Shadow in Athens | False | By Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/alternative-cultural-scene-goes-into-overtime.html | Alternative Cultural Scene Goes Into Overtime | False | By Julie Salamon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/world/reach-war-insurgents-gi-s-talks-with-rebels-sadr-stronghold-baghdad.html | THE REACH OF WAR: INSURGENTS; G.I.'s in Talks With Rebels of Sadr Stronghold in Baghdad | False | By Erik Eckholm | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/world/an-arab-idol-is-crowned.html | An Arab Idol Is Crowned | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/style/IHT-doing-business-discovery-is-coming-at-last-to-perth.html | Doing Business : Discovery is coming at last to Perth | False | By Wayne Arnold, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/metro-briefing-new-york-manhattan-harlem-boy-killed-on-street.html | Metro Briefing | New York: Manhattan: Harlem Boy Killed On Street | False | By Shaila K. Dewan (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/international/middleeast/talks-go-on-in-iraq-aide-says-cleric-asks-fighters.html | Talks Go On in Iraq; Aide Says Cleric Asks Fighters to Disarm | False | By Erik Eckholm | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/inside-783650.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-gorski-halina-md.html | Paid Notice: Deaths GORSKI, HALINA, M.D. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-caligor-leopold.html | Paid Notice: Deaths CALIGOR, LEOPOLD | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-vice-president-cheney-tries-stir-memories-bush.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE VICE PRESIDENT; Cheney Tries to Stir Memories of Bush in Days After 9/11 | False | By Rick Lyman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/the-republicans-the-convention-in-new-york-the-platform-on-gay-marriage.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; The Platform on Gay Marriage | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-justice-department-subpoena-seeks-records-about.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE JUSTICE DEPARTMENT; Subpoena Seeks Records About Delegate Lists on Web | False | By Eric Lichtblau | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-fondest-memories-of-heyday-can-be-found-between-hardcovers.html | U.S. OPEN; Fondest Memories of Heyday Can Be Found Between Hardcovers | False | By Neil Amdur | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/technology-olympians-may-need-gold-for-cellphone-bill.html | TECHNOLOGY; Olympians May Need Gold for Cellphone Bill | False | By Jennifer L. Schenker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-kimball-william-maltby.html | Paid Notice: Deaths KIMBALL, WILLIAM MALTBY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-media-ink-stained-wretches-angle-for-some-ink.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE NEWS MEDIA; Ink-Stained Wretches Angle For Some Ink | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/mayor-michael-r-bloomberg.html | Mayor Michael R. Bloomberg | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/summer-2004-games-closing-ceremony-for-greece-olympics-leave-pride-relief-huge.html | SUMMER 2004 GAMES: CLOSING CEREMONY; For Greece, Olympics Leave Pride, Relief and a Huge Bill | False | By Susan Sachs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/most-wanted-drilling-down-election-web-sites-kerry-generates-hits.html | MOST WANTED: DRILLING DOWN/ELECTION WEB SITES; Kerry Generates Hits | False | By Bruce Headlam | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/peter-woodthorpe-a-british-character-actor-dies-at-72.html | Peter Woodthorpe, a British Character Actor, Dies at 72 | False | By Kathryn Shattuck | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/as-an-audience-draw-athens-may-outpace-sydney.html | As an Audience Draw, Athens May Outpace Sydney | False | By Eric Pfanner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/l-teenage-drinking-805351.html | Teenage Drinking | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/IHT-formula-one-racing-a-surprise-in-belgiumschumacher-is-2nd.html | FORMULA ONE RACING : A surprise in Belgium;Schumacher is 2nd | False | By Brad Spurgeon, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/c-corrections-807931.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-fossett-janet-perloff.html | Paid Notice: Deaths FOSSETT, JANET PERLOFF | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/warily-connecticut-sets-its-agenda-for-new-roads.html | Warily, Connecticut Sets Its Agenda for New Roads | False | By William Yardley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/l-cyberbullies-cause-real-pain-805009.html | Cyberbullies Cause Real Pain | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/l-when-a-general-paraded-his-religion-805084.html | When a General Paraded His Religion | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-alaskan-delegate-finds-wilderness-streets-new.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE ALASKAN; Delegate Finds a Wilderness On the Streets of New York | False | By Alan Feuer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-aspirations-forecasts-for-2008-cryptic.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- ASPIRATIONS; Forecasts For 2008: Cryptic | False | By Michael Cooper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/trail/the-enemy-of-your-enemy-is-your-friend.html | The Enemy of Your Enemy Is Your Friend? | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/metropolitan-diary-798215.html | Metropolitan Diary | False | By Joe Rogers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/an-essay-a-building-is-an-eyesore-and-must-go-grade-it-x.html | An Essay; A Building Is an Eyesore And Must Go? Grade It X | False | By Alan Riding | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/sports-briefing-horse-racing-birdstone-headed-to-texas-lion-heart-hurt.html | SPORTS BRIEFING: HORSE RACING; Birdstone Headed to Texas; Lion Heart Hurt | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/pentagon-analyst-was-cooperating-when-israel-spy-case-became-public-officials.html | Pentagon Analyst Was Cooperating When Israel Spy Case Became Public, Officials Say | False | By David Johnston and Eric Schmitt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/text-and-video-of-speeches-at-the-republican-national.html | Text and Video of Speeches at the Republican National Convention | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/northeast-loses-in-reshuffling-of-housing-aid.html | Northeast Loses In Reshuffling Of Housing Aid | False | By David W. Chen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-kelsey-john-forsyth-jr.html | Paid Notice: Deaths KELSEY, JOHN FORSYTH, JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-mixed-company-park-grass-survives-unsmoked.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- MIXED COMPANY; Park Grass Survives, Unsmoked and Mildly Trodden | False | By Andy Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/sports-of-the-times-agassi-all-grown-up.html | Sports of The Times; AGASSI ALL GROWN UP | False | By Harvey Araton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/world/boundary-changes-put-ethnic-peace-to-the-test-in-macedonia.html | Boundary Changes Put Ethnic Peace to the Test in Macedonia | False | By Nicholas Wood | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-tennis-as-a-team-sport-with-a-twist-and-some-shouting.html | U.S. OPEN; Tennis as a Team Sport, With a Twist and Some Shouting | False | By Chris Broussard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/summer-2004-games-boxing-light-heavyweight-ward-gives-us-team-first-gold-since.html | SUMMER 2004 GAMES -- BOXING: LIGHT HEAVYWEIGHT; Ward Gives U.S. Team First Gold Since '96 | False | By Damon Hack | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/c-corrections-807958.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/transactions-809659.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/mediatalk-left-asked-speak-right-but-gatekeeper-wouldn-t-hear-it.html | MediaTalk; The Left Asked to Speak to the Right, But a Gatekeeper Wouldn't Hear of It | False | By David Carr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-jarcho-thomas.html | Paid Notice: Deaths JARCHO, THOMAS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/editorial-observer-reading-thackeray-s-vanity-fair-with-the-illustrations-intact.html | Editorial Observer; Reading Thackeray's 'Vanity Fair' With the Illustrations Intact | False | By Verlyn Klinkenborg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/cyberbullies-cause-real-pain-805025.html | Cyberbullies Cause Real Pain | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/economic-calendar.html | Economic Calendar | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/world/bird-flu-is-back-raising-fear-of-spread-among-humans.html | Bird Flu Is Back, Raising Fear of Spread Among Humans | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/metro-matters-it-s-politics-in-a-city-full-of-theater.html | Metro Matters; It's Politics In a City Full of Theater | False | By Joyce Purnick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-kessler-lawrence.html | Paid Notice: Deaths KESSLER, LAWRENCE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/world/lleida-journal-catalonia-yearns-to-root-for-a-home-team-of-its-own.html | Lleida Journal; Catalonia Yearns to Root for a Home Team of Its Own | False | By Renwick McLean | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-when-children-of-all-ages-join-a-tennis-party-with-the-stars.html | U.S. OPEN; When Children of All Ages Join a Tennis Party With the Stars | False | By Chris Broussard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/a-party-for-all-of-us.html | A Party for All of Us | False | By Edward W. Brooke | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/1-web-searches-799637.html | Web Searches | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/olympic-postcard-of-glitter-tattoos-and-underwater-smiles.html | OLYMPIC POSTCARD : Of glitter, tattoos and underwater smiles | False | By Meredith Artley, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/international/middleeast/us-envoy-proposes-shift-of-aid-to-iraqi-security.html | U.S. Envoy Proposes Shift of Aid to Iraqi Security and Jobs | False | By Steven R. Weisman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-higher-technology-for-drier-courts-to-prevent-a-rain-soaked-repeat.html | U.S. OPEN; Higher Technology for Drier Courts To Prevent a Rain-Soaked Repeat | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-showing-their-mettle-before-open-even-starts.html | U.S. OPEN; Showing Their Mettle Before Open Even Starts | False | By Christopher Clarey and Liz Robbins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-mayor-playing-polite-host-bloomberg-caters-all.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE MAYOR; Playing Polite Host, Bloomberg Caters to All | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/anticapitalists-marijuana-advocates-landlords.html | Anticapitalists, Marijuana Advocates ... Landlords? | False | By Colin Moynihan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/auto-racing-roundup-formula-one-surprise-schumacher-is-second.html | AUTO RACING: ROUNDUP; Formula One Surprise: Schumacher Is Second | False | By Brad Spurgeon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-pink-elephants-with-bush-twins-here-surely-it-s.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- PINK ELEPHANTS; With Bush Twins Here, Surely, It's Fun City Again | False | By Glenn Collins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/world/milosevic-to-open-defense-armed-with-piles-of-documents.html | Milosevic to Open Defense Armed With Piles of Documents | False | By Marlise Simons | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/classified/paid-notice-deaths-wang-nian-tzu-nt.html | Paid Notice: Deaths WANG, NIAN, TZU, N.T. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/us-fringers-in-edinburgh-enjoy-mixed-blessings.html | U.S. Fringers In Edinburgh Enjoy Mixed Blessings | False | By Jesse McKinley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/baseball-as-the-mets-fade-away-another-drab-drubbing.html | BASEBALL; As the Mets Fade Away, Another Drab Drubbing | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/for-now-unwired-means-unlisted-that-may-change.html | For Now, Unwired Means Unlisted. That May Change. | False | By Matt Richtel | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/patents-car-temperature-alarm-designed-cry-save-life-child-who-cannot.html | Patents; A car temperature alarm is designed to cry out to save the life of a child who cannot. | False | By Teresa Riordan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/politics/campaign/mother-mccain-to-the-defense.html | Mother McCain to the Defense | False | By John Tierney and Sheryl Gay Stolberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/business/mediatalk-columnist-has-ties-to-anti-kerry-book.html | MediaTalk; Columnist Has Ties to Anti-Kerry Book | False | By Jacques Steinberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/the-republicans-the-convention-in-new-york-worth-watching.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; Worth Watching | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/president-bush-and-new-york-city.html | President Bush and New York City | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/when-a-general-paraded-his-religion-2-letters.html | When a General Paraded His Religion (2 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/l-when-a-general-paraded-his-religion-805149.html | When a General Paraded His Religion | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/l-cyberbullies-cause-real-pain-804967.html | Cyberbullies Cause Real Pain | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/us/political-points.html | Political Points | False | By John Tierney and Sheryl Gay Stolberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/news-summary-804061.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/sports-of-the-times-how-an-it-girl-lost-her-groove-then-found-her-game.html | Sports Of The Times; How an It Girl Lost Her Groove, Then Found Her Game | False | By Selena Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-30 | 2004-08-30 | https://www.nytimes.com/2004/08/30/world/the-reach-of-war-hostages-france-won-t-meet-demand-to-stop-ban-on-head-scarves.html | THE REACH OF WAR: HOSTAGES; France Won't Meet Demand To Stop Ban on Head Scarves | False | By Elaine Sciolino | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-middle-east-israeli-missile-hits-west-bank-house.html | World Briefing | Middle East: Israeli Missile Hits West Bank House | False | By Steven Erlanger (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-middle-east-gaza-evacuation-plan-sped-up.html | World Briefing | Middle East: Gaza Evacuation Plan Sped Up | False | By Steven Erlanger (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/c-corrections-820776.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/pro-football-jets-rookies-challenge-job-security-of-veterans.html | PRO FOOTBALL; Jets' Rookies Challenge Job Security of Veterans | False | By Richard Lezin Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/a-week-for-republicans-and-for-dissenters-819220.html | A Week for Republicans, and for Dissenters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/a-no-win-situation.html | A No-Win Situation | False | By Paul Krugman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/pageoneplus/corrections.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/inside-819565.html | INSIDE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/IHT-justice-in-the-hague-the-milosevic-trial-is-doing-its-job.html | Justice in The Hague : The Milosevic trial is doing its job | False | By Bogdan Ivanisevic, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/sports-of-the-times-controversy-is-slowly-receding.html | Sports Of The Times; Controversy Is Slowly Receding | False | By Harvey Araton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/sex-accuser-of-mcgreevey-won-t-file-suit.html | Sex Accuser Of McGreevey Won't File Suit | False | By David Kocieniewski and John Holl | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/health/in-the-relentless-pursuit-of-fashion-the-feet-pay-the-price.html | In the Relentless Pursuit of Fashion, the Feet Pay the Price | False | By Lorraine Kreahling | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-the-games-are-over-let-the-changes-begin-819492.html | The Games Are Over. Let the Changes Begin. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-cabaret-review-kerry-impersonator-well-bring-him.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- CABARET REVIEW; A Kerry Impersonator? Well, Bring Him On | False | By Stephen Holden | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/trail/the-young-and-the-republican.html | The Young and the Republican | False | By Ben Werschkul | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/l-the-joy-of-soy-818925.html | The Joy of Soy | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-former-mayor-natural-giuliani-plays-s-role-backer.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE FORMER MAYOR; The Natural: Giuliani Plays Role of Backer With Relish | False | By Michael Slackman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-veterans-ex-president-bush-calls-charges-swift.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE VETERANS; Ex-President Bush Calls Charges Of Swift Boat Group Compelling | False | By James Bennet | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/tv-sports-a-field-of-dreams-channel-24-7-but-is-anybody-going-to-watch-it.html | TV SPORTS; A Field of Dreams Channel, 24/7, but Is Anybody Going to Watch It? | False | By Richard Sandomir | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-kaplan-helen-ruth-nee-goldzimer.html | Paid Notice: Deaths KAPLAN, HELEN RUTH (NEE GOLDZIMER) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/soccer-report-marked-progress-on-arena-s-watch.html | SOCCER REPORT; Marked Progress On Arena's Watch | False | By Jack Bell | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-kaufman-jess.html | Paid Notice: Deaths KAUFMAN, JESS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-a-week-for-republicans-and-for-dissenters-819069.html | A Week for Republicans, and for Dissenters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/baseball-baseball-analysis-mangled-piazza-move-leaves-mets-adrift.html | BASEBALL; Baseball Analysis; Mangled Piazza Move Leaves Mets Adrift | False | By Jack Curry | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/campaign/full-text-of-remarks-by-education-secretary-rod-paige.html | Full Text of Remarks by Education Secretary Rod Paige | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-kelsey-john-forsyth-jr.html | Paid Notice: Deaths KELSEY, JOHN FORSYTH, JR. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/1-courting-colleges-818909.html | Courting Colleges | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/IHT-letters-to-the-editor-915846977740.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-mayor-applause-polite-for-bloomberg-content-be.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE MAYOR; The Applause Is Polite for Bloomberg, Content to Be in the Shadow of His Predecessor | False | By Jennifer Steinhauer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/the-republicans-the-convention-in-new-york-an-ohio-official-quits-campaign.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; An Ohio Official Quits Campaign | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/health/cases-month-by-month-a-tiny-baby-s-hard-won-pounds.html | CASES; Month by Month, a Tiny Baby's Hard-Won Pounds | False | By Perri Klass, M.d. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/olympic-disasters-are-no-shows.html | Olympic Disasters Are No-Shows | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/ex-employee-held-in-arson-first-linked-to-neo-nazis.html | Ex-Employee Held in Arson First Linked To neo-Nazis | False | By Craig S. Smith | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/IHT-1904silver-to-gold-in-china-in-our-pages100-75-and-50-years-ago.html | 1904:Silver to Gold in China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/hockey-us-adds-wrinkles-for-the-world-cup.html | HOCKEY; U.S. Adds Wrinkles For the World Cup | False | By Joe Lapointe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/a-new-face-for-housing-aid.html | A New Face for Housing Aid | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/1-a-week-for-republicans-and-for-dissenters-819212.html | A Week for Republicans, and for Dissenters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-filmmaker-loud-boos-for-one-they-love-hate.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE FILMMAKER; Loud Boos for One They Love to Hate | False | By Marc Santora | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/health/the-consumer-the-nicotine-patch-didn-t-work-you-may-not-have-used-it-enough.html | THE CONSUMER; The Nicotine Patch Didn't Work? You May Not Have Used It Enough | False | By Mary Duenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/as-expected-general-wins-chechen-vote.html | As Expected, General Wins Chechen Vote | False | By C. J. Chivers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/health/of-olympics-records-and-limits.html | Of Olympics, Records And Limits | False | By David Leonhardt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-confrontations-protesters-encounters-with.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- CONFRONTATIONS; Protesters' Encounters With Delegates on the Town Turn Ugly | False | By Randal C. Archibold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/1-trading-yawns-818968.html | Trading Yawns | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-ground-zero-republicans-decide-see-for.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- GROUND ZERO; Republicans Decide to See for Themselves What the Terrorists Did | False | By Leslie Eaton | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-americas-canada-defense-rests-in-air-india-bomb-trial.html | World Briefing | Americas: Canada: Defense Rests In Air India Bomb Trial | False | By Colin Campbell (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/baseball-joint-exercises-in-futility-and-in-hope.html | BASEBALL; Joint Exercises in Futility, and in Hope | False | By Ira Berkow | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/us-open-capriati-regains-control-after-losing-first-set.html | U.S. OPEN; Capriati Regains Control After Losing First Set | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/international/middleeast/twin-bus-bombings-in-israel-kill-at-least-15-and.html | Twin Bus Bombings in Israel Kill at Least 15 and Wound Dozens | False | By Steven Erlanger | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-europe-russia-koizumi-tour-of-kuriles-protested.html | World Briefing | Europe: Russia: Koizumi Tour Of Kuriles Protested | False | By Steven Lee Myers (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/region/canal-street-journal-haven-for-tinkerers-closes-its-nuts-and-bolts-business.html | Canal Street Journal; Haven for Tinkerers Closes Its Nuts and Bolts Business | False | By Leslie Kaufman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/1-a-week-for-republicans-and-for-dissenters-819085.html | A Week for Republicans, and for Dissenters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/david-woodward-61-scholar-on-mapmaking.html | David Woodward, 61, Scholar on Mapmaking | False | By Jeremy Pearce | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/movies/fans-hope-suns-can-rise-again-star-trek-salute-james-doohan-who-beamed-people-up.html | Fans Hope Suns Can Rise Again On 'Star Trek', A Salute to James Doohan, Who Beamed People Up as Scotty | False | By William S. Kowinski | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-mixed-company-such-clean-living-early-rise.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- MIXED COMPANY; Such Clean-Living, Early-to-Rise Delegates. Don't They Know There's a Minibar? | False | By Andy Newman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/justice-comes-for-the-archbishop.html | Justice Comes for the Archbishop | False | By Rigoberta Menchú Tum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/baseball-yankees-notebook-al-west-puts-heat-on-east.html | BASEBALL: YANKEES NOTEBOOK; A.L. West Puts Heat on East | False | By Rick Westhead | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-scene-outward-calm-attests-disruption-city.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE SCENE; Outward Calm Attests to the Disruption of the City | False | By N. R. Kleinfield | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/when-buffers-replace-replacement.html | When Buffers Replace 'Replacement' | False | By Joseph B. Treaster | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/quotation-of-the-day-820423.html | QUOTATION OF THE DAY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/connecticut-trash-customers-to-get-back-half-of-enron-loss.html | Connecticut Trash Customers To Get Back Half of Enron Loss | False | By Alison Leigh Cowan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/on-tape-assurances-that-a-judge-would-help.html | On Tape, Assurances That a Judge Would Help | False | By Jennifer Medina | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/company-briefs-820598.html | COMPANY BRIEFS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-kambanis-aristides-stedie.html | Paid Notice: Deaths KAMBANIS, ARISTIDES (STEDIE) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/the-courage-factor.html | The Courage Factor | False | By David Brooks | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/census-policy-on-providing-sensitive-data-is-revised.html | Census Policy On Providing Sensitive Data Is Revised | False | By Lynette Clemetson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/c-corrections-829935.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/IHT-1954paris-rejects-edc-in-our-pages100-75-and-50-years-ago.html | 1954:Paris Rejects EDC : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/putting-nature-on-the-pill.html | Putting Nature on the Pill | False | By James Gorman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/campaign/remarks-by-george-p-bush-as-prepared-for-delivery.html | Remarks by George P. Bush as Prepared for Delivery | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/the-reach-of-war-development-us-envoy-to-iraq-urges-shift-of-money-to-security.html | THE REACH OF WAR: DEVELOPMENT; U.S. Envoy to Iraq Urges Shift of Money to Security | False | By Steven R. Weisman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/technology/advanced-micro-plans-to-show-new-chip-ahead-of-intel.html | TECHNOLOGY; Advanced Micro Plans to Show New Chip Ahead of Intel | False | By John Markoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/combining-efforts-against-cancer-818976.html | Combining Efforts Against Cancer | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/television-review-taking-on-hard-life-instead-of-hard-news.html | TELEVISION REVIEW; Taking On Hard Life Instead of Hard News | False | By Alessandra Stanley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-berger-emma.html | Paid Notice: Deaths BERGER, EMMA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/IHT-politicus-the-redneck-riviera-where-bush-cant-lose.html | Politicus : The Redneck Riviera, where Bush can't lose | False | By John Vinocur, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/us-open-a-53-minute-dress-rehearsal-for-serena-williams.html | U.S. OPEN; A 53-Minute Dress Rehearsal for Serena Williams | False | By Clifton Brown | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/a-week-for-republicans-and-for-dissenters-819050.html | A Week for Republicans, and for Dissenters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/health/vital-signs-at-risk-sugary-drinks-linked-to-weight.html | VITAL SIGNS: AT RISK; Sugary Drinks Linked to Weight | False | By Mary Duenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/c-corrections-820725.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/national-briefing-south-florida-head-of-family-agency-resigns.html | National Briefing | South: Florida: Head Of Family Agency Resigns | False | By Terry Aguayo (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/liberating-tweed-from-granny-s-clutches.html | Liberating Tweed From Granny's Clutches | False | By Cathy Horyn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/worldbusiness/cambodias-legislature-approves-entry-into-wto.html | Cambodia's Legislature Approves Entry Into W.T.O. | False | By Keith Bradsher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/c-corrections-820717.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/metro-briefing-new-york-queens-man-falls-to-death-in-elevator-shaft.html | Metro Briefing | New York: Queens: Man Falls To Death In Elevator Shaft | False | By William K. Rashbaum (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/study-questions-value-of-big-doses-of-heart-drug.html | Study Questions Value Of Big Doses of Heart Drug | False | By Denise Grady | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/pro-football-line-play-troubles-coughlin.html | PRO FOOTBALL; Line Play Troubles Coughlin | False | By Bill Finley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-president-bush-cites-doubt-america-can-win-war.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE PRESIDENT; BUSH CITES DOUBT AMERICA CAN WIN WAR ON TERROR | False | By Elisabeth Bumiller | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-landau-alfred.html | Paid Notice: Deaths LANDAU, ALFRED | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/the-media-business-advertising-addenda-people-820202.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/l-cloning-embryos-818844.html | Cloning Embryos | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/health/personal-health-the-havoc-of-an-undetected-extra-chromosome.html | PERSONAL HEALTH; The Havoc of an Undetected Extra Chromosome | False | By Jane E. Brody | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/letters.html | Letters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/boldface-names-814857.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/front-row.html | Front Row | False | By Ruth La Ferla | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/as-its-earnings-surge-sinopec-plans-to-refine-more-oil.html | As Its Earnings Surge, Sinopec Plans to Refine More Oil | False | By Dow Jones | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/q-a-812382.html | Q & A | False | By C. Claiborne Ray | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/a-bronx-haven-under-a-cloud-development-threatens-a-boaters-paradise.html | A Bronx Haven, Under a Cloud; Development Threatens a Boaters' Paradise | False | By Andrea Elliott | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/world-business-briefing-americas-canada-trade-surplus-grows.html | World Business Briefing | Americas: Canada: Trade Surplus Grows | False | By Ian Austen (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/diocese-puts-a-lawyer-in-charge-of-its-hot-line.html | Diocese Puts A Lawyer In Charge Of Its Hot Line | False | By Daniel J. Wakin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/mr-sandman-bring-me-some-oil-suncor-energy-is-turning-canadian-tar-into-energy.html | Mr. Sandman, Bring Me Some Oil; Suncor Energy Is Turning Canadian Tar Into Energy | False | By Simon Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/business-digest-818313.html | BUSINESS DIGEST | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/c-corrections-820733.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-assessment-first-night-single-theme-for-double.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- ASSESSMENT; First Night, Single Theme For Double Term: Sept. 11 | False | By Todd S. Purdum | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-apple-s-almanac-mccain-trying-his-best-not-look.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- APPLE'S ALMANAC; McCain, Trying His Best Not to Look Back | False | By R.w. Apple Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/media/panel-says-conrad-black-ran-a-corporate-kleptocracy.html | Panel Says Conrad Black Ran a 'Corporate Kleptocracy' | False | By Floyd Norris | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/IHT-vietnam-and-the-campaign-letters-to-the-editor.html | Vietnam and the campaign : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/security-tightened-in-kabul-after-bombing.html | Security Tightened in Kabul After Bombing | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-the-games-are-over-let-the-changes-begin-819506.html | The Games Are Over. Let the Changes Begin. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/international/asia/us-strike-kills-at-least-5-afghan-civilians.html | U.S. Strike Kills at Least 5 Afghan Civilians | False | By Amy Waldman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/london-journal-is-anything-sacred-here-well-that-s-worth-a-wager.html | London Journal; Is Anything Sacred Here? Well, That's Worth a Wager | False | By Lizette Alvarez | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-bianca-daniel-m.html | Paid Notice: Deaths BIANCA, DANIEL M. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-middle-east-libya-nuclear-agency-praises-cooperation.html | World Briefing | Middle East: Libya: Nuclear Agency Praises Cooperation | False | By Patrick E. Tyler (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/a-week-for-republicans-and-for-dissenters-11-letters.html | A Week for Republicans, and for Dissenters (11 Letters) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-an-exhibition-in-berlin-815977.html | An Exhibition in Berlin | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/sports-briefing-olympics-wheaties-has-three-new-box-stars.html | SPORTS BRIEFING: OLYMPICS; Wheaties Has Three New Box Stars | False | By Vincent M. Mallozzi | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/report-shows-more-spending-by-consumers.html | Report Shows More Spending By Consumers | False | By Eduardo Porter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/campaign/text-of-first-lady-laura-bushs-remarks.html | Text of First Lady Laura Bush's Remarks | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/supreme-court-in-japan-refuses-to-stop-talks-on-bank-takeover.html | Supreme Court in Japan Refuses To Stop Talks on Bank Takeover | False | By Todd Zaun | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/tennis/mismatch-turns-competitive-as-henin-hardenne-faces-rookie.html | Mismatch Turns Competitive as Henin-Hardenne Faces Rookie | False | By Ron Dicker | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/un-seeks-tighter-sanctions-as-qaeda-skirts-money-controls.html | U.N. Seeks Tighter Sanctions as Qaeda Skirts Money Controls | False | By Warren Hoge | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-sandwich-quiz-many-can-pick-pastrami.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; The Sandwich Quiz: How Many Can Pick the Pastrami? | False | By Hannah Fairfield | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-the-games-are-over-let-the-changes-begin-819522.html | The Games Are Over. Let the Changes Begin. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-africa-sudan-un-s-deadline-expires.html | World Briefing | Africa: Sudan: U.N.'S Deadline Expires | False | By Warren Hoge (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/international/world-briefings.html | World Briefings | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/IHT-policies-that-hurt-how-the-pentagon-has-failed-us-troops.html | Policies that hurt : How the Pentagon has failed U.S troops | False | By Paul Rieckhoff and Dafna Hochman, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-a-week-for-republicans-and-for-dissenters-819140.html | A Week for Republicans, and for Dissenters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/world-business-briefing-asia-thailand-bank-rules-tightened.html | World Business Briefing | Asia: Thailand: Bank Rules Tightened | False | By Wayne Arnold (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/IHT-in-athens-prologue-is-already-visible-2008made-in-china.html | In Athens, prologue is already visible : 2008:Made in China | False | By Christopher Clarey, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/sports-briefing-horse-racing-velazquez-and-pletcher-dominate.html | SPORTS BRIEFING; HORSE RACING; Velazquez and Pletcher Dominate | False | By Jason Diamos | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/ex-cabinet-member-struggles-in-florida-senate-primary.html | Ex-Cabinet Member Struggles in Florida Senate Primary | False | By Abby Goodnough | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/c-corrections-820750.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/side-effects-pain-pleasure-and-what-researchers-might-learn-from-the-flea-circus.html | SIDE EFFECTS; Pain, Pleasure and What Researchers Might Learn From the Flea Circus | False | By James Gorman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/public-lives-scholar-matchmaker-and-convention-presence.html | PUBLIC LIVES; Scholar, Matchmaker and Convention Presence | False | By Marek Fuchs | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/IHT-bush-on-the-campaign-trail-questions-whether-war-on-terrorism-can-be-won.html | Bush, on the campaign trail, questions whether war on terrorism can be won : Convention opens in shadow of 9/11 | False | By Brian Knowlton, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/books/books-of-the-times-portraying-9-11-as-a-katzenjammer-catastrophe.html | BOOKS OF THE TIMES; Portraying 9/11 as a Katzenjammer Catastrophe | False | By Michiko Kakutani | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/reach-war-airwaves-long-stifled-iraqis-make-most-chance-vent-talk-radio.html | THE REACH OF WAR: THE AIRWAVES; Long Stifled, Iraqis Make Most Of Chance to Vent on Talk Radio | False | By Sabrina Tavernise | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/health/vital-signs-nutrition-added-beauty-from-blueberries.html | VITAL SIGNS: NUTRITION; Added Beauty From Blueberries | False | By Mary Duenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-kerr-ellen-dagmar.html | Paid Notice: Deaths KERR, ELLEN DAGMAR | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-the-games-are-over-let-the-changes-begin-819514.html | The Games Are Over. Let the Changes Begin. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/transactions-818860.html | TRANSACTIONS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/computers-add-sophistication-but-don-t-resolve-climate-debate.html | Computers Add Sophistication, but Don't Resolve Climate Debate | False | By Andrew C. Revkin | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/editors-note-to-our-readers.html | Editors' Note; To Our Readers | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-kimball-william-maltby.html | Paid Notice: Deaths KIMBALL, WILLIAM MALTBY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/news/politicus-the-redneck-riviera-where-bush-cant-lose.html | Politicus : The Redneck Riviera, where Bush can't lose | False | By John Vinocur, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/business-travel-on-the-road-when-checked-bags-are-checked-by-thieves.html | BUSINESS TRAVEL: ON THE ROAD; When Checked Bags Are Checked by Thieves | False | By Joe Sharkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/us-air-locked-in-down-to-wire-contract-talks-with-its-pilots.html | US Air Locked In Down-to-Wire Contract Talks With Its Pilots | False | By Micheline Maynard | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-appell-lilyan.html | Paid Notice: Deaths APPELL, LILYAN | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/fred-l-whipple-is-dead-expert-on-comets-was-97.html | Fred L. Whipple Is Dead; Expert on Comets Was 97 | False | By Kenneth Chang | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/party-s-schedule.html | Party's Schedule | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/syria-dictated-move-prompts-political-uproar-in-lebanon.html | Syria-Dictated Move Prompts Political Uproar in Lebanon | False | By John Kifner | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/the-republicans.html | THE REPUBLICANS | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-platform-social-conservatives-wield-influence.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE PLATFORM; Social Conservatives Wield Influence on Platform | False | By Robin Toner and David D. Kirkpatrick | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-goldfarb-morton-paul.html | Paid Notice: Deaths GOLDFARB, MORTON PAUL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-conventioneers-swing-state-delegates-confident.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE CONVENTIONEERS; Swing-State Delegates Confident in Bush and Don't Much Like Kerry | False | By Michael Cooper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/homeowners-come-up-short-on-insurance.html | Homeowners Come Up Short On Insurance | False | By Joseph B. Treaster | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/dance-review-humans-reach-out-in-resignation-and-touch-each-other-in-infinity.html | DANCE REVIEW; Humans Reach Out in Resignation And Touch Each Other in Infinity | False | By Anna Kisselgoff | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/IHT-west-bank-settlements-letters-to-the-editor.html | West Bank settlements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/c-corrections-820768.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/nyc-the-battles-for-benefits-after-the-war.html | NYC; The Battles For Benefits After the War | False | By Clyde Haberman | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-opposition-democrats-turn-art-possible.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE OPPOSITION; Democrats Turn to Art Of Possible | False | By Jodi Wilgoren | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/baseball-piazza-homers-in-return-benson-will-miss-start.html | BASEBALL; Piazza Homers in Return; Benson Will Miss Start | False | By Steve Popper | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/national-briefing-rockies-colorado-lawyers-interview-potential-kobe-bryant.html | National Briefing | Rockies: Colorado: Lawyers Interview Potential Kobe Bryant Jurors | False | By Mindy Sink (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-moderates-party-centrists-find-places-stage-but.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- MODERATES; Party Centrists Find Places On Stage but Not on Agenda | False | By Katharine Q. Seelye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/IHT-1929new-skyscraper-in-our-pages100-75-and-50-years-ago.html | 1929New Skyscraper : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/juvenile-center-improves-but-officials-remain-wary.html | Juvenile Center Improves, But Officials Remain Wary | False | By Stacey Stowe | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/natural-gas-inquiry-finds-price-wasn-t-manipulated.html | Natural Gas Inquiry Finds Price Wasn't Manipulated | False | By Simon Romero | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/c-corrections-820741.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-engel-rose.html | Paid Notice: Deaths ENGEL, ROSE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/a-week-for-republicans-and-for-dissenters-819204.html | A Week for Republicans, and for Dissenters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/health/vital-signs-update-revenge-the-evidence-mounts.html | VITAL SIGNS: UPDATE; Revenge: The Evidence Mounts | False | By Mary Duenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-kurtz-rebecca.html | Paid Notice: Deaths KURTZ, REBECCA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/news-summary-820407.html | NEWS SUMMARY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/low-level-radiation-is-released-at-post-office.html | Low-Level Radiation Is Released at Post Office | False | By RICHARD PÉ⁄˜šÂ¿REZ-PEÉ˜šÂ»A | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-africa-south-africa-police-fire-on-youth-protest.html | World Briefing | Africa: South Africa: Police Fire On Youth Protest | False | By Michael Wines (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-staging-making-garden-seem-warm-cozy.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE STAGING; Making the Garden Seem Warm and Cozy | False | By Jim Rutenberg | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/trail/shake-it-up.html | Shake It Up | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-excerpt-mccain-rightness-war.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; Excerpt From McCain on Rightness of War | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-tv-watch-up-close-personal-with-first-family.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE TV WATCH; Up Close and Personal With the First Family | False | By Alessandra Stanley | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/campaign/text-of-gov-arnold-schwarzeneggers-remarks.html | Text of Gov. Arnold Schwarzenegger's Remarks | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-drossman-anne.html | Paid Notice: Deaths DROSSMAN, ANNE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/a-gandhi-in-jerusalem-nonviolent-protest-offers-little-hope-for.html | A Gandhi in Jerusalem : Nonviolent protest offers little hope for Palestinians | False | By Jonathan Cook, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-a-week-for-republicans-and-for-dissenters-819107.html | A Week for Republicans, and for Dissenters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-salvato-raquel.html | Paid Notice: Deaths SALVATO, RAQUEL | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/world-business-briefing-asia-south-korea-talks-on-broker-end.html | World Business Briefing | Asia: South Korea: Talks On Broker End | False | By Andrew Salmon (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/reach-war-insurgents-rebel-shiite-cleric-s-aides-hint-he-may-enter-politics.html | THE REACH OF WAR: INSURGENTS; Rebel Shiite Cleric's Aides Hint He May Enter Politics | False | By Erik Eckholm | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/astronomers-spot-smallest-planets-yet.html | Astronomers Spot Smallest Planets Yet | False | By Dennis Overbye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-memorials-slotkin-babette.html | Paid Notice: Memorials SLOTKIN, BABETTE | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/the-reach-of-war-terrorism-hostages-urge-france-to-repeal-its-scarf-ban.html | THE REACH OF WAR: TERRORISM; Hostages Urge France to Repeal Its Scarf Ban | False | By Elaine Sciolino | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-cook-una-mae-broderick.html | Paid Notice: Deaths COOK, UNA MAE BRODERICK | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/campaign/in-picking-a-site-conventions-have-often-defied-convention.html | In Picking a Site, Conventions Have Often Defied Convention | False | By R. W. Apple Jr. | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-a-week-for-republicans-and-for-dissenters-819255.html | A Week for Republicans, and for Dissenters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/c-corrections-815292.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/a-manhattan-admonition.html | A Manhattan Admonition | False | By Katherine Lanpher | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/campaign/full-text-of-the-remarks-of-senate-majority-leader-bill.html | Full Text of the Remarks of Senate Majority Leader Bill Frist | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/political-points.html | Political Points | False | By Sheryl Gay Stolberg and John Tierney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-arrests-demonstrators-held-pier-57-complain.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- ARRESTS; Demonstrators Held at Pier 57 Complain of Conditions and Long Waits | False | By Patrick Healy and Susan Saulny | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-overview-giuliani-lauds-bush-s-leadership-terror.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE OVERVIEW; Giuliani Lauds Bush's Leadership on Terror | False | By Adam Nagourney | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-manes-esther-chesler.html | Paid Notice: Deaths MANES, ESTHER (CHESLER) | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/olympics-ratings-for-olympics-improve.html | OLYMPICS; Ratings for Olympics Improve | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/business-travel-last-mobile-phone-plans-that-connect-almost-anywhere-earth-any.html | BUSINESS TRAVEL; A Mobile Phone Plans That Connect (Almost) Anywhere on Earth to Any Place | False | By Ken Belson | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-the-9-11-dead-815985.html | The 9/11 Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/c-corrections-820784.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/television-review-for-a-vegas-cat-pack-life-is-a-cabaret.html | TELEVISION REVIEW; For a Vegas Cat Pack, Life Is a Cabaret | False | By Virginia Heffernan | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/overtime-rules-dispute-is-a-numbers-game.html | Overtime Rules Dispute Is a Numbers Game | False | By Steven Greenhouse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-moran-joseph-j.html | Paid Notice: Deaths MORAN, JOSEPH J. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-a-week-for-republicans-and-for-dissenters-819247.html | A Week for Republicans, and for Dissenters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/IHT/eu-set-to-change-the-rules-on-deficit-limits.html | EU set to change the rules on deficit limits | False | By Paul Meller, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/build-illegally-on-italy-s-land-and-amnesty-law-will-come.html | Build Illegally on Italy's Land And Amnesty Law Will Come | False | By Eric Sylvers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/principal-findings-of-hollinger-panel.html | Principal Findings of Hollinger Panel | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-cook-margaret.html | Paid Notice: Deaths COOK, MARGARET | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-krigsman-sylvia.html | Paid Notice: Deaths KRIGSMAN, SYLVIA | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/harrah-s-and-caesars-seeking-to-sell-4-casinos-to-protect-merger.html | Harrah's and Caesars Seeking to Sell 4 Casinos to Protect Merger | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-guzman-george-l.html | Paid Notice: Deaths GUZMAN, GEORGE L. | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/campaign/for-gop-another-night-of-moderation-lies-ahead.html | For G.O.P., Another Night of Moderation Lies Ahead | False | By Katharine Q. Seelye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-memorials-brownstein-stanley.html | Paid Notice: Memorials BROWNSTEIN, STANLEY | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/nbc-series-hopes-to-get-the-bounce-not-the-jinx.html | NBC Series Hopes to Get The Bounce, Not the Jinx | False | By Bill Carter | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/international/europe/female-bomber-kills-9-in-moscow-officials-say.html | Female Bomber Kills 9 in Moscow, Officials Say | False | By Steven Lee Myers | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-night-life-midnight-protesters-turn-poets.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- NIGHT LIFE; At Midnight, Protesters Turn Poets and Dreamers | False | By Julie Salamon | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/l-trading-yawns-818950.html | Trading Yawns | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/carwash-robbery-suspect-is-killed-by-police.html | Carwash Robbery Suspect Is Killed by Police | False | By David W. Chen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/classified/paid-notice-deaths-eiseman-ferdinand.html | Paid Notice: Deaths EISEMAN, FERDINAND | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/in-iraq-a-quest-to-rebuild-one-more-broken-edifice-science.html | In Iraq, a Quest to Rebuild One More Broken Edifice: Science | False | By James Glanz | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/business-travel-frequent-flier-eat-your-heart-out-lance-armstrong.html | BUSINESS TRAVEL; FREQUENT FLIER; Eat Your Heart Out, Lance Armstrong | False | By Leigh Allen | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/fbi-is-said-to-brief-pentagon-bosses-on-spy-case-charges-are-possible.html | F.B.I. Is Said to Brief Pentagon Bosses on Spy Case; Charges Are Possible | False | By David Johnston and Eric Schmitt | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/IHT-frances-foreign-policy-letters-to-the-editor.html | France's foreign policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/sports-of-the-times-as-games-end-waiting-for-sticker-shock-to-set-in.html | Sports of The Times; As Games End, Waiting for Sticker Shock to Set In | False | By George Vecsey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/media-business-advertising-miller-tones-down-its-low-carb-focus-emphasizing.html | THE MEDIA BUSINESS: ADVERTISING; Miller tones down its low-carb focus, emphasizing taste tests to go after Anheuser-Busch loyalists. | False | By Nat Ives | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/l-a-week-for-republicans-and-for-dissenters-819093.html | A Week for Republicans, and for Dissenters | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/IHT-vantage-point-heavy-metaltry-ing-to-sort-out-who-goes-where-in-the.html | VANTAGE POINT : Heavy metal:Trying to sort out who goes where in the chart | False | By Peter Berlin, International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/c-corrections-820709.html | Corrections | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/but-sweetie-you-love-lima-beans.html | But Sweetie, You Love Lima Beans | False | By Benedict Carey | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-pink-elephants-merriment-rolls-can-it-get-any.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- PINK ELEPHANTS; As Merriment Rolls On, Can It Get Any Happier? | False | By Glenn Collins | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/conversation-with-c-erec-stebbins-using-x-ray-vision-he-keeps-his-ey-o-bacteria.html | A CONVERSATION WITH: C. EREC STEBBINS; Using X-Ray Vision, He Keeps His Eye on the Bacteria | False | By Claudia Dreifus | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/spotted-by-a-very-small-telescope-a-very-large-planet.html | Spotted by a Very Small Telescope: A Very Large Planet | False | By Dennis Overbye | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/movies/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/the-pentagon-s-troubling-role.html | The Pentagon's Troubling Role | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/new-magazines-for-black-men-proudly-redefine-the-pinup.html | New Magazines for Black Men Proudly Redefine the Pinup | False | By Lola Ogunnaike | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/campaign/another-night-of-moderation-at-the-republican-convention.html | Another Night of Moderation at the Republican Convention | False | By David Stout | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/campaign/hundreds-are-arrested-at-antirepublican-demonstrations.html | Hundreds Are Arrested at Anti-Republican Demonstrations | False | By Diane Cardwell and Randal C. Archibold | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/health/books-on-health-agony-of-the-sleepless-night-it-may-go-back-to-goliath.html | BOOKS ON HEALTH; Agony of the Sleepless Night (It May Go Back to Goliath) | False | By John Langone | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-party-hosts-money-power-cross-paths-good-time.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE PARTY HOSTS; Money and Power Cross Paths, And a Good Time Is Had by All | False | By Sam Roberts | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/IHT-helping-darfur-letters-to-the-editor.html | Helping Darfur : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-speeches-convention-speakers-easily-invoke.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE SPEECHES; Convention Speakers Easily Invoke Familiar Ring of the President | False | By David E. Singer | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/national/floridas-top-court-takes-up-righttodie-case.html | Florida's Top Court Takes Up Right-to-Die Case | False | By Abby Goodnough | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/the-republicans-the-convention-in-new-york-worth-watching.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; Worth Watching | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/market-place-tyson-went-on-the-atkins-diet-but-its-profit-slimmed-down.html | MARKET PLACE; Tyson Went on the Atkins Diet, But Its Profit Slimmed Down | False | By Claudia H. Deutsch | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/politics/trail/makin-copies.html | Makin' Copies | False | By Carl Hulse | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/movies/new-dvd-s-passion-and-what-it-inspired-in-south-park.html | NEW DVDS; 'Passion' and What It Inspired in South Park | False | By Dave Kehr | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/business/world-business-briefing-asia-india-truckers-strike-ends.html | World Business Briefing | Asia: India: Truckers' Strike Ends | False | By Saritha Rai (NYT) | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-excerpts-giuliani-impact-9-11.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; Excerpts From Giuliani on the Impact of 9/11 | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/health/vital-signs-exercise-walk-dont-run-the-knees-say.html | VITAL SIGNS: EXERCISE; Walk, Don't Run, the Knees Say | False | By Mary Duenwald | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/hans-vonk-63-conductor-of-the-st-louis-symphony.html | Hans Vonk, 63, Conductor Of The St. Louis Symphony | False | By Allan Kozinn | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/science/l-trading-yawns-818941.html | Trading Yawns | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-08-31 | 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/check-writing-in-the-luxury-suites.html | Check Writing in the Luxury Suites | False | | 2004-11-04 | TX 6-215-824 | 2009-08-06 | TX 6-683-891 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/no-pepper-games-or-comments-allowed.html | No Pepper Games or Comments Allowed | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-830151.html | The Convention: A Night Entwined With 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/at-least-900-arrested-in-city-as-protesters-clash-with.html | At Least 900 Arrested in City as Protesters Clash With Police | False | By Diane Cardwell and Marc Santora | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/exbush-official-gains-in-race-for-senate.html | Ex-Bush Official Gains in Race for Senate | False | By Abby Goodnough | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-lehmann-fritz-p.html | Paid Notice: Deaths LEHMANN, FRITZ P. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/front-page/the-republicans.html | THE REPUBLICANS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/movies/thoughts-have-wings-and-voices.html | Thoughts Have Wings (and Voices) | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/media/ogilvy-mather-officerto-lead-interpublic-unit.html | Ogilvy & Mather Officer to Lead Interpublic Unit | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/arnold-schwarzenegger-takes-to-limelight-again.html | Arnold Schwarzenegger Takes to Limelight Again | False | By Michael Slackman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/reality-setting-in-sharapova-slips-by.html | Reality Setting In, Sharapova Slips By | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-linder-frederick-m-ii.html | Paid Notice: Deaths LINDER, FREDERICK M. II. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/metro-briefing-new-york-manhattan-post-office-reopens.html | Metro Briefing | New York: Manhattan: Post Office Reopens | False | By Richard Perez-Pena (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/lawyer-named-by-rowland-may-not-have-to-testify.html | Lawyer Named by Rowland May Not Have to Testify | False | By Alison Leigh Cowan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/company-news-united-airlines-plans-625-million-in-additional-cuts.html | COMPANY NEWS; UNITED AIRLINES PLANS $625 MILLION IN ADDITIONAL CUTS | False | By Micheline Maynard (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/crowning-prince-george.html | Crowning Prince George | False | By Nicholas D. Kristof | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/world-business-briefing-europe-france-drug-makers-profit-rises.html | World Business Briefing | Europe: France: Drug Maker's Profit Rises | False | By Dow Jones; Ap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/frances-republican-monarchy-when-the-president-is-treated-like-a.html | France's 'republican monarchy' : When the president is treated like a king | False | By Catherine Field | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/a-call-to-win-this-culture-war.html | A Call to 'Win This Culture War' | False | By David D. Kirkpatrick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/national-briefing-midwest-ohio-mayor-convicted-of-seeking-bribes.html | National Briefing | Midwest: Ohio: Mayor Convicted Of Seeking Bribes | False | By Albert Salvato (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/venice-perfects-its-american-accent.html | Venice perfects its American accent | False | By Roderick Conway Morris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/company-news-railamerica-to-sell-australian-unit-to-pacific.html | COMPANY NEWS; RAILAMERICA TO SELL AUSTRALIAN UNIT TO PACIFIC NATIONAL | False | By Dow Jones; Ap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/globalist-bushs-momentary-shift-on-war-against-terror.html | Globalist : Bush's momentary shift on war against terror | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-830216.html | The Convention: A Night Entwined With 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/a-convention-for-protesters-too.html | A convention for protesters, too | False | By Elisabeth Rosenthal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/world-briefing-europe-britain-court-to-let-in-cameras-as-a-test.html | World Briefing | Europe: Britain: Court To Let In Cameras As A Test | False | By Patrick E. Tyler (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/fashion-a-subject-they-already-know.html | Fashion? A Subject They Already Know | False | By Elissa Gootman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/introduction-of-the-president-by-barbara-and-jenna-bush.html | Introduction of the President by Barbara and Jenna Bush | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/russia-and-europe-letters-to-the-editor.html | Russia and Europe : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/the-republicans-the-convention-in-new-york-personalities-young.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- PERSONALITIES; Young, Passionate, Republican; What Some Say About the Issues | False | By Dylan Loeb McClain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/national/justice-dept-assails-way-it-won-key-terror-case.html | Justice Dept. Assails Way It Won Key Terror Case | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-830160.html | The Convention: A Night Entwined With 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/sports-briefing-broadcasting-a-new-sports-radio-network.html | SPORTS BRIEFING: BROADCASTING; A New Sports Radio Network | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-memorials-sosler-carolyn-atlas.html | Paid Notice: Memorials SOSLER, CAROLYN ATLAS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/1954dalai-lama-lauds-china-in-our-pages100-75-and-50-years-ago.html | 1954:Dalai Lama Lauds China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/football/raiders-in-a-blue-state-see-red.html | Raiders, in a Blue State, See Red | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/full-text-of-remarks-by-senator-rick-santorum.html | Full Text of Remarks by Senator Rick Santorum | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/ex-housing-official-pleads-guilty-to-lying-about-use-of-vehicle.html | Ex-Housing Official Pleads Guilty to Lying About Use of Vehicle | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-caligor-leopold-and-judith.html | Paid Notice: Deaths CALIGOR, LEOPOLD AND JUDITH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/national/national-briefing.html | National Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/international/europe/hostage-crisis-unfolds-in-russia-as-guerrillas-seize.html | Hostage Crisis Unfolds in Russia as Guerrillas Seize School | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/world-briefing-americas-colombia-antiterror-law-overturned.html | World Briefing | Americas: Colombia: Antiterror Law Overturned | False | By Juan Forero (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/delegates-mock-kerrys-wounds-angering-veterans.html | Delegates Mock Kerry's Wounds, Angering Veterans | False | By Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/food-stuff-coffee-straight-and-strong-or-with-an-eye-opener.html | FOOD STUFF; Coffee Straight and Strong, Or With an Eye-Opener | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-rappaport-robert-g.html | Paid Notice: Deaths RAPPAPORT, ROBERT G. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/the-media-business-advertising-addenda-ogilvy-mather-officer-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy & Mather Officer To Interpublic Unit | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/gray-kunz-out-of-the-fire-into-the-frying-pan.html | Gray Kunz: Out of the Fire, Into the Frying Pan | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/is-it-time-to-scrap-the-electoral-college-830402.html | Is It Time to Scrap the Electoral College? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/worldbusiness/imf-accepts-standstill-to-let-argentina-work-on-debt.html | I.M.F. Accepts Standstill to Let Argentina Work on Debt | False | By Todd Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/international/middleeast/israeli-intelligence-faulted-for-failure-to-halt.html | Israeli Intelligence Faulted for Failure to Halt Hamas | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/a-finicky-fruit-is-sweet-when-coddled.html | A Finicky Fruit Is Sweet When Coddled | False | By David Karp | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/worldbusiness/us-loses-trade-cases-and-faces-penalties.html | U.S. Loses Trade Cases and Faces Penalties | False | By Paul Meller and Elizabeth Becker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/protester-who-nearly-reached-cheney-is-arraigned.html | Protester Who Nearly Reached Cheney Is Arraigned | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/fbi-interviews-2-suspected-of-passing-secrets-to-israel.html | F.B.I. Interviews 2 Suspected of Passing Secrets to Israel | False | By David Johnston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/a-show-of-unity-in-france.html | A Show of Unity in France | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/nasa-and-the-hubble-letters-to-the-editor.html | NASA and the Hubble : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-food-pyramid-scheme.html | The Food Pyramid Scheme | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/is-it-time-to-scrap-the-electoral-college-830399.html | Is It Time to Scrap the Electoral College? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/tennis-after-ball-boy-faints-two-players-play-doctor.html | TENNIS; After Ball Boy Faints, Two Players Play Doctor | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/so-the-governor-takes-the-speaker-to-a-bar-all-in-the.html | So the Governor Takes the Speaker to a Bar, All in the Name of New York | False | By Glenn Collins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/europe/suicide-bomber-kills-9-at-moscow-subway-station.html | Suicide Bomber Kills 9 at Moscow Subway Station | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/for-a-wine-that-lingers-in-memory-a-reminiscent-dish.html | For a Wine That Lingers in Memory, a Reminiscent Dish | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-mishkin-ruth-l.html | Paid Notice: Deaths MISHKIN, RUTH L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-paradox-of-photoop-politics.html | The Paradox of Photo-Op Politics | False | By Francis X. Clines | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/1929yucatan-divorce-mill-in-our-pages100-75-and-50-years-ago.html | 1929:Yucatan Divorce Mill : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-dreyfuss-ralph-f.html | Paid Notice: Deaths DREYFUSS, RALPH F. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-sacks-david-g.html | Paid Notice: Deaths SACKS, DAVID G. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-bowden-pamela-a.html | Paid Notice: Deaths BOWDEN, PAMELA A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/howe-may-not-survive-another-mets-slump.html | Howe May Not Survive Another Mets Slump | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/education/behind-top-students-heartbreak-illegal-immigrants-nightmare.html | Behind Top Student's Heartbreak, Illegal Immigrants' Nightmare | False | By Samuel G. Freedman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/with-voices-drums-and-even-silence-artists-take-a-stand.html | With Voices, Drums and Even Silence, Artists Take a Stand | False | By Allan Kozinn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/the-dancers-are-ready-where-are-gop-laps.html | The Dancers Are Ready. Where Are G.O.P. Laps? | False | By Andy Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/is-it-time-to-scrap-the-electoral-college-830518.html | Is It Time to Scrap the Electoral College? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/worldbusiness/trying-to-stay-competitive-cambodia-joins-wto.html | Trying to Stay Competitive, Cambodia Joins W.T.O. | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-loonie-aileen-lee.html | Paid Notice: Deaths LOONIE, AILEEN (LEE) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-slater-jerome.html | Paid Notice: Deaths SLATER, JEROME | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/possible-contenders-for-2008-begin-the-wooing-in-2004.html | Possible Contenders for 2008 Begin the Wooing in 2004 | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/bush-promises-in-2000-some-fulfilled-some-thwarted.html | Bush Promises in 2000: Some Fulfilled, Some Thwarted | False | By Edmund L. Andrews and Robin Toner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/middleeast/talks-to-disarm-rebelshiites-collapses-in-iraq.html | Talks to Disarm RebelShiites Collapses in Iraq | False | By Dexter Filkins and Erik Eckholm | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/distinct-tastes-of-the-northern-rhone.html | Distinct Tastes of the Northern Rhone | False | By Eric Asimov | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/ncaabasketball/can-knight-get-laughs.html | Can Knight Get Laughs? | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-fuiks-lewis-jack-j.html | Paid Notice: Deaths FUIKS, LEWIS "JACK" J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/yanks-fretting-and-red-sox-are-flying.html | Yanks Fretting and Red Sox Are Flying | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/three-cheers-for-sweeney.html | Three cheers for Sweeney | False | By Matt Wolf | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-berlinger-rhonie-hofheimer.html | Paid Notice: Deaths BERLINGER, RHONIE HOFHEIMER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/kerry-needs-to-sharpen-his-attacks-democrats-say.html | Kerry Needs to Sharpen His Attacks, Democrats Say | False | By David M. Halbfinger and Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/pfizer-ends-drug-cards-for-elderly.html | Pfizer Ends Drug Cards For Elderly | False | By Milt Freudenheim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/worlds-first-internet-caf-hoists-a-latte-to-celebrate-10-years.html | World's first Internet café's Â© hoists a latte to celebrate 10 years | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/pagoneplus/corrections-831239.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/trail/democrat-by-association.html | Democrat by Association | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/mall-where-brooks-brothers-and-home-depot-share-space.html | Mall Where Brooks Brothers and Home Depot Share Space | False | By Sana Siwolop | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/cheney-functions-as-icon-as-well-as-lightning-rod.html | Cheney Functions as Icon as Well as Lightning Rod | False | By Rick Lyman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/technology-briefing-telecommunications-japanese-concerns-plan.html | Technology Briefing \| Telecommunications: Japanese Concerns Plan Flat-Panel Venture | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/disastrous-debt-why-the-philippines-needs-a-financial-crisis.html | Disastrous debt : Why the Philippines needs a financial crisis | False | By Philip Bowring | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/corrections-831255.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/queens-man-is-beaten-to-death-over-refusal-to-sell-his-home.html | Queens Man Is Beaten to Death Over Refusal to Sell His Home | False | By Shaila K. Dewan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/pageoneplus/corrections-831271.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/too-scary-for-the-classroom.html | Too Scary for the Classroom? | False | By Tariq Ramadan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/the-first-ladys-influence-is-starting-to-reveal-itself.html | The First Lady's Influence Is Starting to Reveal Itself | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/amid-ghosts-of-the-red-guard-the-avantgarde-now-blooms.html | Amid Ghosts of the Red Guard, The Avant-Garde Now Blooms | False | By Craig Simons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/temptation-the-cookies-that-simply-would-not-go-for-a-ride.html | TEMPTATION; The Cookies That Simply Would Not Go for a Ride | False | By Melissa Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/north-korea-recalls-ambassador-to-protest-handling-of-defections.html | North Korea recalls ambassador to protest handling of defections | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/us-asks-for-dismissal-of-terrorism-convictions.html | U.S. Asks for Dismissal of Terrorism Convictions | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/yankees-slide-to-a-newlow-against-indians-220.html | Yankees Slide to a NewLow Against Indians: 22-0 | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/vonage-starter-kit-deal.html | Vonage Starter Kit Deal | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/bush-twins-get-a-little-payback-in-prime-time.html | Bush Twins Get a Little Payback in Prime Time | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-manes-esther-chesler.html | Paid Notice: Deaths MANES, ESTHER (CHESLER) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/technology/the-republicans-the-convention-in-new-york-partys-schedule.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; Party's Schedule | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/3-planets-are-found-close-in-size-to-earth-making-scientists-think-life.html | 3 Planets Are Found Close in Size to Earth, Making Scientists Think 'Life' | False | By Dennis Overbye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/international/europe/armed-attackers-seize-school-in-russia.html | Armed Attackers Seize School in Russia | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/world-briefing-americas-brazil-guerrillas-extradition-to-chile-denied.html | World Briefing | Americas: Brazil: Guerrilla's Extradition To Chile Denied | False | By Larry Rohter (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/giuliani-described-remark-to-kerik-years-ago.html | Giuliani Described Remark to Kerik Years Ago | False | By Kevin Flynn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/pageoneplus/corrections-831212.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-vogel-sylvia-l-nee-levinson.html | Paid Notice: Deaths VOGEL, SYLVIA L. (NEE LEVINSON) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/world-business-briefing-americas-canada-exports-fuel-growth.html | World Business Briefing | Americas: Canada: Exports Fuel Growth | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/trail/senator-elizabeth-dole-back-in-the-spotlight.html | Senator (Elizabeth) Dole, Back in the Spotlight | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/as-anxiety-grows-so-does-field-of-terror-study.html | As Anxiety Grows, So Does Field of Terror Study | False | By Claire Hoffman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-wrenn-m-patricia.html | Paid Notice: Deaths WRENN, M. PATRICIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/international/africa/un-urges-quick-increase-in-troops-for-sudan.html | U.N. Urges Quick Increase in Troops for Sudan | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-gottlieb-dr-carla.html | Paid Notice: Deaths GOTTLIEB, DR. CARLA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/technology/new-imac-makes-debut-a-bit-later-than-apple-hoped.html | New iMac Makes Debut a Bit Later Than Apple Hoped | False | By John Markoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/the-media-business-advertising-addenda-jp-morgan-selects-mcgarry.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; J.P. Morgan Selects McGarry Bowen | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/hollingers-board-most-irresponsible-ever.html | Hollinger's Board: Most Irresponsible Ever? | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/is-it-time-to-scrap-the-electoral-college-830534.html | Is It Time to Scrap the Electoral College? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/technology-briefing-telecommunications-best-buy-to-require-radio.html | Technology Briefing | Telecommunications: Best Buy To Require Radio ID Tags | False | By Barnaby J. Feder (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/football/carter-cramming-to-learn-jets-style.html | Carter Cramming to Learn Jets' Style | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/arts-briefing-highlights-country-laurels.html | ARTS BRIEFING: HIGHLIGHTS; Country Laurels | False | By Phil Sweetland | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-seskis-eleanor.html | Paid Notice: Deaths SESKIS, ELEANOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/drive-in-food-trumps-staged-politics.html | Drive-In Food Trumps Staged Politics | False | By Peter Applebome | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/vice-president-dick-cheneys-remarks.html | Vice President Dick Cheney's Remarks | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/pageoneplus/corrections-831220.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/knowing-him-as-he-does-torre-lets-sheffield-play.html | Knowing Him as He Does, Torre Lets Sheffield Play | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/new-york-2004-and-other-tales-from-the-chronicles-of.html | New York 2004, and Other Tales From the Chronicles of Hostile Ground | False | By R.w. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/floods-damage-roads-and-homes-in-orange-and-sullivan-counties.html | Floods Damage Roads and Homes in Orange and Sullivan Counties | False | By Lisa W. Foderaro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/us-airways-sets-talks-with-pilots-on-further-cuts-to-pension-plan.html | US Airways Sets Talks With Pilots on Further Cuts to Pension Plan | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/vantage-point-as-athens-closes-shop-the-new-label-is-made-in-china.html | VANTAGE POINT : As Athens closes shop, the new label is 'Made in China' | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-vonk-hans.html | Paid Notice: Deaths VONK, HANS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/serving-the-soup-course-took-forever.html | Serving the Soup Course Took Forever | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/with-scraggly-habitat-disappearing-so-is-a-rabbit.html | With Scraggly Habitat Disappearing, So Is a Rabbit | False | By Felicity Barringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/meanwhile-greece-contemplates-life-after-the-games.html | MEANWHILE : Greece contemplates life after the Games | False | By John K. Cooley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/media/advertisers-join-the-04-campaign.html | Advertisers Join the Â¯Ã04 Campaign | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/inside.html | Inside | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/tropical-storm-gaston-kills-five-in-virginia.html | Tropical Storm Gaston Kills Five in Virginia | False | By Lisa A. Bacon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/europe/milosevic-opens-his-defense-case-by-going-on-the-offensive.html | Milosevic Opens His Defense Case by Going on the Offensive | False | By Marlise Simons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/disaffected-democrat-who-is-now-a-gop-dream.html | Disaffected Democrat Who Is Now a G.O.P. Dream | False | By Sheryl Gay Stolberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/technology-briefing-telecommunications-us-appeals-in-broadband.html | Technology Briefing | Telecommunications: U.S. Appeals In Broadband Cable Case | False | By Dow Jones; Ap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/world-briefing-asia-nepal-cases-of-missing-on-the-rise.html | World Briefing | Asia: Nepal: Cases Of Missing On The Rise | False | By David Rohde (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/bush-campaign-files-suit-to-stop-527-groups.html | Bush Campaign Files Suit to Stop 527 Groups | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/washington-makes-downtown-a-destination-again.html | Washington Makes Downtown a Destination Again | False | By Terry Pristin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/edwards-in-appalachia-reaches-out-to-working-families.html | Edwards, in Appalachia, Reaches Out to Working Families | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/remarks-made-by-senator-zell-miller.html | Remarks Made by Senator Zell Miller | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/after-2-nights-of-sizzle-the-regulars-take-the-stage.html | After 2 Nights of Sizzle, the Regulars Take the Stage | False | By Katharine Q. Seelye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/corrections-20040901927317733835.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-830135.html | The Convention: A Night Entwined With 911 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/national-briefing-rockies-utah-defendant-to-stand-trial-in-elizabeth.html | National Briefing | Rockies: Utah: Defendant To Stand Trial In Elizabeth Smart Kidnapping | False | By Mindy Sink (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-rothberg-david-selig-phd.html | Paid Notice: Deaths ROTHBERG, DAVID SELIG, PH.D | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/sea-salts-with-a-special-touch.html | Sea Salts With a Special Touch | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/media/hollinger-files-stinging-report-on-ex-officials.html | Hollinger Files Stinging Report on Ex-Officials | False | By Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/movies/a-liberal-hollywood-actor-who-speaks-up-for-bush.html | A Liberal Hollywood Actor Who Speaks Up for Bush | False | By Bruce Weber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/americas/mexicos-leader-to-pursue-genocide-case.html | Mexico's Leader to Pursue Genocide Case | False | By Ginger Thompson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/campaign-notebook-in-new-york-the-protesters-may-have-more-activities.html | Campaign Notebook : In New York, the protesters may have more activities than the delegates | False | By Elisabeth Rosenthal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/worldbusiness/the-workplace-in-europe-unity-has-its-limits.html | THE WORKPLACE : In Europe, unity has its limits | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/pageoneplus/corrections-831247.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/food-stuff-from-far-away-and-long-ago-sea-salts-with-a-special.html | FOOD STUFF; From Far Away and Long Ago, Sea Salts With a Special Touch | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-grittani-joan.html | Paid Notice: Deaths GRITTANI, JOAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/is-it-time-to-scrap-the-electoral-college-830496.html | Is It Time to Scrap the Electoral College? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-deciding-voters.html | The Deciding Voters | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/is-it-time-to-scrap-the-electoral-college-830550.html | Is It Time to Scrap the Electoral College? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/a-bush-family-reunion-including-the-asterisks.html | A Bush Family Reunion, Including the Asterisks | False | By James Bennet | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/televise-the-gop-828050.html | Televise the G.O.P. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/positively-sixth-street.html | Positively Sixth Street | False | By Peter Meehan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/theater/metro-briefing-new-york-manhattan-new-contract-for-actors.html | Metro Briefing | New York: Manhattan: New Contract For Actors' Union | False | By Jesse McKinley (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/worldbusiness/new-imac-packs-computer-into-flat-screen.html | New iMac packs computer into flat screen | False | By Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/the-republicans-the-convention-in-new-york-excerpts-from-address-by-gov.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; Excerpts From Address By Gov. Schwarzenegger | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/television/lava-and-oahu-fighting-sin-in-paradise.html | Lava and Oahu: Fighting Sin in Paradise | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/cheney-and-gop-mount-vigorous-assault-on-kerry.html | Cheney and G.O.P. Mount Vigorous Assault on Kerry | False | By Adam Nagourney and Robin Toner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/1904partridge-shooting-in-our-pages100-75-and-50-years-ago.html | 1904 Partridge Shooting : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/is-it-time-to-scrap-the-electoral-college-830453.html | Is It Time to Scrap the Electoral College? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/books/food-stuff-for-yesterdays-children-too.html | FOOD STUFF; For Yesterday's Children, Too | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/barricades-help-officers-keep-crowds-controlled.html | Barricades Help Officers Keep Crowds Controlled | False | By William K. Rashbaum and Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/the-minimalist-on-the-grill-standing-up.html | THE MINIMALIST; On the Grill, Standing Up | False | By Mark Bittman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/is-it-time-to-scrap-the-electoral-college-830429.html | Is It Time to Scrap the Electoral College? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-830224.html | The Convention: A Night Entwined With 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/terminator-talks-tough.html | Terminator Talks Tough | False | By John Tierney and Sheryl Gay Stolberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/world-business-briefing-asia-japan-industrial-output-flat.html | World Business Briefing | Asia: Japan: Industrial Output Flat | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/pageoneplus/corrections-831263.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/basketball/nets-would-welcome-a-mourning-comeback.html | Nets Would Welcome a Mourning Comeback | False | By Frank Litsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/obituaries/indian-larry-motorcycle-builder-and-stunt-rider-dies-at-55.html | Indian Larry, Motorcycle Builder and Stunt Rider, Dies at 55 | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/new-york-new-jersey-connecticut.html | New York, New Jersey, Connecticut | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-rockmaker-gordon.html | Paid Notice: Deaths ROCKMAKER, GORDON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-bernstein-sidney-j.html | Paid Notice: Deaths BERNSTEIN, SIDNEY J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/us-clears-stent-sales-by-guidant.html | U.S. Clears Stent Sales by Guidant | False | By Barnaby J. Feder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/worlds-caviar-faces-a-ban.html | World's Caviar Faces a Ban | False | By Christopher Pala and Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/kidnapped-frenchmen-worked-closely-together.html | Kidnapped Frenchmen worked closely together | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/st-vincents-to-expand-trauma-unit-for-new-age.html | St. Vincent's to Expand Trauma Unit for New Age | False | By RICHARD Pêï'ŝÃ¢REZ-PÈ¡'ŝÃ«A | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/national-briefing-south-arkansas-state-releases-569-inmates-early.html | National Briefing | South: Arkansas: State Releases 569 Inmates Early | False | By Steve Barnes (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/serving-canapes-then-recalling-the-107th-floor.html | Serving Canapĉ'ŝÃ©s, Then Recalling the 107th Floor | False | By Dan Barry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/olympics/new-york-is-already-up-to-speed-for-olympics.html | New York Is Already Up to Speed for Olympics | False | By William C. Rhoden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/worldspecial/france-pushes-for-release-of-hostages.html | France Pushes for Release of Hostages | False | By Elaine Sciolino | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/mets-are-the-cure-for-beckett.html | Mets Are the Cure for Beckett | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/soccer-newcastle-kicks-up-coal-dust-to-block-bleak-view.html | SOCCER : Newcastle kicks up coal dust to block bleak view | False | By Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/beneath-putins-pedestal-the-ground-keeps-shaking.html | Beneath Putin's Pedestal, the Ground Keeps Shaking | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/in-retreat-bush-says-us-will-win-war-on-terrorism.html | In Retreat, Bush Says U.S. Will Win War on Terrorism | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/immigrants-search-for-a-heart-is-frustrating.html | Immigrant's Search for a Heart Is Frustrating | False | By EDDY RAMÍ'zÂ§REZ | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/news/corrections-20040901923762403332.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/movies/becky-sharp-again-weaves-her-wily-web.html | Becky Sharp Again Weaves Her Wily Web | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-830208.html | The Convention: A Night Entwined With 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-11-letters.html | The Convention: A Night Entwined With 9/11 (11 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/comatose-womans-case-heard-by-florida-court.html | Comatose Woman's Case Heard by Florida Court | False | By Abby Goodnough | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/middleeast/sharon-speeds-up-schedule-for-gaza-pullout.html | Sharon Speeds Up Schedule for Gaza Pullout | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/design/fay-jones-83-architect-influenced-by-wright-dies.html | Fay Jones, 83, Architect Influenced by Wright, Dies | False | By Roy Reed | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/international/middleeast/interim-iraqi-government-convenes-for-first-time.html | Interim Iraqi Government Convenes for First Time | False | By Alex Berenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-830178.html | The Convention: A Night Entwined With 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/food-stuff-relishes-that-cut-the-mustard.html | FOOD STUFF; Relishes That Cut the Mustard | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/glaxo-begins-posting-drug-trial-results.html | Glaxo Begins Posting Drug Trial Results | False | By Barry Meier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/at-my-table-surf-n-sweet.html | AT MY TABLE; Surf 'n' Sweet | False | By Nigella Lawson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/upstate-mayor-and-2-officials-are-indicted-in-loan-scheme.html | Upstate Mayor and 2 Officials Are Indicted in Loan Scheme | False | By Kirk Semple | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-bernstein-harold.html | Paid Notice: Deaths BERNSTEIN, HAROLD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/us/the-muslim-patient-will-see-you-now-doctor.html | The Muslim Patient Will See You Now, Doctor | False | By Katie Zezima | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/tennis/safin-shows-frustration-in-upset-by-enqvist.html | Safin Shows Frustration in Upset by Enqvist | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/reviews/a-french-classic-in-a-brasseries-hat.html | A French Classic in a Brasserie's Hat | False | By Frank Bruni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/world-business-briefing-americas-mexico-trust-official-chosen.html | World Business Briefing | Americas: Mexico: Trust Official Chosen | False | By Elisabeth Malkin (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/hockey/canada-sets-tone-in-world-cup-victory-over-us.html | Canada Sets Tone in World Cup Victory Over U.S. | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/asia/5-afghans-die-in-strike-laid-to-us-force.html | 5 Afghans Die in Strike Laid to U.S. Force | False | By Amy Waldman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/close-to-the-garden-a-boom-looks-more-like-a-bust.html | Close to the Garden, a Boom Looks More Like a Bust | False | By Lydia Polgreen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-830143.html | The Convention: A Night Entwined With 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/is-it-time-to-scrap-the-electoral-college-8-letters.html | Is It Time to Scrap the Electoral College? (8 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/nader-plans-appeal-after-pennsylvania-court-keeps-him-off.html | Nader Plans Appeal After Pennsylvania Court Keeps Him Off Ballot | False | By Laura Mansnerus | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/tennis/williams-dazzles-and-hewitt-breezes-by-at-us-open.html | Williams Dazzles and Hewitt Breezes by at U.S. Open | False | By Ron Dicker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/remarks-by-massachusetts-governor-mitt-romney.html | Remarks by Massachusetts Governor Mitt Romney | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-memorials-jason-edith-nanu.html | Paid Notice: Memorials JASON, EDITH "NANU" | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/when-pest-killers-make-mistakes.html | When Pest Killers Make Mistakes | False | By Anthony Depalma | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/staying-on-message-with-delegates-on-the-circle-line.html | Staying on Message With Delegates on the Circle Line | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/worldbusiness/eu-to-make-euroblec-deficit-rules-flexible.html | EU to make euro-bloc deficit rules flexible | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/american-made-new-white-house-pastry-chef.html | American Made: New White House Pastry Chef | False | By Marian Burros and Roxanne Gold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/excerpts-from-the-report-by-a-special-committee-of-the-hollinger.html | Excerpts From the Report by a Special Committee of the Hollinger Board | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/mr-popular-by-all-counts-is-he-republican-enough.html | Mr. Popular by All Counts, Is He Republican Enough? | False | By Mike McIntire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/kerry-turns-up-the-volume-with-litany-of-critiques-for.html | Kerry Turns Up the Volume With Litany of Critiques for Bush | False | By Terence Neilan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/middleeast/12-hostages-from-nepal-are-executed-in-iraq-a-militant.html | 12 Hostages From Nepal Are Executed in Iraq, a Militant Group Claims | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/report-on-abu-ghraib-letters-to-the-editor.html | Report on Abu Ghraib : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/trail/jeffords-has-been-there-done-that.html | Jeffords Has Been There, Done That | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/books/books-of-the-times-casting-europe-as-a-virtuous-upstart.html | BOOKS OF THE TIMES; Casting Europe as a Virtuous Upstart | False | By Richard Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/a-new-act-at-salzburg-festival.html | A new act at Salzburg festival | False | By George Loomis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/giambi-returns-to-the-stadium-as-only-an-anxious-spectator.html | Giambi Returns to the Stadium as Only an Anxious Spectator | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/loves-dogs-hates-kerry-a-twoprong-campaign-tactic.html | Loves Dogs, Hates Kerry: A Two-Prong Campaign Tactic | False | By Adam Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-kimball-william-maltby.html | Paid Notice: Deaths KIMBALL, WILLIAM MALTBY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/movies/a-hopeless-idea-for-a-film-about-alexander-is-finally-successful.html | A Hopeless Idea for a Film About Alexander Is Finally Successful | False | By Mark Landler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/working-to-end-the-stories-of-abuse-and-neglect.html | Working to End the Stories of Abuse and Neglect | False | By Lynda Richardson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/front_page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-830127.html | The Convention: A Night Entwined With 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/suit-seeks-tighter-security-at-the-empire-state-building.html | Suit Seeks Tighter Security at the Empire State Building | False | By Susan Saulny | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/worldbusiness/apple-promotes-latest-flatpanel-model-as-the-worlds.html | Apple promotes latest flat-panel model as the 'world's thinnest' desktop : New Mac packs computer inside screen | False | By Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/europe/un-cites-gains-for-women-worldwide-but-health-issues-linger.html | U.N. Cites Gains for Women Worldwide, but Health Issues Linger | False | By Lizette Alvarez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/football/its-up-and-hes-good-giants-choose-a-kicker.html | It's Up and He's Good: Giants Choose a Kicker | False | By Gerald Eskenazi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/basketball/prosecutors-drop-sexual-assault-charge-against-bryant.html | Prosecutors Drop Sexual Assault Charge Against Bryant | False | By Kirk Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/style/doing-business-old-charm-and-new-money-in-bucharest.html | Doing Business : Old charm and new money in Bucharest | False | By Natalie Long | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/upbeat-republicans-revive-bush-theme-of-compassion.html | Upbeat Republicans Revive Bush Theme of Compassion | False | By Todd S. Purdum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/its-1968-in-kentucky-two-days-of-political-theater-in-the-original.html | It's 1968 in Kentucky: Two Days of Political Theater in the Original Settings | False | By James Dao | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/food-talk-host-departs-amid-some-talk-of-static.html | 'Food Talk' Host Departs Amid Some Talk of Static | False | By Frank J. Prial | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/demonstrations-continue-but-with-fewer-arrests-so-far.html | Demonstrations Continue, but With Fewer Arrests So Far | False | By Christine Hauser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/classified/paid-notice-deaths-cholmeley-jones-rich-ard-g-ii.html | Paid Notice: Deaths CHOLMELEY, JONES, RICH ARD G., II. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-830194.html | The Convention: A Night Entwined With 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/middleeast/twin-blasts-kill-16-in-israel-hamas-claims-responsibility.html | Twin Blasts Kill 16 in Israel; Hamas Claims Responsibility | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/union-to-give-nod-to-bush-at-meeting-in-queens.html | Union to Give Nod to Bush at Meeting in Queens | False | By Steven Greenhouse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/business/world-business-briefing-europe-germany-profit-steady-at-bayer.html | World Business Briefing | Europe: Germany: Profit Steady At Bayer | False | By Petra Kappl (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/trail/democrat-by-association.html | Democrat by Association | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/virtue-vice-and-my-visa-what-does-america-have-to-fear-from-me.html | Virtue, vice and my visa : What does America have to fear from me? | False | By Tariq Ramadan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-convention-a-night-entwined-with-911-830232.html | The Convention: A Night Entwined With 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/governor-patakis-moment.html | Governor Pataki's Moment | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/mrs-rell-starts-to-shine-as-the-star-of-her-state.html | Mrs. Rell Starts to Shine as the Star of Her State | False | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-01 | 2004-09-01 | https://www.nytimes.com/2004/09/01/world/mideast/us-acting-to-block-syrian-meddling-in-lebanon.html | U.S. Acting to Block Syrian Meddling in Lebanon | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-keeping-faith.html | In Conclusion; Keeping Faith | False | By Peter Robinson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/trail/as-convention-ends-political-fistfight-begins.html | As Convention Ends, Political Fistfight Begins | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/media/charity-begins-at-home-perhaps-not-at-hollinger.html | Charity Begins at Home? Perhaps Not at Hollinger | False | By Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/books/did-namath-have-fun-yes-but-he-also-paid.html | Did Namath Have Fun? Yes. But He Also Paid. | False | By Janet Maslin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/asia/chinas-2-top-leaders-square-off-in-contest-to-run-policy.html | China's 2 Top Leaders Square Off in Contest to Run Policy | False | By Joseph Kahn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/bush-is-unfit-to-lead-us-kerry-charges.html | Bush Is 'Unfit' to Lead U.S., Kerry Charges | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/pageoneplus/corrections-844420.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/books/conservatives-cry-foul-in-publishing-scrum.html | Conservatives Cry Foul in Publishing Scrum | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/justice-is-blind-but-a-court-surveillance-system-sees-a.html | Justice Is Blind, but a Court Surveillance System Sees All | False | By Seth Schiesel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/take-flexible-stance-polish-leader-urges-a-plea-from-a-close-friend-of.html | Take flexible stance, Polish leader urges : A plea from a close friend of U.S. | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-kalikoff-stanley.html | Paid Notice: Deaths KALIKOFF, STANLEY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/compassionate-conservatism-and-its-discontents-843199.html | 'Compassionate Conservatism' and Its Discontents | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/worldbusiness/surging-demand-for-resources-is-stoking-interest-in.html | Surging demand for resources is stoking interest in undervalued shares : Dull commodities start to shine | False | By Judith Rehak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/classaction-status-is-upheld-for-doctors-suing-insurers.html | Class-Action Status Is Upheld for Doctors Suing Insurers | False | By Milt Freudenheim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/1954senate-chides-mccarthy-in-our-pages100-75-and-50-years-ago.html | 1954:Senate chides McCarthy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/forget-boston-it-is-the-east-vs-the-west.html | Forget Boston. It Is the East vs. the West. | False | By Harvey Araton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/not-the-biggest-delegation-but-still-enjoying-the-perks.html | Not the Biggest Delegation, but Still Enjoying the Perks | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/1904cette-unions-join-strike-in-our-pages100-75-and-50-years-ago.html | 1904:Cette Unions Join Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/technology/the-republicans-the-convention-in-new-york-partys-schedule.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; Party's Schedule | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/two-tastes-one-invoice.html | Two Tastes, One Invoice | False | By William L. Hamilton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/worldbusiness/song-downloads-stand-up-to-be-counted-new-digital-top.html | Song downloads stand up to be counted : New digital Top 20 list legitimizes online sales | False | By Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/dance-to-the-ring-tone-madonna-summons-you.html | Dance to the Ring Tone: Madonna Summons You | False | By Eric A. Taub | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/the-twins-the-good.html | The Twins: The Good | False | By Sheryl Gay Stolberg and John Tierney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/style/home-and-garden/currents-emergency-planning-rations-water-and-a-mask.html | CURRENTS: EMERGENCY PLANNING; Rations, Water and a Mask, In Time for Hurricane Frances | False | By Ernest Beck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/pageoneplus/corrections-844527.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/text-of-remarks-made-by-general-tommy-franks.html | Text of Remarks Made by General Tommy Franks | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-sacks-david-g.html | Paid Notice: Deaths SACKS, DAVID G. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/problems-printing-one-error-decoded.html | Problems Printing? One Error Decoded | False | By J.d. Biersdorfer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-sullivan-patrick-big-paddy.html | Paid Notice: Deaths SULLIVAN, PATRICK, ("BIG PADDY") | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/the-eerie-allure-of-ghosts-and-the-electoral-college.html | The Eerie Allure of Ghosts and the Electoral College | False | By Charles Herold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/at-the-convention-hall-its-not-much-of-a-party.html | At the Convention Hall, It's Not Much of a Party | False | By James Bennet | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/schumers-opponents-are-fighting-for-2nd-place.html | Schumer's Opponents Are Fighting for 2nd Place | False | By Raymond Hernandez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/world-briefing-europe-northern-ireland-another-try.html | World Briefing | Europe: Northern Ireland: Another Try | False | By Brian Lavery (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/books/jonathan-safran-foer.html | Jonathan Safran Foer | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/arts-briefing-highlights-country-conquests.html | ARTS BRIEFING; HIGHLIGHTS; Country Conquests | False | By Phil Sweetland | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/tennis/davenport-in-myskina-out-as-a-shaky-day-shocks-the-open.html | Davenport In, Myskina Out, as a Shaky Day Shocks the Open | False | By Ron Dicker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/tennis/near-for-years-mauresmo-edges-closer-to-the-top.html | Near for Years, Mauresmo Edges Closer to the Top | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/europe/jitters-over-al-qaeda.html | Jitters Over Al Qaeda | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/he-knows-a-little-rock.html | He Knows a Little Rock | False | By Glenn Collins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-national-unity.html | In Conclusion; National Unity | False | By William Bragg Ewald Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/world-business-briefing-asia-indonesia-inflation-slows.html | World Business Briefing | Asia: Indonesia: Inflation Slows | False | By Wayne Arnold (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/text-of-remarks-made-by-housing-secretary-mel-martinez.html | Text of Remarks Made by Housing Secretary Mel Martinez | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/text-of-remarks-made-by-governor-george-pataki.html | Text of Remarks Made by Governor George Pataki | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/compassionate-conservatism-and-its-discontents-843202.html | 'Compassionate Conservatism' and Its Discontents | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/about-2-dozen-gis-to-face-trial-or-other-punishment-in-deaths-of-2.html | About 2 Dozen G.I.'s to Face Trial or Other Punishment in Deaths of 2 Afghan Prisoners | False | By Eric Schmitt and David Rohde | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/middleeast/israelis-fault-intelligence-agencies-on-bombings-by-hamas.html | Israelis Fault Intelligence Agencies on Bombings by Hamas Cell | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/gamers-who-like-mobility-have-a-new-benchmark.html | Gamers Who Like Mobility Have a New Benchmark | False | By Seth Schiesel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/national-briefing-washington-slim-chance-of-judicial-help-for-us-citizen.html | National Briefing | Washington: Slim Chance Of Judicial Help For U.S. Citizen Held By Saudis | False | By Rachel L. Swarns (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/for-weary-gardeners-a-latesummer-bounty.html | For Weary Gardeners, a Late-Summer Bounty | False | By Anne Raver | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/is-portable-video-ready-for-its-closeup.html | Is Portable Video Ready for Its Close-Up? | False | By Michel Marriott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/bush-reaches-city-accepting-firefighters-endorsement-in.html | Bush Reaches City, Accepting Firefighters' Endorsement in Queens | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/come-home-kim-cattrall-all-is-forgiven.html | Come Home Kim Cattrall! All Is Forgiven! | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/worldbusiness/the-worlds-first-caf-cyberia-in-london-takes-a-bow-a.html | 'The world's first,' Café'sÂ© Cyberia in London, takes a bow : A decade of Internet café'sÂ©s | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/on-politics-and-power-ask-the-bard-843059.html | On Politics and Power, Ask the Bard | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/corrections-844497.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/national-briefing-west-california-illegal-immigrants-found-on-yacht.html | National Briefing | West: California: Illegal Immigrants Found On Yacht | False | By Charlie Leduff (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/mets-woes-extending-to-florida.html | Mets' Woes Extending to Florida | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/trail/radio-radio.html | Radio, Radio | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/new-york-new-jersey-connecticut.html | New York, New Jersey, Connecticut | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/businessmans-sense-of-legacy-saves-a-synagogue.html | Businessman's Sense of Legacy Saves a Synagogue | False | By Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/court-says-ex-employee-deserves-whistleblower-status.html | Court Says Ex-I.R.S. Employee Deserves Whistle-Blower Status | False | By David Cay Johnston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/compassionate-conservatism-and-its-discontents-843164.html | 'Compassionate Conservatism' and Its Discontents | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/us-to-restore-much-of-planned-cuts-in-housing-for-poor.html | U.S. to Restore Much of Planned Cuts in Housing for Poor | False | By David W. Chen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/sports-briefing.html | Sports Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/data-to-dvd-in-six-minutes-a-new-drive-steps-on-the-gas.html | Data to DVD in Six Minutes: A New Drive Steps on the Gas | False | By J.d. Biersdorfer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/washington/world/world-briefing-asia-japan-exgi-to-surrender.html | World Briefing | Asia: Japan: Ex-G.I. To Surrender | False | By Norimitsu Onishi (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/frances-role-in-sudan-when-darfur-is-safer-seek-a-political-solution.html | France's role in Sudan : When Darfur is safer, seek a political solution | False | By Michâ€²le Alliot-Marie | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/football/clarett-faces-his-second-season-without-football.html | Clarett Faces His Second Season Without Football | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/pageoneplus/corrections-844462.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits-a-dollar-for-your-thoughts.html | A Dollar for Your Thoughts | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/cutups-and-cutthroats.html | Cutups and Cutthroats | False | By Maureen Dowd | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/corporate-kleptocracy.html | Corporate Kleptocracy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/the-straight-lines-that-came-full-circle.html | The Straight Lines That Came Full Circle | False | By Alastair Gordon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/ibm-to-share-technology-and-designs-for-new-computer.html | I.B.M. to Share Technology and Designs for New Computer | False | By Steve Lohr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/familiar-formula-for-2nd-nomination-address-things-are.html | Familiar Formula for 2nd Nomination Address: Things Are Good; More Is Coming | False | By James Bennet | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-bowden-pamela-a.html | Paid Notice: Deaths BOWDEN, PAMELA A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/pageoneplus/corrections-844438.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/nuclear-storage-at-yucca-840459.html | Nuclear Storage at Yucca | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/washington/world/panamas-new-chief-sworn-in-inherits-a-diplomatic-tempest.html | Panama's New Chief, Sworn In, Inherits a Diplomatic Tempest | False | By Steven R. Weisman and Ginger Thompson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/national-briefing-west-california-union-chief-stepping-down.html | National Briefing | West: California: Union Chief Stepping Down | False | By Steven Greenhouse (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/congress-puts-insurance-sales-to-military-under-scrutiny.html | Congress Puts Insurance Sales To Military Under Scrutiny | False | By Diana B. Henriques | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/compassionate-conservatism-and-its-discontents-843288.html | 'Compassionate Conservatism' and Its Discontents | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/basketball/mistakes-and-miscues-prove-too-much-for-bryants-accuser.html | Mistakes and Miscues Prove Too Much for Bryant's Accuser | False | By Selena Roberts | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/immigrants-pumping-iron-pickax-rake.html | Immigrants Pumping Iron (Pickax, Rake) | False | By Joyce Purnick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/hernandezs-line-is-no-smiles-and-all-business.html | Hernã¡Äz's Line Is No Smiles and All Business | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/paris-cedes-control-of-telephone-company.html | Paris cedes control of telephone company | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/the-governors-confidant-shares-the-light.html | The Governor's Confidant Shares the Light | False | By Chris Hedges | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/pentagon-office-in-spying-case-was-focus-of-iran-debate.html | Pentagon Office in Spying Case Was Focus of Iran Debate | False | By Eric Schmitt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/palestinians-and-violence-letters-to-the-editor.html | Palestinians and violence : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/mets-floyd-is-seldom-at-a-loss-for-words.html | Mets' Floyd Is Seldom at a Loss for Words | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/trendiness-among-the-tenements.html | Trendiness Among the Tenements | False | By Joseph Berger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/an-anthem-to-america-thats-easy-to-swallow.html | An Anthem to America That's Easy to Swallow | False | By Kelefa Sanneh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/basketball/mourning-to-attempt-comeback-with-the-nets.html | Mourning to Attempt Comeback With the Nets | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-kaplan-martha.html | Paid Notice: Deaths KAPLAN, MARTHA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/the-republicans-the-convention-in-new-york-excerpt-from-keynote-speech.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; Excerpt From Keynote Speech | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/on-politics-and-power-ask-the-bard-843040.html | On Politics and Power, Ask the Bard | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/pageoneplus/corrections-844519.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/for-a-night-cheney-dons-charisma.html | For a Night, Cheney Dons Charisma | False | By Rick Lyman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/from-decisions-to-impressions-in-4-decades.html | From Decisions to Impressions, in 4 Decades | False | By R. W. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/europe/after-a-spate-of-bombings-moscows-full-of-foreboding.html | After a Spate of Bombings, Moscow's Full of Foreboding | False | By Erin E. Arvedlund and Sophia Kishkovsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/world-briefing-europe-france-chirac-rival-makes-a-move.html | World Briefing | Europe: France: Chirac Rival Makes a Move | False | By Hã¢Äç£Ä§ne Fouquet (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/media/mgm-considers-2-bids-below-early-estimate-of-its-buyout.html | MGM Considers 2 Bids Below Early Estimate of Its Buyout Price | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/worldbusiness/textile-industry-to-request-limits-on-chinese-goods.html | Textile Industry to Request Limits on Chinese Goods | False | By Elizabeth Becker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/the-republicans-the-convention-in-new-york-the-words-speakers-use.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; The Words Speakers Use | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-levenson-sylvia.html | Paid Notice: Deaths LEVENSON, SYLVIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/a-leader-now-tested-by-tragedy.html | A Leader Now Tested by Tragedy | False | By Elisabeth Bumiller and Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/just-barely-off-broadway-the-gop-puts-on-a-show.html | Just Barely Off Broadway, the G.O.P. Puts on a Show | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/kerry-tells-veterans-bush-fails-on-iraq-and-terror.html | Kerry Tells Veterans Bush Fails on Iraq and Terror | False | By David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/residential-sales.html | Residential Sales | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/style/home-and-garden/currents-housewares-folding-up-flat-tupperware-does.html | CURRENTS; HOUSEWARES; Folding Up Flat: Tupperware Does Yoga | False | By Deborah Baldwin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/style/home-and-garden/currents-sports-design-when-a-caddy-is-just-too-much.html | CURRENTS; SPORTS DESIGN; When a Caddy Is Just Too Much | False | By Stephen Treffinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/a-minimalist-chapel-opens-in-the-czech-republic.html | A Minimalist Chapel Opens in the Czech Republic | False | By Julie V. Iovine | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/day-after-schwarznegger-gives-up-center-stage.html | Day After, Schwarzenegger Gives Up Center Stage | False | By Katharine Q. Seelye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/metro-briefing-new-york-buchanan-reactor-shuts-down.html | Metro Briefing | New York: Buchanan: Reactor Shuts Down | False | By Lisa Foderaro (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/pagoneplus/corrections-844446.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/pressing-for-turkey-and-ukraine-to-join-polands-vision-of-eu.html | Pressing for Turkey and Ukraine to join : Poland's vision of EU | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/from-microsoft-a-first-take.html | From Microsoft, a First Take | False | By David Pogue | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-geffen-ethel.html | Paid Notice: Deaths GEFFEN, ETHEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/forgetting-to-go-to-queens.html | Forgetting to Go to Queens | False | By Jesse McKinley and Lola Ogunnaike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-lipka-morris.html | Paid Notice: Deaths LIPKA, MORRIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-katzman-selma.html | Paid Notice: Deaths KATZMAN, SELMA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/for-serena-williams-less-is-definitely-more.html | For Serena Williams, Less Is Definitely more | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/compassionate-conservatism-and-its-discontents-843318.html | 'Compassionate Conservatism' and Its Discontents | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/stent-maker-says-sales-lost-after-recall-have-returned.html | Stent Maker Says Sales Lost After Recall Have Returned | False | By Barnaby J. Feder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/style/the-vitality-of-jamaicas-intuitive-artists.html | The vitality of Jamaica's 'Intuitive' artists | False | By Edward M. Gomez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/europe/insurgents-seize-school-in-russia-and-hold-scores.html | Insurgents Seize School in Russia and Hold Scores | False | By C. J. Chivers and Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/world-briefing-asia-china-north-korean-refugees-rush-school.html | World Briefing | Asia: China: North Korean Refugees Rush School | False | By Jim Yardley (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/big-party-plans-collapsed-but-delay-kicks-up-heels.html | Big Party Plans Collapsed, but DeLay Kicks Up Heels | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/pagoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-upward-bound.html | In Conclusion; Upward Bound | False | By John Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/corrections-20040902940226366939.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/football/pennington-is-going-longer-seven-years-for-64-million.html | Pennington Is Going Longer: Seven Years for $64 Million | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/arts-briefing-highlights-rewards-of-art.html | ARTS BRIEFING: HIGHLIGHTS; Rewards Of Art | False | By Kirsten Grieshaber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/jobless-figures-on-friday-could-emphasize-bushs-big.html | Jobless Figures on Friday Could Emphasize Bush's Big Weakness | False | By Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/steinbrenners-message-delivered-in-platitudes.html | Steinbrenner's Message Delivered in Platitudes | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/a-commercial-software-service-aims-to-outfox-caller-id.html | A Commercial Software Service Aims to Outfox Caller ID | False | By Ken Belson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/the-view-from-the-floor-looking-good-for-the-president.html | The View From the Floor: Looking Good for the President, and Getting Better | False | By Rick Lyman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/style/home-and-garden/currents-architecture-a-hotel-and-condos-authored-by.html | CURRENTS; ARCHITECTURE; A Hotel and Condos, Authored by Balazs And Partners | False | By Julie V. Iovine | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/music/the-camera-can-wait-directors-hear-operas-call.html | The Camera Can Wait: Directors Hear Opera's Call | False | By Irene Lacher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/players-stay-positive-and-skip-the-yes-rewind.html | Players Stay Positive, and Skip the YES Rewind | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-mishkin-ruth-l.html | Paid Notice: Deaths MISHKIN, RUTH L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/bright-lights-and-protesters-for-delegates-from-missouri.html | Bright Lights and Protesters for Delegates From Missouri | False | By R.w. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/buckets-of-bok-choy.html | Buckets of Bok Choy | False | By Leslie Land | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/war-and-corruption-keep-congo-tottering.html | War and corruption keep Congo tottering | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/walls-that-join-the-conversation.html | Walls That Join the Conversation | False | By Marianne Rohrlich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/carl-morris-advocate-for-black-journalists-dies-at-73.html | Carl Morris, Advocate for Black Journalists, Dies at 73 | False | By Douglas Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/want-to-rent-a-movie-help-yourself.html | Want to Rent a Movie? Help Yourself | False | By Jeffrey Selingo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/raising-the-sights-europe-must-not-define-itself-against-america.html | Raising the sights : Europe must not define itself against America | False | By Jonathan Power | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/missing-link-for-the-mac-user-who-craves-a-blackberry.html | Missing Link for the Mac User Who Craves a BlackBerry | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/floridians-brace-for-another-hurricane.html | Floridians Brace for Another Hurricane | False | By Abby Goodnough | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/sorry-et-but-parcel-post-may-beat-phoning-home.html | Sorry, E.T., but Parcel Post May Beat Phoning Home | False | By Dennis Overbye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/walmart-and-productivity.html | Wal-Mart and Productivity | False | By Jeff Madrick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/crime-levels-stay-low-during-hectic-week.html | Crime Levels Stay Low During Hectic Week | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/theater/metro-briefing-new-york-manhattan-nathan-lane-injured-on.html | Metro Briefing | New York: Manhattan: Nathan Lane Injured On Stage | False | By Jesse McKinley (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/microsoft-challenges-rivals-with-new-online-music-service.html | Microsoft Challenges Rivals With New Online Music Service | False | By Laurie J. Flynn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/exile-leader-in-miami-joins-democrats.html | Exile Leader in Miami Joins Democrats | False | By Terry Aguayo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/use-encryption-to-protect-files.html | Use Encryption to Protect Files | False | By Thomas J. Fitzgerald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/despite-risk-and-a-government-ban-filipinos-line-up-for-iraq-jobs.html | Despite risk and a government ban, Filipinos line up for Iraq jobs | False | By Carlos H. Conde | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/inside.html | Inside | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/on-the-trail-of-discontinued-fabrics.html | On the Trail of Discontinued Fabrics | False | By Michelle Slatalla | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/europe/milosevic-startled-his-rousing-2day-defense-wins-no-applause.html | Milosevic Startled: His Rousing 2-Day Defense Wins No Applause | False | By Marlise Simons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/compassionate-conservatism-and-its-discontents-10-letters.html | 'Compassionate Conservatism' and Its Discontents (10 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/worldbusiness/24-executives-named-to-help-revamp-fiat-auto-unit.html | 24 Executives Named to Help Revamp Fiat Auto Unit | False | By Eric Sylvers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/bush-appeals-to-nation-to-help-build-a-safer-world.html | Bush Appeals to Nation to Help Build a 'Safer World' | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/lawyers-flood-the-courts-but-demonstrators-trickle-in.html | Lawyers Flood the Courts, but Demonstrators Trickle In | False | By Susan Saulny | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/world-business-briefing-europe-ireland-wage-agreement.html | World Business Briefing | Europe: Ireland: Wage Agreement | False | By Brian Lavery (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/tactics-by-police-mute-the-protesters-and-their-messages.html | Tactics by Police Mute the Protesters, and Their Messages | False | By Michael Slackman and Diane Cardwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/media/the-branding-of-the-presidency.html | The Branding of the Presidency | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/man-is-charged-in-attack-on-detective-during-protest.html | Man Is Charged in Attack on Detective During Protest | False | By William K. Rashbaum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/national-briefing-south-louisiana-challenger-wants-congressman-off.html | National Briefing | South Louisiana: Challenger Wants Congressman Off Ballot | False | By Ariel Hart (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/compassionate-conservatism-and-its-discontents-843172.html | 'Compassionate Conservatism' and Its Discontents | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/middleeast/7-kidnapped-drivers-freed-as-kuwaiti-trucker-pays-ransom.html | 7 Kidnapped Drivers Freed as Kuwaiti Trucker Pays Ransom | False | By Alex Berenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/the-cheney-world-view-with-a-focus-on-danger-and-boldness.html | The Cheney World View, With a Focus on Danger and Boldness | False | By David E. Singer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/letters-to-the-editor-200409029341607137B.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/compassionate-conservatism-and-its-discontents-843180.html | 'Compassionate Conservatism' and Its Discontents | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/us-airways-pilots-hint-deal-is-near-on-cuts.html | US Airways Pilots Hint Deal Is Near on Cuts | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/readersopinions/jonathan-safran-foer.html | Jonathan Safran Foer | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/this-time-its-easy-for-capriati.html | This Time, It's Easy for Capriati | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/letters-to-the-editor-200409029165663491 7.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/asia/nepalese-attack-a-mosque-and-muslims-in-katmandu.html | Nepalese Attack a Mosque and Muslims in Katmandu | False | By Dhruba Adhikary and David Rohde | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/trailcolumn/as-convention-ends-political-fistfight-begins.html | As Convention Ends, Political Fistfight Begins | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-what-i-learned.html | In Conclusion; What I Learned | False | By Milton Friedman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/fox-outdraws-big-3-networks.html | Fox Outdraws Big 3 Networks | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/international/middleeast/palestinian-prisoners-in-israeli-jails-end-hunger.html | Palestinian Prisoners in Israeli Jails End Hunger Strike | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/a-senate-candidate-calls-gays-hedonists.html | A Senate Candidate Calls Gays Hedonists | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/on-politics-and-power-ask-the-bard-843067.html | On Politics and Power, Ask the Bard | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-robinson-milton.html | Paid Notice: Deaths ROBINSON, MILTON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/lebanons-lost-sovereignty.html | Lebanon's Lost Sovereignty | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/gop-last-to-bat-swings-freely-for-the-fences.html | G.O.P., Last to Bat, Swings Freely for the Fences | False | By Todd S. Purdum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/africa/in-western-sudan-fear-is-the-evergrowing-enemy.html | In Western Sudan, Fear Is the Ever-Growing Enemy | False | By Somini Sengupta | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/movies/hero-soars-and-its-director-thanks-crouching-tiger.html | 'Hero' Soars, and Its Director Thanks 'Crouching Tiger' | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/compassionate-conservatism-and-its-discontents-843245.html | 'Compassionate Conservatism' and Its Discontents | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/worldbusiness/opposition-offers-compromise-in-venezuela.html | Opposition Offers Compromise in Venezuela | False | By Brian Ellsworth and Juan Forero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/metro-briefing-new-york-brooklyn-police-shoot-robbery-suspect.html | Metro Briefing | New York: Brooklyn: Police Shoot Robbery Suspect | False | By Thomas J. Lueck (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/style/home-and-garden/currents-furnishings-wishing-rainbows-on-a-classic.html | CURRENTS: FURNISHINGS; Wishing Rainbows On a Classic Chair | False | By Marianne Rohrlich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/football/the-jets-make-a-magnanimous-gesture.html | The Jets Make a Magnanimous Gesture | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/tools-of-crowd-control-scooters-and-mesh-netting.html | Tools of Crowd Control: Scooters and Mesh Netting | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/garden-design-simple-touches-and-antichic.html | Garden Design: Simple Touches and Anti-Chic | False | By Michael Kimmelman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/excerpts-from-president-bushs-speech-to-the-convention.html | Excerpts From President Bush's Speech to the Convention | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-berlinger-rhonie-hofheimer.html | Paid Notice: Deaths BERLINGER, RHONIE HOFHEIMER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/washington/world/the-reach-of-war-politics-chalabi-claiming-exoneration.html | THE REACH OF WAR: POLITICS; Chalabi, Claiming Exoneration, Plans Another Comeback | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/compassionate-conservatism-and-its-discontents-843210.html | 'Compassionate Conservatism' and Its Discontents | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/obituaries/frank-horton-former-dean-of-house-delegation-dies-at-84.html | Frank Horton, Former Dean of House Delegation, Dies at 84 | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/cellphones-in-flight-face-technical-and-social-hurdles.html | Cellphones in Flight Face Technical and Social Hurdles | False | By Eric A. Taub | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/style/currents-who-knew-cb2-the-hipper-crate-barrel-is-not-just-in-chicago.html | CURRENTS: WHO KNEW?; CB2, the Hipper Crate & Barrel, Is Not Just in Chicago Anymore | False | By Marianne Rohrlich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-a-strong-front.html | In Conclusion; A Strong Front | False | By Daniel McGroarty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/on-politics-and-power-ask-the-bard-3-letters.html | On Politics and Power, Ask the Bard (3 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/movies/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/red-cross-offering-survival-kits-online.html | Red Cross Offering Survival Kits Online | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/the-republicans-the-convention-in-new-york-cheney-extols-a-president.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK; Cheney Extols a President Whom 'We Can Count On' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/yankees-take-the-hints-and-bounce-back-after-drubbing.html | Yankees Take the Hints and Bounce Back After Drubbing | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-koplewicz-roma.html | Paid Notice: Deaths KOPLEWICZ, ROMA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-memorials-rutman-herbert-a.html | Paid Notice: Memorials RUTMAN, HERBERT A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/when-email-points-the-way-down-the-rabbit-hole.html | When E-Mail Points the Way Down the Rabbit Hole | False | By Kirk Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/worldbusiness/australias-wines-expanding-their-global-shelf-space.html | Australia's Wines Expanding Their Global Shelf Space | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/africa/annan-says-sudan-hasnt-curbed-militias-urges-more-monitors.html | Annan Says Sudan Hasn't Curbed Militias; Urges More Monitors | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/trail/avoid-latinate-words-and-other-advice-for-bush.html | 'Avoid Latinate Words,' and Other Advice for Bush | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/cheney-and-gop-mount-vigorous-assault-on-kerry.html | Cheney and G.O.P. Mount Vigorous Assault on Kerry | False | By Adam Nagourney and Robin Toner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/owners-in-a-bitter-dispute-over-dog-attacks.html | Owners in a Bitter Dispute Over Dog Attacks | False | By Leslie Kaufman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/republicans-in-new-york-from-moderates-to-conservatives-convention.html | REPUBLICANS IN NEW YORK / From moderates to conservatives : Convention delegates just love New Yorkers, especially the police | False | By Elisabeth Rosenthal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/critics-notebook-at-penn-station-a-stalled-revival.html | CRITIC'S NOTEBOOK; At Penn Station, A Stalled Revival | False | By Nicolai Ouroussoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-cutler-robert-b.html | Paid Notice: Deaths CUTLER, ROBERT B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/gm-and-ford-to-cut-production.html | G.M. and Ford to Cut Production | False | By Fara Warner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-notes-of-thanks.html | In Conclusion; Notes of Thanks | False | By David Frum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/the-first-day-of-the-month-and-the-mail-line-is-smooth.html | The First Day of the Month, and the Mail Line Is Smooth | False | By Andy Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/football/coughlin-has-giants-practicing-the-art-of-greed.html | Coughlin Has Giants Practicing the Art of Greed | False | By Gerald Eskenazi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/trail/wax-presidents-grab-the-attention-in-midtown.html | Wax Presidents Grab the Attention in Midtown | False | By Mark Glassman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/media/2-canadian-agencies-make-acquisitions.html | 2 Canadian Agencies Make Acquisitions | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/metro-briefing-new-york-riverhead-scallop-restoration-planned.html | Metro Briefing | New York: Riverhead: Scallop Restoration Planned | False | By John Rather (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/front-page/the-republicans.html | THE REPUBLICANS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-marmaros-charlotte.html | Paid Notice: Deaths MARMAROS, CHARLOTTE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/movies/citing-politics-studio-cancels-documentary.html | Citing Politics, Studio Cancels Documentary | False | By Sharon Waxman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/health/national-briefing-midwest-ohio-insanity-plea-in-highway-shootings.html | National Briefing | Midwest: Ohio: Insanity Plea In Highway Shootings | False | By Albert Salvato (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/corrections-2004090291685850016.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/world-briefing-europe-the-hague-32-years-for-bosnian-serb.html | World Briefing | Europe: The Hague: 32 Years For Bosnian Serb | False | By Marlise Simons (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-ostrow-elizabeth-b.html | Paid Notice: Deaths OSTROW, ELIZABETH B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-rappaport-robert-g.html | Paid Notice: Deaths RAPPAPORT, ROBERT G. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/washington/the-republicans-the-convention-in-new-york-the-overview-cheney.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE OVERVIEW; Cheney and G.O.P. Mount Vigorous Assault on Kerry | False | By Adam Nagourney and Robin Toner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/the-return-of-the-venture-capitalists.html | The Return of the Venture Capitalists | False | By Anne Field | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/world-business-briefing-americas-brazil-trade-surplus-widens.html | World Business Briefing | Americas: Brazil: Trade Surplus Widens | False | By Todd Benson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/theater/reviews/home-terrifying-home-the-not-so-scenic-tour.html | Home, Terrifying Home: The Not-So-Scenic Tour | False | By Jason Zinoman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-egan-mary-t.html | Paid Notice: Deaths EGAN, MARY T. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/hockey/gomez-expertly-accepts-invitation-to-world-cup.html | Gomez Expertly Accepts Invitation to World Cup | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/protests-and-arrests-continue-ahead-of-bushs-speech.html | Protests and Arrests Continue Ahead of Bush's Speech | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/prosecutors-drop-kobe-bryant-rape-case.html | Prosecutors Drop Kobe Bryant Rape Case | False | By Kirk Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/ethnic-food-anyone-after-tennis-flushing-calls.html | Ethnic Food, Anyone? After Tennis, Flushing Calls | False | By Lydia Polgreen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/talking-points-on-radio-terrorism-and-bush-twins.html | Talking Points on Radio: Terrorism and Bush Twins | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/contest-for-a-region-afghanistans-need-for-good-neighbors.html | Contest for a region : Afghanistan's need for good neighbors | False | By Stanley A. Weiss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-moran-joseph-j.html | Paid Notice: Deaths MORAN, JOSEPH J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/connecticut-seeks-to-rein-in-contractors.html | Connecticut Seeks to Rein in Contractors | False | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/national/national-briefings.html | National Briefings | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/letters-to-the-editor-200409029269274686.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/compassionate-conservatism-and-its-discontents-843326.html | 'Compassionate Conservatism' and Its Discontents | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/justice-dept-seeks-end-to-its-detroit-terror-case.html | Justice Dept. Seeks End to Its Detroit Terror Case | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/news/1929customs-overcharges-in-our-pages100-75-and-50-years-ago.html | 1929Customs Overcharges : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/sports-briefing-horse-racing-bailey-hurts-wrist.html | SPORTS BRIEFING: HORSE RACING; Bailey Hurts Wrist | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/us/federal-inquiry-to-review-regulation-of-railroad-grade-crossings.html | Federal Inquiry to Review Regulation of Railroad Grade Crossings | False | By Walt Bogdanich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/king-of-remotes-but-try-to-grasp-it.html | King of Remotes, but Try to Grasp It | False | By William Grimes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/world/middleeast/pakistan-found-to-aid-iran-nuclear-efforts.html | Pakistan Found to Aid Iran Nuclear Efforts | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-bernstein-sidney-j-bernstein.html | Paid Notice: Deaths BERNSTEIN, SIDNEY J. BERNSTEIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/a-windows-ipod-experience-dont-forget-the-tattoo.html | A Windows IPod Experience (Don't Forget the Tattoo) | False | By J.d. Biersdorfer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/crosswords/bridge/experts-said-slam-would-fail-but-a-danish-teenager-made-it.html | Experts Said Slam Would Fail, But a Danish Teenager Made It | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-warshaw-lucille-baruch.html | Paid Notice: Deaths WARSHAW, LUCILLE (BARUCH) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/letting-gamers-play-god-and-now-themselves.html | Letting Gamers Play God, and Now Themselves | False | By Stephen Totilo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/mr-bush-and-the-truth-about-terror.html | Mr. Bush and the Truth About Terror | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/music/the-latin-grammys-present-a-variety-of-musical-styles.html | The Latin Grammys Present a Variety of Musical Styles | False | By Jeff Leeds | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/business/france-plans-to-cut-phone-stake.html | France Plans to Cut Phone Stake | False | By Ariane Bernard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-02 | 2004-09-02 | https://www.nytimes.com/2004/09/02/classified/paid-notice-deaths-manes-esther-chesler.html | Paid Notice: Deaths MANES, ESTHER (CHESLER) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/bush-on-the-couch-856819.html | Bush 'on the Couch' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/head-scarves-in-france-letters-to-the-editor.html | Head scarves in France : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/twilight-souls-last-gleaming-with-a-little-help-from-friends.html | Twilight Soul's Last Gleaming, With a Little Help From Friends | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-shoulson-sonia.html | Paid Notice: Deaths SHOULSON, SONIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/new-york-marine-convicted-of-assaulting-iraqi-prisoners.html | New York Marine Convicted of Assaulting Iraqi Prisoners | False | By Charlie Leduff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/worldbusiness/oil-could-help-japan-resolve-territorial-fight-with.html | Oil Could Help Japan Resolve Territorial Fight With Russia | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/fighting-words-at-the-convention-and-beyond-859451.html | Fighting Words, at the Convention and Beyond | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/from-a-rusty-motorcycle-a-tribute-to-a-911-hero.html | From a Rusty Motorcycle, a Tribute to a 911 Hero | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/the-media-business-advertising-addenda-radio-ad-revenue-fell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Fell Slightly in July | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/national/national-briefing.html | National Briefing | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/americas/5-acquitted-in-94-bombing-of-a-jewish-center-in-argentina.html | 5 Acquitted in '94 Bombing of a Jewish Center in Argentina | False | By Larry Rohter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/fighting-words-at-the-convention-and-beyond-859400.html | Fighting Words, at the Convention and Beyond | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/us/national-briefing-west-california-briefs-on-behalf-of-samesex-couples.html | National Briefing | West: California; Briefs On Behalf Of Same-Sex Couples | False | By Carolyn Marshall (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/us/the-republicans-the-convention-in-new-york-the-speech-bush-accepts-our.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE SPEECH; Bush Accepts 'Our Tested and Confident Nation Can Achieve Anything' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/pagoneplus/corrections-859842.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/movies/critics-notebook-mazel-tov-350-years-of-jews-in-america.html | CRITIC'S NOTEBOOK; Mazel Tov: 350 Years of Jews in America | False | By Jeremy Eichler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/from-decisions-to-impressions-in-4-decades.html | From Decisions to Impressions, in 4 Decades | False | By R.w. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/exploring-male-panic-part-2-this-time-when-nearing-50.html | Exploring Male Panic, Part 2, This Time When Nearing 50 | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/fresh-acts-fresh-air.html | Fresh Acts, Fresh Air | False | By Laurel Graeber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/football/namaths-latest-guarantee-comes-with-strings-attached.html | Namath's Latest Guarantee Comes With Strings Attached | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/news/republicans-in-new-york-wrapping-things-up-presidents-themehell-protect.html | REPUBLICANS IN NEW YORK / Wrapping things up: President's theme:he'll protect the U.S. | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/war-strategy-played-out-as-recreation.html | War Strategy Played Out as Recreation | False | By Wendy Moonan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/football/despite-loss-the-giants-line-shows-progress.html | Despite Loss, the Giants' Line Shows Progress | False | By Gerald Eskenazi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/bush-offers-bold-strokes-but-few-details-in-speech.html | Bush Offers Bold Strokes, but Few Details in Speech | False | By Todd S. Purdum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/northwest-cancels-a-travel-agency-fee.html | Northwest Cancels a Travel Agency Fee | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/tennis/do-you-remember-heninhardenne-didnt-think-so.html | Do You Remember Henin-Hardenne? Didn't Think So | False | By Harvey Araton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/asia/filipinos-still-seek-work-in-iraq-despite-danger-and-ban.html | Filipinos Still Seek Work in Iraq Despite Danger and Ban | False | By Carlos H. Conde | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/worldbusiness/spain-looks-to-sell-more-than-its-sand-and-sun.html | Spain Looks to Sell More Than Its Sand and Sun | False | By Renwick McLean | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/music/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/the-short-happy-life-of-caller-id-2-letters.html | The Short, Happy Life of Caller ID (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/travel/adventurer-hiking-mount-whitney.html | Adventurer / Hiking Mount Whitney | False | By Dana Kennedy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/television/faced-with-poor-ratings-networks-soul-search.html | Faced With Poor Ratings, Networks Soul Search | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/media/absolut-to-try-television-ads.html | Absolut to Try Television Ads | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/senator-who-crossed-party-line-becomes-one-of-conventions.html | Senator Who Crossed Party Line Becomes One of Convention's Most Polarizing Figures | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/asia/malaysian-high-court-voids-convictions-of-exdeputy-premier.html | Malaysian High Court Voids Convictions of Ex-Deputy Premier | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/serious-films-for-popcorn-season.html | Serious Films for Popcorn Season | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/pagoneplus/corrections-859885.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/news/move-seen-as-message-to-new-members-eu-to-take-legal-action-on-uk.html | Move seen as message to new members : EU to take legal action on U.K. nuclear 'pond' | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/europe/russian-towns-young-treasures-under-threat.html | Russian Town's Young Treasures Under Threat | False | By C. J. Chivers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/protesters-try-to-get-in-last-word-before-curtain-falls.html | Protesters Try to Get in Last Word Before Curtain Falls | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/excerpts-from-pataki-its-a-matter-of-trust.html | Excerpts From Pataki: It's a Matter of Trust | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/behind-the-oneminute-pitches-a-radio-legacy.html | Behind the One-Minute Pitches, a Radio Legacy | False | By Lynda Richardson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/basketball/late-rally-leads-the-liberty-past-the-sting.html | Late Rally Leads the Liberty Past the Sting | False | By Lena Williams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/decision-time-for-governor-mcgreevey.html | Decision Time for Governor McGreevey | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/travel/escapes/in-new-london-conn.html | In New London, Conn. | False | By Maura J. Casey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/baseball/steinbrenner-draws-on-911-after-yanks-220-defeat.html | Steinbrenner Draws on 9/11 After Yanks' 22-0 Defeat | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-asia-india-new-inquiry-into-train-fire-that-set-off.html | World Briefing \| Asia: India: New Inquiry Into Train Fire That Set Off Riots | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/science/study-finds-birdflu-virus-can-spread-among-cats.html | Study Finds Bird-Flu Virus Can Spread Among Cats | False | By Lawrence K. Altman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/worldbusiness/some-dire-talk-from-yukos-lifts-oil-prices.html | Some Dire Talk From Yukos Lifts Oil Prices | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/news/1929midair-repairs-in-our-pages100-75-and-50-years-ago.html | 1929Mid-Air Repairs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/pagconeplus/corrections-859893.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/spare-times.html | Spare Times | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/the-teenage-crush-on-wet-seal-stores-is-so-over.html | The Teenage Crush on Wet Seal Stores Is So Over | False | By Tracie Rozhon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/theater/reviews/a-oneman-show-in-6-flavors-treats-confession-as-humor.html | A One-Man Show in 6 Flavors Treats Confession as Humor | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/pagconeplus/corrections-859800.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/european-influences-on-americans-views.html | European Influences on Americans' Views | False | By Grace Glueck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/revisiting-the-korean-war-in-a-tale-of-two-brothers.html | Revisiting the Korean War in a Tale of Two Brothers | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/a-burning-issue-for-workers-in-a-melting-pot.html | A Burning Issue for Workers in a Melting Pot | False | By Nina Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/from-an-island-of-a-stage-bush-states-case-for-serving-an.html | From an Island of a Stage, Bush States Case for Serving Another Term | False | By James Bennet | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-brockman-irene.html | Paid Notice: Deaths BROCKMAN, IRENE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/for-some-bargain-dining-transcends-political-ideology.html | For Some, Bargain Dining Transcends Political Ideology | False | By Joseph Berger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-valentine-carol.html | Paid Notice: Deaths VALENTINE, CAROL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/facing-fine-city-frees-hundreds-of-detainees.html | Facing Fine, City Frees Hundreds of Detainees | False | By Susan Saulny and Diane Cardwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/books/a-home-thats-a-cosmos-of-shipwrecked-cultures.html | A Home That's a Cosmos of Shipwrecked Cultures | False | By Richard Eder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/the-short-happy-life-of-caller-id-859273.html | The Short, Happy Life of Caller ID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/middleeast/security-council-passes-resolution-to-limit-syrian-role-in.html | Security Council Passes Resolution to Limit Syrian Role in Lebanon | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-mccarthy-william-j-mac.html | Paid Notice: Deaths MCCARTHY, WILLIAM J. (MAC) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/the-soul-of-singapore-856878.html | The Soul of Singapore | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-apfel-elizabeth.html | Paid Notice: Deaths APFEL, ELIZABETH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/the-dark-night-of-a-woman-the-tragic-victim-of-what.html | The Dark Night of a Woman, the Tragic Victim of . . . What? | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/hockey/americans-fail-to-match-russians-level-of-desire.html | Americans Fail to Match Russians' Level of Desire | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/coming-to-america-and-to-nuns-rescue.html | Coming to America, and to Nuns' Rescue | False | By Damien Cave | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/us/front-page/as-florida-braces-for-2nd-big-storm-the-flight-begins.html | As Florida Braces for 2nd Big Storm, The Flight Begins | False | By Abby Goodnough and Felicity Barringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/europe/ban-on-head-scarves-takes-effect-in-france.html | Ban on Head Scarves Takes Effect in France | False | By Elaine Sciolino | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-americas-venezuela-local-elections-postponed.html | World Briefing \| Americas: Venezuela: Local Elections Postponed | False | By Juan Forero (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-tierney-loren.html | Paid Notice: Deaths TIERNEY, LOREN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/the-electoral-college-letters-to-the-editor.html | The Electoral College : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/fighting-words-at-the-convention-and-beyond-9-letters.html | Fighting Words, at the Convention and Beyond (9 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/realestate/cape-may-point-nj.html | Cape May Point, N.J. | False | By Julia Lawlor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/tennis/shes-no-longer-just-the-williames-friend.html | She's No Longer Just the Williames' Friend | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-europe-the-hague-un-court-imposes-lawyers-on-milosevic.html | World Briefing \| Europe: The Hague: U.N. Court Imposes Lawyers On Milosevic | False | By Marlise Simons (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/the-media-business-advertising-addenda-six-agencies-chosen-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Six Agencies Chosen For Army Review | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/us-economy-added-144000-jobs-in-august.html | U.S. Economy Added 144,000 Jobs in August | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/us/the-republicans-the-convention-in-new-york-the-language-in-speech-old.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- THE LANGUAGE; In Speech, Old Phrase, New Idea | False | By David D. Kirkpatrick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/ibm-offers-10000-to-owners-of-contaminated-houses.html | I.B.M. Offers $10,000 to Owners of Contaminated Houses | False | By Anthony Depalma | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/the-short-happy-life-of-caller-id-859290.html | The Short, Happy Life of Caller ID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/day-at-the-met-pepper-mill-at-the-ready.html | Day at the Met, Pepper Mill at the Ready | False | By Mimi Sheraton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/the-show-is-over-now-for-the-awards.html | The Show Is Over. Now for the Awards. | False | By John Tierney and Sheryl Gay Stolberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/unhappily-married-and-on-a-low-road.html | Unhappily Married and on a Low Road | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/television/when-the-people-are-dead-its-ok-to-stare.html | When the People Are Dead, It's O.K. to Stare | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/technology/intel-lowers-its-forecasts-shares-plunge-after-hours.html | Intel Lowers Its Forecasts; Shares Plunge After Hours | False | By Laurie J. Flynn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/baseball/for-the-fading-mets-home-is-where-the-losses-are.html | For the Fading Mets, Home Is Where the Losses Are | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/travel/escapes/in-melvilles-footsteps.html | In Melville's Footsteps | False | By Joe Roman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/news/top-french-party-post-will-hold-pitfalls-for-actionfocused-sarkozy.html | Top French party post will hold pitfalls for action-focused Sarkozy | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/travel/weekender-down-south-jersey.html | WEEKENDER; Down South (Jersey) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/europeans-hopeful-on-growth-leave-rates-unchanged.html | Europeans, Hopeful on Growth, Leave Rates Unchanged | False | By Mark Landler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-europe-italy-pope-discusses-abuse-scandal-with-us.html | World Briefing \| Europe: Italy: Pope Discusses Abuse Scandal With U.S. Bishops | False | By Jason Horowitz (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/eu-team-spirit-letters-to-the-editor.html | EU team spirit : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/bush-outlines-plan-for-a-2nd-term-and-attacks-kerrys.html | Bush Outlines Plan for a 2nd Term and Attacks Kerry's Record | False | By Adam Nagourney and Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/bush-and-the-bard-letters-to-the-editor.html | Bush and the Bard : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/world-business-briefing-asia-india-power-plant-panel.html | World Business Briefing \| Asia: India: Power Plant Panel | False | By Saritha Rai (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/international/europe/captives-escape-after-hours-of-pitched-battles.html | Captives Escape After Hours of Pitched Battles | False | By C.J. Chivers and Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/us/as-storm-nears-bahamas-residents-hunker-down.html | As Storm Nears Bahamas, Residents Hunker Down | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/fighting-words-at-the-convention-and-beyond-859389.html | Fighting Words, at the Convention and Beyond | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/us/end-of-kobe-bryant-case-brings-out-strong-sentiments.html | End of Kobe Bryant Case Brings Out Strong Sentiments | False | By Nick Madigan and Mindy Sink | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/news/1904sultan-fired-on-in-our-pages100-75-and-50-years-ago.html | 1904:Sultan Fired On : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/with-conventions-over-campaign-shifts-to-economy.html | With Conventions Over, Campaign Shifts to Economy | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/.html | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/books/helen-lane-a-translator-of-literature-dies-at-83.html | Helen Lane, a Translator of Literature, Dies at 83 | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-kasowitz-felice.html | Paid Notice: Deaths KASOWITZ, FELICE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/asia/south-koreans-say-secret-work-refined-uranium.html | South Koreans Say Secret Work Refined Uranium | False | By David E. Sanger and William J. Broad | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/its-high-noon-in-the-chinese-desert-swords-poised.html | It's High Noon in the Chinese Desert (Swords Poised) | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/mcgreevey-seems-set-to-exit-on-his-terms.html | McGreevey Seems Set To Exit On His Terms | False | By David Kocieniewski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/fighting-words-at-the-convention-and-beyond-859427.html | Fighting Words, at the Convention and Beyond | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/basketball/outlook-for-mourning-remains-uncertain.html | Outlook for Mourning Remains Uncertain | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/the-m-line-and-the-hemline-miniskirt-protocols.html | The M Line and the Hemline: Miniskirt Protocols | False | By Jennifer Medina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-tannenbaum-iris.html | Paid Notice: Deaths TANNENBAUM, IRIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/fast-frisky-and-caffeinated-fox-news-looked-right-at-home.html | Fast, Frisky and Caffeinated, Fox News Looked Right at Home All Week | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/tennis/stunning-herself-a-young-russian-ousts-myskina.html | Stunning Herself, a Young Russian Ousts Myskina | False | By Chris Broussard and Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/style/ask-roger-collis-skimping-on-air-saving-on-fuel.html | Ask ROGER COLLIS: Skimping on air, saving on fuel | False | By Roger Collis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/africa/an-african-foulup-with-an-intriguing-cast-of-britons.html | An African Foul-Up, With an Intriguing Cast of Britons | False | By Michael Wines | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/pagoneplus/corrections-859877.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/an-unwelcome-guest-will-europe-sit-down-with-myanmar.html | An unwelcome guest : Will Europe sit down with Myanmar? | False | By Morton Abramowitz and Brian Joseph | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/us/the-republicans-the-convention-in-new-york-advertising-new-ads-focus-on.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- ADVERTISING; New Ads Focus on Economy | False | By Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/its-safe-to-return-girlie-men.html | It's Safe to Return, Girlie Men | False | By Clyde Haberman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/baseball/lieber-shines-distancing-yankees-from-a-dark-time.html | Lieber Shines, Distancing Yankees From a Dark Time | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/ncaafootball/outsider-is-transforming-culture-of-nebraska-offense.html | Outsider Is Transforming Culture of Nebraska Offense | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/travel/escapes/henry-james-slept-here.html | Henry James Slept Here | False | By Joe Roman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-dattner-emanuel.html | Paid Notice: Deaths DATTNER, EMANUEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/heads-in-the-sand.html | Heads in the Sand | False | By Bob Herbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/middleeast/militia-leaders-charging-betrayal-by-iraqi-premier.html | Militia Leaders Charging Betrayal by Iraqi Premier | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/europe/some-children-freed-but-hostage-talks-halt.html | Some Children Freed but Hostage Talks Halt | False | By C. J. Chivers and Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/metro-briefing-new-york-queens-boy-is-believed-to-have-drowned.html | Metro Briefing | New York: Queens: Boy Is Believed To Have Drowned | False | By Thomas J. Lueck (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/clinton-hospitalized-with-chest-pains-and-will-face-surgery.html | Clinton Hospitalized With Chest Pains and Will Face Surgery | False | By Maria Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/with-spare-passes-in-hand-hecklers-found-it-surprisingly.html | With Spare Passes in Hand, Hecklers Found It Surprisingly Easy to Crash the Party | False | By Marc Santora | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/snowmobiles-and-cars-856881.html | Snowmobiles and Cars | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-americas-venezuela-computer-study-of-recall-vote.html | World Briefing | Americas: Venezuela: Computer Study Of Recall Vote | False | By Juan Forero (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/aging-champion-faces-a-young-challenger.html | Aging Champion Faces a Young Challenger | False | By Stephen Kinzer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/baseball/with-red-sox-glass-is-always-halfempty.html | With Red Sox, Glass Is Always Half-Empty | False | By Jere Longman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/fighting-words-at-the-convention-and-beyond-859362.html | Fighting Words, at the Convention and Beyond | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-kaufman-david.html | Paid Notice: Deaths KAUFMAN, DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-besignano-jacqueline-nee-connolly.html | Paid Notice: Deaths BESIGNANO, JACQUELINE (NEE CONNOLLY) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/dining/deninos.html | Denino's | False | By Frank Bruni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-lipka-morris.html | Paid Notice: Deaths LIPKA, MORRIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/the-met-and-a-guest-step-off-in-opposite-directions.html | The Met and a Guest Step Off in Opposite Directions | False | By Roberta Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-bernstein-sidney-j.html | Paid Notice: Deaths BERNSTEIN, SIDNEY J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/denying-the-troops-a-secret-ballot.html | Denying the Troops a Secret Ballot | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/front-page/the-republicans.html | THE REPUBLICANS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/records-on-exonerated-man-are-kept-off-limits-to-press.html | Records on Exonerated Man Are Kept Off Limits to Press | False | By Stacey Stowe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by George James | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/pagoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-rudner-anna-louise-campbell.html | Paid Notice: Deaths RUDNER, ANNA LOUISE CAMPBELL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/fresh-from-broadway-the-amazing-marc-reads-the-mood.html | Fresh From Broadway, the Amazing Marc Reads the Mood Around the Garden | False | By Andy Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/hair-rules-on-the-stage-and-screen.html | Hair Rules on the Stage and Screen | False | By John Rockwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/us/judge-reverses-convictions-in-detroit-terrorism-case.html | Judge Reverses Convictions in Detroit 'Terrorist' Case | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/washington/us/national-briefing-midwest-ohio-iraqi-girls-surgery.html | National Briefing | Midwest: Ohio: Iraqi Girl's Surgery | False | By Albert Salvato (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/worldbusiness/nokia-lifts-profile-in-a-rising-cellphone-market.html | Nokia lifts profile in a rising cellphone market | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-sacks-david.html | Paid Notice: Deaths SACKS, DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-koplewicz-roma.html | Paid Notice: Deaths KOPLEWICZ, ROMA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/patakis-speech-caps-a-week-of-parties-and-promotion.html | Pataki's Speech Caps a Week of Parties and Promotion | False | By Michael Cooper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/buoyed-gop-says-it-has-framed-agenda-for-fall.html | Buoyed G.O.P. Says It Has Framed Agenda for Fall | False | By Robin Toner and Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/middleeast/jailed-palestinians-end-fast-meant-to-win-concessions.html | Jailed Palestinians End Fast Meant to Win Concessions | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/technology/world-business-briefing-asia-philippines-phone-rating.html | World Business Briefing | Asia: Philippines: Phone Rating Raised | False | By Wayne Arnold (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/metro-briefing-new-york-manhattan-suspected-suicide-in-park.html | Metro Briefing | New York: Manhattan: Suspected Suicide In Park | False | By William K.rashbaum (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/stark-sketchy-portraits-of-dubious-detentions.html | Stark, Sketchy Portraits of Dubious Detentions | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-verner-christine-e.html | Paid Notice: Deaths VERNER, CHRISTINE E. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/feed-the-hate.html | Feed the Hate | False | By Paul Krugman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/secrets-of-the-garden.html | Secrets of the Garden | False | By Anna Deavere Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/news/europa-looking-more-closely-at-the-message-of-sochi.html | Europa : Looking more closely at the message of Sochi | False | By Richard Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/travel/escapes/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/road-over-kensico-dam-stays-closed-executive-says.html | Road Over Kensico Dam Stays Closed, Executive Says | False | By Kirk Semple | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/news/1954appeasement-worries-in-our-pages100-75-and-50-years-ago.html | 1954;Appeasement Worries : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/fighting-words-at-the-convention-and-beyond-859443.html | Fighting Words, at the Convention and Beyond | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/equipment-donated-to-convention-is-passed-to-schools.html | Equipment Donated to Convention Is Passed to Schools | False | By Elissa Gootman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/mr-bushs-acceptance-speech.html | Mr. Bush's Acceptance Speech | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/music/johnny-bragg-79-a-prisonaires-singer-dies.html | Johnny Bragg, 79, a Prisonaires Singer, Dies | False | By Phil Sweetland | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/football/pennington-to-tune-up-for-first-opening-start.html | Pennington to Tune Up for First Opening Start | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/childrens-events.html | Children's Events | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/warriors-of-the-right-take-to-the-streets.html | Warriors of the Right Take to the Streets | False | By Alan Feuer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/republican-convention-letters-to-the-editor.html | Republican convention : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/eerie-shots-a-la-vertigo-but-no-sign-of-stewart.html | Eerie Shots, à la 'Vertigo,' but No Sign of Stewart | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/us/the-bryant-trial-anatomy-of-a-case-that-fell-apart.html | The Bryant Trial: Anatomy of a Case That Fell Apart | False | By Kirk Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/fighting-words-at-the-convention-and-beyond-859435.html | Fighting Words, at the Convention and Beyond | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/lawyer-says-court-aides-steered-cases-for-him.html | Lawyer Says Court Aides Steered Cases for Him | False | By Jennifer Medina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/news/budget-rules-to-be-loosened-officially-accepting-reality-eu-plans.html | Budget rules to be loosened (officially) : Accepting reality, EU plans change | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/us/the-republicans-the-convention-in-new-york-faith-groups-republicans-try.html | THE REPUBLICANS: THE CONVENTION IN NEW YORK -- FAITH GROUPS; Republicans Try to Expand Appeal to Religious Voters | False | By David D. Kirkpatrick and Michael Slackman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/arab-blues-at-oxford-the-middle-easts-lost-resources.html | Arab blues at Oxford : The Middle East's lost resources | False | By Mai Yamani | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/news/republicans-in-new-york-wrapping-things-up-republicans-in-a-festive.html | REPUBLICANS IN NEW YORK / Wrapping things up : Republicans, in a festive mood, celebrate early | False | By Elisabeth Rosenthal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/at-the-age-of-29-a-republican-fundraiser-has-already.html | At the Age of 29, a Republican Fund-Raiser Has Already Become a High Roller | False | By Glen Justice | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/comparing-presidents-address-and-history.html | Comparing President's Address and History | False | By David E. Sanger and Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-kalikoff-stanley.html | Paid Notice: Deaths KALIKOFF, STANLEY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/bush-is-unfit-to-lead-us-kerry-charges.html | Bush Is 'Unfit' to Lead U.S., Kerry Charges | False | By David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-handelman-walter.html | Paid Notice: Deaths HANDELMAN, WALTER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/meanwhile-firstclass-hopes-for-thirdworld-players.html | MEANWHILE : First-class hopes for third-world players | False | By Jerrold Kessel and Pierre Klochendler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/worldbusiness/arroyo-asks-filipinos-to-chip-in-to-combat-a-fiscal.html | Arroyo asks Filipinos to 'chip in' to combat a fiscal crisis : Cutting a deficit with plastic knives | False | By Carlos H. Conde | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/automobiles/on-the-jagged-edge-of-maine.html | On the Jagged Edge of Maine | False | By Paul Schneider | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/chinas-power-struggle-rivalry-in-beijing-makes-the-neighbors-nervous.html | China's power struggle : Rivalry in Beijing makes the neighbors nervous | False | By Ian Bremmer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/any-rightwing-artists-856797.html | Any Right-Wing Artists? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/art-listings.html | Art Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/worldbusiness/song-downloads-from-british-web-sites-stand-to-be.html | Song downloads from British Web sites stand to be counted : New top-20 list for digital world | False | By Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/congress-shall-make-no-law-abridging-onion-dip.html | Congress Shall Make No Law Abridging Onion Dip | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/star-bush-fan-governor-a-threearmold-circus.html | Star, Bush Fan, Governor: A Three-Armold Circus | False | By Glenn Collins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/whimsical-yankees-fancy-that.html | Whimsical Yankees. Fancy That. | False | By Grace Glueck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/a-future-for-star-trek-856894.html | A Future for 'Star Trek' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-benson-lenore.html | Paid Notice: Deaths BENSON, LENORE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/middleeast/french-reporters-moved-3-turks-killed.html | French Reporters Moved; 3 Turks Killed | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/realestate/waking-up-cape-charles.html | Waking Up Cape Charles | False | By Tim Neville | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/tennis/haas-on-road-to-recovery-with-surprise-victory-at-the-open.html | Haas on Road to Recovery with Surprise Victory at the Open | False | By Ron Dicker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/automobiles/a-toughenedup-miata.html | A Toughened-Up Miata | False | By Peter Passell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/automobiles/a-calmeddown-s2000.html | A Calmed-Down S2000 | False | By Peter Passell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/realestate/converted-schoolhouses-keeping-a-little-local-history-alive.html | Converted Schoolhouses: Keeping a Little Local History Alive | False | As told to Seth Kugel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/fighting-words-at-the-convention-and-beyond-859354.html | Fighting Words, at the Convention and Beyond | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/in-the-bush-years-government-grows-as-the-private-sector-struggles.html | In the Bush Years, Government Grows as the Private Sector Struggles | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/classified/paid-notice-deaths-schwartz-tennen-baum-anna.html | Paid Notice: Deaths SCHWARTZ, TENNEN BAUM, ANNA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/theater/theater-listings.html | Theater Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/business/coffee-tea-or-job-for-airline-workers-an-uncertain-future.html | Coffee, Tea or Job? For Airline Workers, an Uncertain Future | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/us/national-briefing-science-and-health-new-numbers-for-sea-turtles-netted.html | National Briefing | Science And Health: New Numbers For Sea Turtles Netted | False | By Andrew Revkin (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/ny/mysteries-of-san-andreas-fault-are-explored-by-a-drill.html | Mysteries of San Andreas Fault Are Explored by a Drill | False | By Dean E. Murphy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/proisrael-lobby-said-to-have-been-inquiry-target.html | Pro-Israel Lobby Said to Have Been Inquiry Target | False | By David Johnston and David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/for-health-survey-many-offer-more-excuses-than-details.html | For Health Survey, Many Offer More Excuses Than Details | False | By RICHARD Pé'ŜÃŕREZ-PÉŕŜÃ«A | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/step-by-step-the-libya-model-could-help-disarm-north-korea.html | Step by step : The 'Libya model' could help disarm North Korea | False | By James Goodby and Donald Gross | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-americas-mexico-exoil-chief-extradited.html | World Briefing | Americas: Mexico: Ex-Oil Chief Extradited | False | By Antonio Betancourt (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/fighting-words-at-the-convention-and-beyond-859397.html | Fighting Words, at the Convention and Beyond | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/a-virgin-and-pregnant-she-has-one-explanation.html | A Virgin and Pregnant? She Has One Explanation | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-03 | 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/kerry-wants-broader-effort-by-bush-on-crisis-in-sudan.html | Kerry Wants Broader Effort by Bush on Crisis in Sudan | False | By David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/worldbusiness/europe-easing-budget-rules-bows-to-the-inevitable.html | Europe, easing budget rules, bows to the inevitable | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/movies/MoviesFeatures/a-prankster-invasion-in-the-elephant-house.html | A Prankster Invasion in the Elephant House | False | By Eric Dash | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/music/in-an-earthy-landscape-the-mood-is-mellow.html | In an Earthy Landscape the Mood Is Mellow | False | By Ben Ratliff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/tennis/an-unlikely-streak-ends-but-not-without-notice.html | An Unlikely Streak Ends, but Not Without Notice | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/your-money/2-cents-worth-commentary-carmakers-sell-the-ultimate-ego-trip.html | 2 CENTS WORTH / Commentary : Carmakers sell the ultimate ego trip | False | By Doron Levin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/middleeast/lebanon-agrees-to-extend-term-of-leader-imposed-by-syria.html | Lebanon Agrees to Extend Term of Leader Imposed by Syria | False | By John Kifner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/baseball/yankees-frustrations-hit-breaking-point.html | Yankees' Frustrations Hit Breaking Point | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/your-money/great-expectations-whats-a-reasonable-return-optimism-dies-hard.html | Great expectations / What's a reasonable return? : Optimism dies hard â€‹Â,Â® no matter what | False | By Erika Kinetz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/bush-plans-could-raise-us-deficits.html | Bush Plans Could Raise U.S. Deficits | False | By Louis Uchitelle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/corrections-874230.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/world-business-briefing-asia-japan-household-spending-rises.html | World Business Briefing | Asia: Japan: Household Spending Rises | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/euphoria-in-malaysia-which-anwar-ibrahim-walks-free.html | Euphoria in Malaysia : Which Anwar Ibrahim walks free? | False | By Philip Bowring | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/hockey/with-hull-out-of-the-lineup-the-us-wins-its-first-game.html | With Hull Out of the Lineup, the U.S. Wins Its First Game | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-hekimian-leon-j-md.html | Paid Notice: Deaths HEKIMIAN, LEON J., M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/tennis/free-of-pain-haas-renews-his-climb-in-ranking.html | Free of Pain, Haas Renews His Climb in Ranking | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/reinventing-thailand-urban-voters-challenge-thaksins-forceful-style.html | Reinventing Thailand : Urban voters challenge Thaksin's forceful style | False | By Peter Polomka | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/driving-takes-its-toll.html | Driving Takes Its Toll | False | By Owen D. Gutfreund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/style/a-russian-furniture-craze-courtesy-of-a-london-dealer.html | A Russian furniture craze, courtesy of a London dealer | False | By Souren Melikian | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/saudi-arabia-is-sued-by-firm-that-lost-658-in-twin-towers.html | Saudi Arabia Is Sued by Firm That Lost 658 in Twin Towers | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/washington/world/world-briefing-europe-germany-libya-signs-berlin-bomb.html | World Briefing | Europe: Germany: Libya Signs Berlin Bomb Settlement | False | By Victor Homola (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/terror-in-russia-the-region-a-primer.html | TERROR IN RUSSIA; The Region, a Primer | False | By Sophia Kishkovsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/pageoneplus/corrections-874256.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/letters-to-the-editor-200409049183181817695.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/worldbusiness/the-end-user-a-voice-for-the-consumer-cold-reality-of.html | the end user / A voice for the consumer : Cold reality of urban hot spots | False | By Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-memorials-kempner-ivan-md.html | Paid Notice: Memorials KEMPNER, IVAN, MD. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/othersports/birdstone-has-shot-at-upsetting-smarty-jones-again.html | Birdstone Has Shot at Upsetting Smarty Jones Again | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-friedman-esther.html | Paid Notice: Deaths FRIEDMAN, ESTHER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/national/national-briefing.html | National Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/asia/philippines-pinching-pesos-to-fight-a-huge-and-worsening-deficit.html | Philippines Pinching Pesos to Fight a Huge and Worsening Deficit | False | By Carlos H. Conde | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/traffic-lanes-restored-city-gets-groove-back.html | Traffic Lanes Restored, City Gets Groove Back | False | By David W. Chenand Michael Luo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/world-briefing-europe-britain-machete-attack-at-security-agency.html | World Briefing \| Europe: Britain: Machete Attack At Security Agency | False | By Alan Cowell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-handelman-walter.html | Paid Notice: Deaths HANDELMAN, WALTER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/a-muscular-economy-letters-to-the-editor.html | A muscular economy : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/if-you-own-it-map-it-867519.html | If You Own It, Map It | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/police-and-protesters-spar-a-last-time-over-the-peace.html | Police and Protesters Spar a Last Time, Over the Peace | False | By Randal C. Archibold and Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/pageoneplus/corrections-874248.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/deadly-stalemate-in-chechnya.html | Deadly Stalemate in Chechnya | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/what-calm-in-israel-867543.html | What Calm in Israel? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/books/literary-treasures-lost-in-fire-at-german-library.html | Literary Treasures Lost in Fire at German Library | False | By Kirsten Grieshaber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/us/national-briefing-science-and-health-2-floating-astronauts.html | National Briefing \| Science And Health: 2 Floating Astronauts | False | By Stefano S. Coledan (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-872156.html | The President's Moment: American Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/company-news-couchetard-to-buy-22-convenience-stores-in-phoenix.html | COMPANY NEWS; COUCHE-TARD TO BUY 22 CONVENIENCE STORES IN PHOENIX AREA | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/us/clinton-suffers-pains-in-chest-bypass-surgery-is-scheduled.html | Clinton Suffers Pains in Chest; Bypass Surgery Is Scheduled | False | By Robert D. McFadden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-modern-in-berlin-867560.html | The Modern in Berlin | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/news/no-absence-of-malice-in-talk-on-both-sides.html | No absence of malice in talk on both sides | False | By Elisabeth Rosenthal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/design/slow-week-for-art-with-few-exceptions.html | Slow Week for Art, With Few Exceptions | False | By Randy Kennedy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/football/giants-still-have-plenty-to-prove-even-to-themselves.html | Giants Still Have Plenty to Prove, Even to Themselves | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/yes-new-york-messed-with-texans.html | Yes, New York Messed With Texans | False | By Michael Brick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/obituaries/herbert-haft-founder-of-discount-drugstores-dies-at-84.html | Herbert Haft, Founder of Discount Drugstores, Dies at 84 | False | By Barnaby J. Feder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-kraus-gilbert.html | Paid Notice: Deaths KRAUS, GILBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-872121.html | The President's Moment: American Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-kasowitz-felice.html | Paid Notice: Deaths KASOWITZ, FELICE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/milosevic-on-trial-letters-to-the-editor.html | Milosevic on trial : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/news/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-871869.html | The President's Moment: American Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/investigators-seek-liedetector-tests-in-terrorism-case.html | Investigators Seek Lie-Detector Tests in Terrorism Case | False | By Eric Lichtblau | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/citing-higher-costs-us-plans-rise-in-medicare-premium.html | Citing Higher Costs, U.S. Plans Rise in Medicare Premium | False | By Gardiner Harris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/us/floridians-flee-as-giant-storm-slowly-heads-in.html | Floridians Flee as Giant Storm Slowly Heads In | False | By Felicity Barringer and Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/reacting-to-terrorism-letters-to-the-editor.html | Reacting to terrorism : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/bloomberg-held-the-line-and-managed-to-walk-it-too.html | Bloomberg Held the Line and Managed to Walk It, Too | False | By Jennifer Steinhauer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-perfect-storm-name.html | The Perfect Storm Name | False | By Scott Huler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/pageoneplus/corrections-874213.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-hightower-keith.html | Paid Notice: Deaths HIGHTOWER, KEITH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/fewer-schools-labeled-failing-in-new-york.html | Fewer Schools Labeled Failing in New York | False | By Elissa Gootman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/kerry-urges-voters-to-look-past-bushs-lastminute-promises.html | Kerry Urges Voters to Look Past Bush's 'Last-Minute Promises' | False | By David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/cheney-says-kerry-suffers-fundamental-misunderstanding.html | Cheney Says Kerry Suffers 'Fundamental Misunderstanding' | False | By Rick Lyman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/soccer/us-seeking-the-right-blend-for-the-soccer-world-cup.html | U.S. Seeking the Right Blend for the Soccer World Cup | False | By Jere Longman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/news/1904four-climbers-die-in-our-pages100-75-and-50-years-ago.html | 1904:Four Climbers Die : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/rose-slivka-85-writer-and-champion-of-crafts-as-fine-art.dies.html | Rose Slivka, 85, Writer and Champion of Crafts as Fine Art, Dies | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-871931.html | The President's Moment: American Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/bushs-second-term.html | Bush's Second Term | False | By David Brooks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/tempest-in-a-starbucks-cup-a-billing-exposa-turns-out-to-be.html | Tempest in a Starbucks Cup? A Billing Exposé â€ Turns Out to Be Decaffeinated | False | By Alison Leigh Cowan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/world-business-briefing-europe-britain-house-prices-decline.html | World Business Briefing | Europe: Britain: House Prices Decline | False | By Alan Cowell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-872016.html | The President's Moment: American Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/movies/upward-mobility-gets-further-up.html | Upward Mobility Gets Further Up | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/news/seoul-says-the-work-was-not-approved-south-korea-repudiates-uranium.html | Seoul says the work was not approved : South Korea repudiates uranium experiments | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/baseball/poor-timing-for-latest-selfish-action.html | Poor Timing for Latest Selfish Action | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-koplewicz-roma.html | Paid Notice: Deaths KOPLEWICZ, ROMA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-872229.html | The President's Moment: American Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/middleeast/in-largely-quiet-iraq-pipeline-is-attacked.html | In Largely Quiet Iraq, Pipeline Is Attacked | False | By Alex Berenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/144000-jobs-were-added-in-august-a-bit-of-an-uptick.html | 144,000 Jobs Were Added in August, a Bit of an Uptick | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/technology/nokia-falters-and-the-finns-take-stock.html | Nokia Falters, and the Finns Take Stock | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-police-and-the-protests.html | The Police and the Protests | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/antiwar-group-grabs-attention-with-messages-dressed-in-pink.html | Antiwar Group Grabs Attention With Messages Dressed in Pink | False | By Diane Cardwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/books/a-prize-novel-full-of-truths-that-stretch-believability.html | A Prize Novel Full of Truths That Stretch Believability | False | By Boris Fishman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/europe/an-agonizing-vigil-leads-to-reunion-or-despair.html | An Agonizing Vigil Leads to Reunion or Despair | False | By C. J. Chivers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/us/justice-after-war.html | Justice After War | False | By Peter Steinfels | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/us/clinton-operation-aims-to-restore-blood-flow.html | Clinton Operation Aims to Restore Blood Flow | False | By Lawrence K. Altman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/technology/citing-threats-entrepreneur-wants-to-quit-caller-id-venture.html | Citing Threats, Entrepreneur Wants to Quit Caller ID Venture | False | By Ken Belson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-872083.html | The President's Moment: American Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/dance/past-and-present-passionately-blended.html | Past and Present, Passionately Blended | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/us/judge-says-lawyers-can-question-cardinal.html | Judge Says Lawyers Can Question Cardinal | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/a-generals-crusade-letters-to-the-editor.html | A general's crusade : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/ncaafootball/colorado-working-to-overcome-scandal.html | Colorado Working to Overcome Scandal | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-sobin-edward-a.html | Paid Notice: Deaths SOBIN, EDWARD A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/stocks-off-as-intels-weak-forecast-overshadows-jobs-data.html | Stocks Off as Intel's Weak Forecast Overshadows Jobs Data | False | By Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/a-bush-slap-at-hollywood-draws-expected-responses.html | A Bush Slap at Hollywood Draws Expected Responses | False | By Bruce Weber and Sharon Waxman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/europe/russian-tv-turns-away-from-crisis.html | Russian TV Turns Away From Crisis | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/baseball/another-pitcher-makes-early-exit-and-so-do-the-mets.html | Another Pitcher Makes Early Exit, and So Do the Mets | False | By Ray Glier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/obituaries/donald-b-effler-pioneer-in-openheart-surgery-in-50s-dies-at-89.html | Donald B. Effler, Pioneer in Open-Heart Surgery in 50's, Dies at 89 | False | By Stuart Lavietes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/europe/a-marijuana-salesman-seems-to-lose-another-round.html | A Marijuana Salesman Seems to Lose Another Round | False | By Gregory Crouch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/worldbusiness/back-tax-bill-against-yukos-is-increased.html | Back Tax Bill Against Yukos Is Increased | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/news/1929singers-flee-to-tuileries-in-our-pages100-75-and-50-years-ago.html | 1929:Singers Flee to Tuileries : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-rogers-harry-peter.html | Paid Notice: Deaths ROGERS, HARRY PETER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/life-in-the-universe-867608.html | Life in the Universe | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-872067.html | The President's Moment : American Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/meanwhile-moma-goes-to-berlin-a-tale-of-two-europes.html | MEANWHILE : MoMA goes to Berlin:A tale of two Europes | False | By Josef Joffe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/bridge-norwegian-stars-show-why-they-re-winning.html | BRIDGE; Norwegian Stars Show Why They're Winning | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/your-money/investing-learning-to-love-the-hedge-funds.html | INVESTING : Learning to love the hedge funds | False | By Chet Currier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/worldbusiness/plans-are-unveiled-on-state-deficits-a-more-flexible.html | Plans are unveiled on state deficits : A more flexible EU? | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/suspect-escapes-police-at-airport.html | Suspect Escapes Police at Airport | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/corrections-874205.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/us/guardsman-given-life-in-prison-for-trying-to-help-al-qaeda.html | Guardsman Given Life in Prison for Trying to Help Al Qaeda | False | By Eli Sanders | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/job-figures-help-president-promote-economic-record.html | Job Figures Help President Promote Economic Record | False | By Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/asia/south-koreans-repeat-we-have-no-atom-bomb-program.html | South Koreans Repeat: We Have No Atom-Bomb Program | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-slesinger-helen.html | Paid Notice: Deaths SLESINGER, HELEN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/movies/stars-perks-hairstylist-limousine-license-to-kill.html | Star's Perks: Hairstylist, Limousine, License to Kill | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/anne-coffin-hanson-82-yale-professor-of-art-history-dies.html | Anne Coffin Hanson, 82, Yale Professor of Art History, Dies | False | By Roberta Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/no-special-election-as-mcgreevey-stays-course.html | No Special Election, as McGreevey Stays Course | False | By Ronald Smothers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/news/1954intercontinental-missile-in-our-pages100-75-and-50-years-ago.html | 1954:Intercontinental Missile : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-tierney-dr-loren.html | Paid Notice: Deaths TIERNEY, DR. LOREN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/world-briefing-asia-china-californiaborn-panda-does-her-part.html | World Briefing | Asia: China: California-Born Panda Does Her Part | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/world-business-briefing-europe-copper-makers-fined.html | World Business Briefing | Europe: Copper Makers Fined | False | By Paul Meller (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/europe/polish-president-appeals-for-a-more-open-and-gracious-us.html | Polish President Appeals for a More Open and Gracious' U.S. | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/pagoneplus/corrections-874272.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-brockman-irene.html | Paid Notice: Deaths BROCKMAN, IRENE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/baseball/giambi-mum-after-report-on-tumor.html | Giambi Mum After Report on Tumor | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-wind-rabbi-leon.html | Paid Notice: Deaths WIND, RABBI LEON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/theater/reviews/with-jaundiced-eyes-and-barbed-tongues.html | With Jaundiced Eyes and Barbed Tongues | False | By Jason Zinoman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/for-giuliani-and-pataki-starring-roles-could-collide.html | For Giuliani and Pataki, Starring Roles Could Collide | False | By Michael Cooper and Michael Slackman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/catching-nell.html | Catching Nell | False | By Verlyn Klinkenborg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/tennis/serena-williams-fashion-queen-rules-the-court.html | Serena Williams, Fashion Queen, Rules the Court | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/middleeast/name-of-the-dead.html | Name of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-872210.html | The President's Moment : American Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/middleeast/4-navy-commandos-are-charged-in-abuse.html | 4 Navy Commandos Are Charged in Abuse | False | By Eric Schmitt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/pagoneplus/corrections-874264.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/baseball/losses-reveal-the-franchises-depth-of-desperation.html | Losses Reveal the Franchise's Depth of Desperation | False | By Ray Glier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/internationally-taking-sides-in-the-us-presidential-race.html | Internationally, Taking Sides in the U.S. Presidential Race | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/europe/250-die-as-siege-at-a-russian-school-ends-in-chaos.html | 250 Die as Siege at a Russian School Ends in Chaos | False | By C. J. Chivers and Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/a-hidden-swing-vote-evangelicals.html | A Hidden Swing Vote: Evangelicals | False | By Michael Hout and Andrew M. Greeley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/us/even-in-stormy-weather-floridas-appeal-endures.html | Even in Stormy Weather, Florida's Appeal Endures | False | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-871885.html | The President's Moment: American Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/a-new-jersey-deputy-chief-is-killed-fighting-a-house-fire.html | A New Jersey Deputy Chief Is Killed Fighting a House Fire | False | By Iver Peterson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/football/jets-climb-back-with-a-lift-from-the-bench.html | Jets Climb Back With a Lift From the Bench | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-872199.html | The President's Moment: American Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/pagoneplus/corrections-874221.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/uneventful-summer-by-the-shore-gets-mixed-reviews.html | Uneventful Summer by the Shore Gets Mixed Reviews | False | By Leslie Kaufman and Karen Demasters | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-memorials-foster-col-rase-robert.html | Paid Notice: Memorials FOSTER, COL. RASE ROBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/cars-at-yellowstone-park-867586.html | Cars at Yellowstone Park | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/world-briefing-asia-indonesia-us-and-australia-give-warnings.html | World Briefing \| Asia: Indonesia: U.S. And Australia Give Warnings | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/classified/paid-notice-deaths-greenspan-ezra-m-md.html | Paid Notice: Deaths GREENSPAN, EZRA M., M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/world/africa/south-african-is-charged-with-making-nuclear-components.html | South African Is Charged With Making Nuclear Components | False | By Michael Wines | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/gop-begins-new-push-as-rules-on-money-change.html | G.O.P. Begins New Push as Rules on Money Change | False | By Glen Justice | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-presidents-moment-american-voices-11-letters.html | The President's Moment: American Voices (11 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-04 | 2004-09-04 | https://www.nytimes.com/2004/09/04/news/globalist-get-used-to-it-europebush-could-win-again.html | Globalist : Get used to it, Europe:Bush could win again | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/crosswords/chess/it-failed-its-inventor-at-first-but-a-gambit-retains-its-a.html | It Failed Its Inventor at First, But a Gambit Retains Its Allure | False | By Robert Byrne | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/hoping-that-a-bar-doesnt-live-up-to-its-name.html | Hoping That a Bar Doesn't Live Up to Its Name | False | By Seth Kugel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/arts/rare-instruments-dealing-in-vitriol-839701.html | RARE INSTRUMENTS; Dealing in Vitriol | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/correction-873128.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/dining-out-peekskill-kitchen-that-spans-the-world.html | DINING OUT; Peekskill Kitchen That Spans the World | False | By Alice Gabriel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-the-debates.html | 58 Days to Go; The Debates | False | By Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/style/profits-from-status-quo-870900.html | Profits From Status Quo | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/introduction-821195.html | Introduction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/who-among-us-does-not-love-windsurfing.html | Who Among Us Does Not Love Windsurfing? | False | By Kate Zernike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/chapters/harbor.html | 'Harbor' | False | By Lorraine Adams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/design/the-new-new-york-skyline.html | The New New York Skyline | False | By Nicolai Ouroussoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/carrie-cannon-tadd-wessel.html | Carrie Cannon, Tadd Wessel | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/surprise-over-a-guilty-plea-and-a-sentence.html | Surprise Over A Guilty Plea and a Sentence | False | By Avi Salzman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-sept-4-case-dismissed.html | Page Two: Aug. 29-Sept. 4; CASE DISMISSED | False | By Kirk Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/photoop.html | PHOTO-OP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/how-flex-time-became-a-republican-idea.html | How 'Flex Time' Became a Republican Idea | False | By Pam Belluck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-aug-29sept-4-cats-and-dogs.html | Page Two: Aug. 29-Sept. 4; CATS AND DOGS | False | By Abby Goodnough | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/nyregion/for-the-democratic-primary-choose-carefully-838381.html | For the Democratic Primary, Choose Carefully | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-aug-29sept-4-the-nuclear-genie-pops-out-yet-again.html | Page Two: Aug. 29-Sept. 4; The Nuclear Genie Pops Out Yet Again | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/fivestar-lodging-at-a-refurbished-animal-shelter-in-huntington.html | Five-Star Lodging at a Refurbished Animal Shelter in Huntington | False | By Morgan Lyle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-person-one-key-to-the-states-future-this-woman-says-its-the.html | IN PERSON; One Key to the State's Future? This Woman Says It's the Horse | False | By George James | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/the-highlands-white-plains-a-bit-of-yesterday-pushing-back-on.html | The Highlands, White Plains: A Bit of Yesterday, Pushing Back on Tomorrow | False | By Elsa Brenner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/reverend-billys-unholy-war-821330.html | Reverend Billy's Unholy War | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/alexandra-fuchs-gideon-argov.html | Alexandra Fuchs, Gideon Argov | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/pssst-were-all-out-here.html | Pssst... We're All Out Here | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/sabrina-underwood-jonathan-su.html | Sabrina Underwood, Jonathan Su | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/business/deductions-and-donations-873411.html | Deductions and Donations | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-brief-southold-passes-regulation-on-affordable-housing.html | IN BRIEF; Southold Passes Regulation On Affordable Housing | False | By John Rather | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/debating-the-future-of-gardiners-island.html | Debating The Future Of Gardiners Island | False | By John Rather | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/how-kerry-became-a-girlieman.html | How Kerry Became a Girlie-Man | False | By Frank Rich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/tennis/little-guy-records-big-victory.html | Little Guy Records Big Victory | False | By Ron Dicker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/good-deals-for-banks-both-coming-and-going.html | Good Deals for Banks, Both Coming and Going | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-dutchin-desmond.html | Paid Notice: Deaths DUTCHIN, DESMOND | False | | 2004-11-19 | TX 6-215-822 | | | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/dining/pinot-noir-in-two-guises.html | Pinot Noir in Two Guises | False | By Howard G. Goldberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/commuters-journal-grand-central-in-his-heart-and-on-his-back.html | COMMUTER'S JOURNAL; Grand Central in His Heart and on His Back | False | By Jack Kadden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/workingmans-cantata.html | Workingman's Cantata | False | By James Vescovi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/a-presidential-campaign-tinged-with-rust.html | A Presidential Campaign Tinged With Rust | False | By James Dao | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/its-a-winwin-outcome-after-a-2sport-doubleheader.html | It's a Win-Win Outcome After a 2-Sport Doubleheader | False | By Kenneth Best | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-memorials-gottlieb-abc.html | Paid Notice: Memorials GOTTLIEB, ABE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/earlmart.html | Earlmart | False | By Monica Corcoran | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/can-a-label-sum-up-a-heritage-878790.html | Can a Label Sum Up a Heritage? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/health/always-on-the-job-employees-pay-with-health.html | Always on the Job, Employees Pay With Health | False | By John Schwartz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/the-guide-847062.html | THE GUIDE | False | By Eleanor Charles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/ann-wexler-jeffrey-cowan.html | Ann Wexler, Jeffrey Cowan | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/europe/france-takes-reins-of-nato-force-in-kosovo-at-trying-time.html | France Takes Reins of NATO Force in Kosovo at Trying Time | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/restaurants-saucy-and-hip.html | RESTAURANTS; Saucy and Hip | False | By Karla Cook | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/can-a-label-sum-up-a-heritage-878766.html | Can a Label Sum Up a Heritage? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/travel-advisory-virgin-blue-expands-into-the-pacific.html | TRAVEL ADVISORY; Virgin Blue Expands Into the Pacific | False | By Susan Gough Henly | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-pagano-marion-lubrano.html | Paid Notice: Deaths PAGANO, MARION LUBRANO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/television/barbara-walters-the-exit-interview.html | Barbara Walters: The Exit Interview | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/domestic-partnership-the-line-forms-here.html | Domestic Partnership: The Line Forms Here | False | By Janon Fisher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/bluejean-masterpiece.html | Bluejean Masterpiece | False | By Rob Walker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/a-true-power-breakfast-even-if-no-ones-buying.html | A True Power Breakfast, Even if No One's Buying | False | By Steven Kurutz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/long-island-journal-a-camp-where-sobering-realities-recede.html | LONG ISLAND JOURNAL; A Camp Where Sobering Realities Recede | False | By Marcelle S. Fischler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/raising-kevion-821241.html | Raising Kevion | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/parenting-a-common-loon.html | Parenting a Common Loon | False | By Eleanor Randolph | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/a-change-of-scene.html | A Change of Scene | False | By Marilyn Stasio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/we-repeat-ourselves.html | We Repeat Ourselves | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/chapters/heir-to-the-glimmering-world.html | 'Heir to the Glimmering World' | False | By Cynthia Ozick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/no-power-no-patience-but-the-hits-keep-coming.html | No Power, No Patience, but the Hits Keep Coming | False | By Alan Schwarz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/opinionspecial/casinohampton.html | Casinohampton | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/letters.html | Letters | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-goldfischer-sally-sa-rah-klaw.html | Paid Notice: Deaths GOLDFISCHER, SALLY (SA RAH) KLAW | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/a-stadium-long-gone-but-not-forgotten-872652.html | A Stadium Long Gone, but Not Forgotten | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/danika-cleary-mateusz-laszuk.html | Danika Cleary, Mateusz Laszuk | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/film-listings.html | Film Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-friedman-esther.html | Paid Notice: Deaths FRIEDMAN, ESTHER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/south-korea-calls-experiment-far-below-bomb-grade-level.html | South Korea Calls Experiment Far Below Bomb-Grade Level | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | By Ihsan Taylor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/can-a-label-sum-up-a-heritage-878812.html | Can a Label Sum Up a Heritage? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/a-faded-literary-light.html | A Faded Literary Light | False | By Michael Pollak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/identity-stew.html | Identity Stew | False | By Erin Chan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |