Exhibit H20

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-what-matters-now.html | 58 Days to Go, What Matters Now | False | By Adam Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/us/hurricane-frances-the-overview-slow-but-fierce-vast-hurricane-batters.html | HURRICANE FRANCES: THE OVERVIEW; Slow but Fierce, Vast Hurricane Batters the Florida Coast | False | By Abby Goodnough | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/pro-football-nfc-scouting-reports.html | PRO FOOTBALL; N.F.C. Scouting Reports | False | By Damon Hack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/up-front-worth-noting-two-bombshells-in-one-little-borough.html | UP FRONT: WORTH NOTING; Two Bombshells In One Little Borough | False | By Josh Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/police-shoot-two-brothers-in-brooklyn.html | Police Shoot Two Brothers in Brooklyn | False | By Janon Fisher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/fast-food-heaven.html | Fast-Food Heaven | False | Compiled by Kris Ensminger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-jacobs-pamela.html | Paid Notice: Deaths JACOBS, PAMELA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/opinionspecial/for-civil-court.html | For Civil Court | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/coming-this-fall-the-romanovs-visit-newark.html | Coming This Fall: The Romanovs Visit Newark | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-brief-175-million-plan-approved-to-plant-scallops-in-suffolk.html | IN BRIEF; $1.75 Million Plan Approved To Plant Scallops in Suffolk | False | By Vivian S. Toy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/sticking-to-the-script-873080.html | Sticking to the Script | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/free-fall-continues-mets-lose-8th-straight.html | Free Fall Continues: Mets Lose 8th Straight | False | By Ray Glier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/raising-kevion-821233.html | Raising Kevion | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-business-from-bathtub-to-winery.html | IN BUSINESS; From Bathtub to Winery | False | By Jeff Grossman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/giuliani-honor-draws-anti-abortion-fire.html | Giuliani Honor Draws Anti-Abortion Fire | False | By Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/new-designs-allow-for-courtyards.html | New Designs Allow for Courtyards | False | By Carole Paquette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/new-voices-blend-in-and-pay-off-at-caramoor.html | New Voices Blend In And Pay Off at Caramoor | False | By Roberta Hershenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/valerie-frankel-and-stephen-quint.html | Valerie Frankel and Stephen Quint | False | By Katie Zezima | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/the-only-question-is-whether-the-little-men-will-be-green.html | The Only Question Is Whether the Little Men Will Be Green | False | By Dennis Overbye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/automobiles/behind-the-wheel2004-mazdaspeed-miata-and-honda-s2000-in-hot.html | BEHIND THE WHEEL/2004 Mazdaspeed Miata and Honda S2000; In Hot Pursuit of an Endless Summer | False | By Peter Passell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/after-killing-by-police-a-familys-raw-wounds-endure.html | After Killing by Police, a Family's Raw Wounds Endure | False | By Joseph P. Fried | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/laura-vanderkam-michael-conway.html | Laura Vanderkam, Michael Conway | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/raising-kevion-821250.html | Raising Kevion | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/politics-the-delegate-as-commuter.html | POLITICS; The Delegate as Commuter | False | By Carin Rubenstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/nuanced-taste-from-burgundy.html | Nuanced Taste From Burgundy | False | By Howard G. Goldberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/can-a-label-sum-up-a-heritage-6-letters.html | Can a Label Sum Up a Heritage? (6 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/tracy-gary-jeffrey-salinger.html | Tracy Gary, Jeffrey Salinger | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-cohen-james.html | Paid Notice: Deaths COHEN, JAMES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/fully-booked-on-any-day-of-the-trip.html | Fully Booked on Any Day of the Trip | False | By Vanessa Hartmann | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/flushing-call-your-agent-873039.html | Flushing, Call Your Agent | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/the-red-arrow-machu-picchu-somber-museum.html | The Red Arrow; Machu Picchu; Somber Museum | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-paradise-joseph-l.html | Paid Notice: Deaths PARADISE, JOSEPH L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/politics/campaign/democrats-urge-kerry-to-turn-up-intensity-of-campaign.html | Democrats Urge Kerry to Turn Up Intensity of Campaign | False | By Adam Nagourney and Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/pageoneplus/corrections-871397.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/that-wasnt-the-week-that-was.html | That Wasn't the Week That Was | False | By William Falk | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/somber-museum-831433.html | Somber Museum | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/art-from-a-yarn-spinner-variations-for-minimalist-strings.html | ART; From a Yarn Spinner, Variations for Minimalist Strings | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/ghosts-of-el-morocco.html | Ghosts of El Morocco | False | By Laura Shaine Cunningham | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/reverend-billys-unholy-war-821349.html | Reverend Billy's Unholy War | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/travel-advisory-historic-british-homes-of-the-not-sorich.html | TRAVEL ADVISORY; Historic British Homes Of the Not-So-Rich | False | By Pamela Kent | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/the-redeemer.html | The Redeemer | False | By Lynn Hirschberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/us/parishioners-turn-activist-to-keep-their-church-open.html | Parishioners Turn Activist to Keep Their Church Open | False | By Katie Zezima | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/worth-noting-new-haven-man-is-leader-of-national-humane-society.html | WORTH NOTING; New Haven Man Is Leader Of National Humane Society | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/nyregion/remembering-mr-met-863378.html | Remembering Mr. Met | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/by-the-way-its-a-lonely-world-out-there.html | BY THE WAY; It's a Lonely World Out There | False | By Tammy La Gorce | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/imagine.html | Imagine | False | By Laura Miller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/opinionspecial/a-stadium-long-gone-but-not-forgotten-2-letters.html | A Stadium Long Gone, but Not Forgotten (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/a-graceful-exit-to-greener-pastures.html | A Graceful Exit to Greener Pastures | False | By Cheryl Dahle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/astros-find-new-meaning-in-their-oncelost-season.html | Astros Find New Meaning in Their Once-Lost Season | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/worth-noting-motorists-ignoring-sirens-of-emergency-vehicles.html | WORTH NOTING; Motorists Ignoring Sirens Of Emergency Vehicles | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/an-evening-of-long-goodbyes-this-man-is-an-island.html | 'An Evening of Long Goodbyes': This Man Is an Island | False | By Stephen Amidon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/li-work-trying-to-clean-house-at-the-federation-of-labor.html | L.I. @ WORK; Trying to Clean House at the Federation of Labor | False | By Warren Strugatch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/eve-kaplan-christopher-walbrecht.html | Eve Kaplan, Christopher Walbrecht | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/us/climate-and-bad-luck-favor-hurricanes-in-florida.html | Climate, and Bad Luck, Favor Hurricanes in Florida | False | By Kenneth Chang | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/jennifer-katz-evan-lipson.html | Jennifer Katz, Evan Lipson | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/opinionspecial/here-we-are-again.html | Here We Are Again | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-money-no-object.html | 58 Days to Go; Money: No Object | False | By Glen Justice | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/chelsea-buildings-swaps-muses-from-photography-to-dance.html | Chelsea Building Swaps Muses, from Photography to Dance | False | By William Neuman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/when-can-you-deplane-early.html | When Can You Deplane Early? | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/soapbox-summertime-blues.html | SOAPBOX; Summertime Blues | False | By Alice Elliott Dark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-hewins-robert-dana.html | Paid Notice: Deaths HEWINS, ROBERT DANA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-wolly-seymour.html | Paid Notice: Deaths WOLLY, SEYMOUR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/short-stories-anxiety-attacks.html | Short Stories: Anxiety Attacks | False | By Jeff Turrentine | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/dead-to-rights.html | Dead to Rights? | False | By Randy Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-liston-dr-mary-frances.html | Paid Notice: Deaths LISTON, DR. MARY FRANCES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-laguna-lawrence.html | Paid Notice: Deaths LAGUNA, LAWRENCE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/asia/one-japanese-on-a-quest-of-atonement.html | One Japanese on a Quest of Atonement | False | By Howard W. French | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/business/off-the-shelf-the-american-worker-from-all-sides-now.html | OFF THE SHELF; The American Worker, From All Sides Now | False | By Paul B. Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/college-football-rutgers-is-above-500.html | COLLEGE FOOTBALL; Rutgers Is Above .500 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/sports/the-class-aa-mets-880310.html | The Class AA Mets | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/wonder-twins-activate-a-sound-that-isnt-crunch-folk-or-riotgrrl.html | Wonder Twins Activate a Sound That Isn't Crunch Folk or Riot-Grrl Punk | False | By Laura Sinagra | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/tennis/on-this-day-youth-is-served-a-lesson.html | On This Day, Youth Is Served a Lesson | False | By Harvey Araton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-early-voting-florida-factor.html | 58 Days to Go; Early Voting Florida Factor | False | By John M. Broder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/amy-koenigsberg-joshua-remick.html | Amy Koenigsberg, Joshua Remick | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/the-mouse-in-the-antiques-shop.html | The Mouse in the Antiques Shop | False | By Tanya Mohn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/pageoneplus/corrections-838195.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/the-making-of-an-xbox-warrior-821292.html | The Making of An Xbox Warrior | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/design/battleground-art-revisiting-the-culture-wars-in-cincinnati.html | Battleground Art: Revisiting the Culture Wars in Cincinnati | False | By Richard B. Woodward | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/pageoneplus/corrections-879207.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/the-red-arrow-831417.html | The Red Arrow | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/as-population-rises-so-does-poverty-878740.html | As Population Rises, So Does Poverty | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/style/on-the-street-unfurled.html | ON THE STREET; Unfurled | False | By Bill Cunningham | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/nyregion/a-stadium-long-gone-but-not-forgotten-872636.html | A Stadium Long Gone, but Not Forgotten | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/up-front-worth-noting-a-wacky-game-is-found-insulting.html | UP FRONT: WORTH NOTING; A Wacky Game Is Found Insulting | False | By Robert Strauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/quiet-force-drives-bonds-toward-no-700.html | Quiet Force Drives Bonds Toward No. 700 | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/celebrating-the-bridge-no-one-wants-to-sell.html | Celebrating the Bridge No One Wants to Sell | False | By Jeff Vandam | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/its-not-just-about-jobs-but-where-the-jobs-are.html | It's Not Just About Jobs, but Where the Jobs Are | False | By Steven Greenhouse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/ayana-wright-miguel-lambert.html | Ayana Wright, Miguel Lambert | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/worth-noting-ralph-nader-qualifies-for-presidential-ballot.html | WORTH NOTING; Ralph Nader Qualifies For Presidential Ballot | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-the-wives-visible-and-invisible.html | 58 Days to Go; The Wives: Visible and Invisible | False | By Katharine Q. Seelye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/shuma-panse-jaydeep-bhatt.html | Shuma Panse, Jaydeep Bhatt | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-feinman-steven-charles.html | Paid Notice: Deaths FEINMAN, STEVEN CHARLES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/over-55-and-sticking-around.html | Over 55 and Sticking Around | False | By Donna Kutt Nahas | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/andrea-hirschhorn-jason-gershwin.html | Andrea Hirschhorn, Jason Gershwin | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-knowlton-jonathan.html | Paid Notice: Deaths KNOWLTON, JONATHAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/on-politics-lowprofile-republicans-how-about-no-profile.html | ON POLITICS; Low-Profile Republicans? How About No Profile? | False | By David Kocieniewski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-sparber-natalie.html | Paid Notice: Deaths SPARBER, NATALIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/change-africas-borders-873071.html | Change Africa's Borders | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/opinionspecial/can-you-hear-me-now.html | Can You Hear Me Now? | False | By Paula Diperna | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/pro-football-afc-scouting-reports.html | PRO FOOTBALL; A.F.C. Scouting Reports | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/showering-a-madonna-with-affection-not-devotion.html | Showering a Madonna With Affection, Not Devotion | False | By Peter Duffy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/under-the-spell-of-quetzalcoatl.html | Under the Spell of Quetzalcó'lâ%â'atl | False | BY Megan Harlan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-sacks-david-g.html | Paid Notice: Deaths SACKS, DAVID G. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/travel-advisory-views-of-foliage-are-vermont-appetizer.html | TRAVEL ADVISORY; Views of Foliage Are Vermont Appetizer | False | By Marialisa Calta | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-weis-gertrude.html | Paid Notice: Deaths WEIS, GERTRUDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/another-side-of-clarence-thomas.html | Another Side of Clarence Thomas | False | By Dahlia Lithwick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/us-lowfare-airlines-branch-out-abroad.html | U.S. Low-Fare Airlines Branch Out Abroad | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/theater/arts/theater-debriefing-eight-days-a-week.html | THEATER: DEBRIEFING; Eight Days a Week | False | By Jesse Green | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/pageoneplus/corrections-812641.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/elizabeth-walker-matthew-morrison.html | Elizabeth Walker, Matthew Morrison | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-tierney-dr-loren.html | Paid Notice: Deaths TIERNEY, DR. LOREN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-memorials-osler-julie.html | Paid Notice: Memorials OSLER, JULIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-sea-cliff-the-battle-of-the-tower.html | In Sea Cliff, the Battle of the Tower | False | By Nancy H. Tilghman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/redevelopment-a-heated-dispute-in-newark.html | REDEVELOPMENT; A Heated Dispute In Newark | False | By Marc Ferris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/hockey/canada-tops-russia-to-stay-unbeaten-in-world-cup.html | Canada Tops Russia to Stay Unbeaten in World Cup | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-mccarthy-william-j-mac.html | Paid Notice: Deaths MCCARTHY, WILLIAM J. (MAC) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/the-end-of-faith-against-toleration.html | 'The End of Faith': Against Toleration | False | By Natalie Angier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/opinionspecial/survival-of-the-wettest.html | Survival of the Wettest | False | By Michael White | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/europe/warmth-was-wanted-instead-putins-chilly-responses-darken-the.html | Warmth Was Wanted; Instead, Putin's Chilly Responses Darken the Political Clouds | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/judges-out-in-the-open-873012.html | Judges, Out in the Open | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/running-mate.html | Running Mate | False | By Deborah Solomon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/a-week-in-limbo-till-a-chill-bit-the-air.html | A Week in Limbo, Till a Chill Bit the Air | False | By Anemona Hartocollis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/a-message-in-every-squeeze.html | A Message in Every Squeeze | False | By Brendan I Koerner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/business/the-cost-of-cost-analysis-873438.html | The Cost of Cost Analysis | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/war-and-the-american-presidency-dire-conclusions.html | 'War and the American Presidency': Dire Conclusions | False | By Kevin Drum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/style/clubs-hypocrisy-870889.html | Clubs' Hypocrisy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/qa-security-deposit-on-regulated-rental.html | Q&A; Security Deposit on Regulated Rental | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/accent-what-accent.html | Accent? What Accent? | False | By Gary Santaniello | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/theater/newsandfeatures/only-we-who-guard-the-mystery-shall-be-unhappy.html | 'Only We Who Guard the Mystery Shall Be Unhappy' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/jonathan-strange-mr-norrell39-hogwarts-for-grownups.html | 'Jonathan Strange & Mr. Norrell': Hogwarts for Grown-Ups | False | By Gregory Maguire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/for-the-jets-architect-blueprints-are-taking-shape.html | For the Jets' Architect, Blueprints Are Taking Shape | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/lost-cause-821322.html | Lost Cause | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/museums-from-sand-castles-to-old-gray-mares-once-more-to-the-beach.html | MUSEUMS; From Sand Castles To Old Gray Mares; Once More to the Beach | False | By Barbara Delatiner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/jene-lupoli-william-luciani.html | Jenã'sÃ© Lupoli, William Luciani | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/smaller-pads-are-starting-to-shoulder-the-burden.html | Smaller Pads Are Starting to Shoulder the Burden | False | By Damon Hack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/theater-listings.html | Theater Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/under-this-tent-a-tuneup-for-the-soul.html | Under This Tent, a Tuneup for the Soul | False | By Steven Kurutz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/downtown-milford-is-now-hip-in-months-with-or-without-an-r.html | Downtown Milford Is Now Hip In Months With or Without an R | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/therapist-is-charged-with-physical-and-sexual-assault-on-boy-4.html | Therapist Is Charged With Physical and Sexual Assault on Boy, 4 | False | By John Holl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/aug-29sept-4.html | Aug. 29-Sept. 4 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-memorials-gorman-cliff.html | Paid Notice: Memorials GORMAN, CLIFF | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/line-jeanlouis-chris-taylor.html | Line Jean-Louis, Chris Taylor | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/huge-emotions-in-ever-smaller-packages.html | Huge Emotions in Ever Smaller Packages | False | By Jeremy Eichler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/stephanie-henshaw-milan-digiulio.html | Stephanie Henshaw, Milan DiGiulio | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/pamela-joyner-alfred-giuffrida.html | Pamela Joyner, Alfred Giuffrida | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/us/hurricane-frances-the-bahamas-damage-is-mostly-light-as-storm-pelts-island.html | HURRICANE FRANCES: THE BAHAMAS; Damage Is Mostly Light as Storm Pelts Island Chain | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/qa-an-apartment-isnt-ready-in-time.html | Q&A; An Apartment Isn't Ready in Time | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/can-a-label-sum-up-a-heritage-878804.html | Can a Label Sum Up a Heritage? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/jobs.html | Jobs | False | By Roger Lowenstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/television/cover-story-introducing-the-new-sitcom-stars-men-who-arent.html | COVER STORY; Introducing the New Sitcom Stars: Men Who Aren't Always Wrong | False | By Hugh Hart | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/all-gods-children.html | All God's Children | False | By Samantha M. Shapiro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/openers-suits-outsourcing-corner-offices.html | OPENERS; SUITS; Outsourcing Corner Offices | False | By Mark A. Stein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-aug-29-sept-4-prosecutor-problems.html | Page Two: Aug. 29-Sept. 4; PROSECUTOR PROBLEMS | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/openers-suits-passion-for-porsche.html | OPENERS; SUITS; PASSION FOR PORSCHE | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/to-negotiate-or-not.html | To Negotiate or Not | False | By Michael Wines | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/corrections-879606.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/international/europe/wrecked-russian-school-is-opened-to-public.html | Wrecked Russian School Is Opened to Public | False | By C. J. Chivers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/kate-solomon-dan-slivjanovski.html | Kate Solomon, Dan Slivjanovski | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/safe-and-sound.html | Safe and Sound | False | By ANDRÉ Ã Ã© ACIMAN | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/dustbusters.html | Dustbusters | False | By Penelope Green | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/security-deposit-on-regulated-rental.html | Security Deposit on Regulated Rental | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/quick-bitetotowa-rembrance-of-breakfasts-past.html | QUICK BITE/Totowa; Rembrance of Breakfasts Past | False | By Jack Silbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/us/suffering-effects-of-50s-abomb-tests.html | Suffering Effects of 50's A-Bomb Tests | False | By Sarah Kershaw | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/sure-ill-chip-in-for-college-tuition-but-it-costs-what.html | Sure, I'll Chip In For College Tuition. But It Costs What? | False | By Hubert B. Herring | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/into-prehistory-in-the-dordogne.html | Into Prehistory In the Dordogne | False | By Elaine Sciolino | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/in-foxboro-starting-at-the-bottom-for-the-team-at-the-top.html | In Foxboro, Starting at the Bottom for the Team at the Top | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-mukherji-bharati.html | Paid Notice: Deaths MUKHERJI, BHARATI | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/opinionspecial/city-or-suburbs-that-is-the-question-5-letters.html | City or Suburbs? That Is the Question (5 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/the-political-brain-821268.html | The Political Brain | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/sports/penalizing-the-al-880345.html | Penalizing the A.L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/outgrowing-the-home-office.html | Outgrowing the Home Office | False | By Joyce Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/movies/a-george-lucas-far-far-away.html | A George Lucas Far, Far Away | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/rock-paper-scissors-high-drama-in-the-tournament-ring.html | Rock, Paper, Scissors: High Drama in the Tournament Ring | False | By Jennifer 8. Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/ncaafootball/victory-brings-hope-and-worry.html | Victory Brings Hope, and Worry | False | By Bill Finley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/bert-russ-thomas-sharp.html | Bert Russ, Thomas Sharp | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/awaiting-surgery-clintons-up-and-seeing-visitors.html | Awaiting Surgery, Clinton Is Up and Seeing Visitors | False | By Robert D. McFadden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/asia/does-a-tiger-lurk-in-the-middle-of-a-fearful-symmetry.html | Does a Tiger Lurk in the Middle of a Fearful Symmetry? | False | By Norimitsu Onishi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/after-only-a-week-a-north-pole-resident-at-home-on-a-coney-island.html | After Only a Week, a North Pole Resident at Home on a Coney Island Roller Coaster | False | By Alan Feuer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/glitter-and-glass.html | Glitter and Glass | False | By Jessica Pressler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/arts/paperback-best-sellers-september-5-2004.html | PAPERBACK BEST SELLERS: September 5, 2004 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/middleeast/suicide-blast-kills-15-in-worst-of-several-attacks-in-iraq.html | Suicide Blast Kills 15 in Worst of Several Attacks in Iraq | False | By Erik Eckholm | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/chapters/judging-thomas.html | 'Judging Thomas' | False | By Ken Foskett | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/a-lasting-gift-from-a-terrific-club-that-nobody-wanted-to-join.html | A Lasting Gift, From a Terrific Club That Nobody Wanted to Join | False | By Peter Applebome | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/design/art-listings.html | Art Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-hightower-keith.html | Paid Notice: Deaths HIGHTOWER, KEITH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-polls-the-carter-exception.html | 58 Days to Go; Polls: The Carter Exception | False | By Richard J. Meislin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/ncaafootball/cal-earns-high-marks-on-the-field.html | Cal Earns High Marks on the Field | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/education/tidied-blackboards-notsoclean-slates.html | Tidied Blackboards, Not-So-Clean Slates | False | By Linda Saslow | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/opinionspecial/the-commuters-tale.html | The Commuter's Tale | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/up-front-worth-noting-repent-repent-ye-ezpass-offenders.html | UP FRONT: WORTH NOTING; Repent! Repent! Ye E-ZPass Offenders | False | By Jennifer Goldblatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/hes-not-beethoven-and-theres-nothing-wrong-with-that.html | He's Not Beethoven, and There's Nothing Wrong With That | False | By James R. Oestreich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/education-is-on-the-horizon.html | Education is on the Horizon | False | By Fran Silverman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/technology/openers-suits-house-and-home.html | OPENERS: SUITS; HOUSE AND HOME | False | By Eric Dash | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-sokal-robin-nee-levinson.html | Paid Notice: Deaths SOKAL, ROBIN (NEE LEVINSON) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-memorials-lissauer-janet-m.html | Paid Notice: Memorials LISSAUER, JANET M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/the-political-brain-821276.html | The Political Brain | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-rogers-harry-peter.html | Paid Notice: Deaths ROGERS, HARRY PETER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/hi-my-name-is-sam-and-ill-be-your-broker.html | Hi, My Name Is Sam, and I'll be Your Broker | False | By Anna Bahney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/pageoneplus/corrections-879614.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/jessica-wohl-mark-weinraub.html | Jessica Wohl, Mark Weinraub | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/brown-faces-surgery-now-yanks-lack-punch.html | Brown Faces Surgery; Now Yanks Lack Punch | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/jaimie-paul-aaron-meyer.html | Jaimie Paul, Aaron Meyer | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/pageoneplus/corrections-839515.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/government-by-for-and-secret-from-the-people.html | Government by, for and Secret From the People | False | By Eric Lichtblau | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/europe/putin-says-russia-faces-full-war-to-divide-nation.html | Putin Says Russia Faces Full 'War' to Divide Nation | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-aug-29sept-4-heart-trouble.html | Page Two: Aug. 29-Sept. 4; HEART TROUBLE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/kayaking-the-shore-searching-for-art.html | Kayaking the Shore, Searching for Art | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/business/what-consumers-accept-873390.html | What Consumers Accept | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/deploying-children-as-weapons-of-mass-affection.html | Deploying Children as Weapons of Mass Affection | False | By Shaila K. Dewan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/does-big-brother-use-a-pooperscooper.html | Does Big Brother Use a Pooper-Scooper? | False | By Jake Mooney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/nyregion/homeland-security-funds-is-new-york-getting-its-fair-share.html | Homeland Security Funds: Is New York Getting Its Fair Share? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/arts/best-sellers-september-5-2004.html | BEST SELLERS: September 5, 2004 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/prime-timeless-reception.html | Prime, Timeless Reception | False | By David Colman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/movies/portfolio-almodovars-women.html | PORTFOLIO; Almodí¡lñÛalvar's Women | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/europe/52-hours-of-horror-and-death-for-captives-at-russian-school.html | 52 Hours of Horror and Death for Captives at Russian School | False | By C. J. Chivers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/the-political-brain-821284.html | The Political Brain | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/europe/putin-tells-the-russians-we-shall-be-stronger.html | Putin Tells the Russians: 'We Shall Be Stronger' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-business-irvington-to-limit-onstreet-parking.html | IN BUSINESS; Irvington to Limit On-Street Parking | False | By Marc Ferris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/grasshoppers-with-mezcal-in-oaxaca.html | Grasshoppers With Mezcal in Oaxaca | False | By Dennis Ray Wheaton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/ruth-shalit-robertson-barrett.html | Ruth Shalit, Robertson Barrett | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/49ers-are-finding-that-this-cap-doesnt-fit.html | 49ers Are Finding That This Cap Doesn't Fit | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-memorials-gingold-jeffrey.html | Paid Notice: Memorials GINGOLD, JEFFREY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/africa/unwitting-wives-are-prey-in-south-africa-scandal.html | Unwitting Wives Are Prey in South Africa Scandal | False | By Sharon Lafraniere | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/deborah-ferleger-kenneth-hochhauser.html | Deborah Ferleger, Kenneth Hochhauser | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/raising-kevion-821209.html | Raising Kevion | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-olford-dr-stephen-f.html | Paid Notice: Deaths OLFORD, DR. STEPHEN F. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/judith-singer-beth-gamse.html | Judith Singer, Beth Gamse | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/harbor-under-surveillance.html | 'Harbor': Under Surveillance | False | By Neil Gordon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-goldfarb-aida.html | Paid Notice: Deaths GOLDFARB, AIDA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/pageoneplus/corrections-871583.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/nyregion/practice-at-your-own-risk-music-lovers-863394.html | Practice at Your Own Risk, Music Lovers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/pubs-gone-wild.html | Pubs Gone Wild | False | By Mark Jolly | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/update-dream-boat-proves-hard-to-handle.html | UPDATE; Dream Boat Proves Hard to Handle | False | By Sandee Brawarsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/africa/dispute-over-disarming-of-rebels-in-sudan.html | Dispute Over Disarming of Rebels in Sudan | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/art-previews-as-fall-beckons-women-rule.html | ART PREVIEWS; As Fall Beckons, Women Rule | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/worth-noting-boy-3-left-at-rest-area-is-reunited-with-family.html | WORTH NOTING; Boy, 3, Left at Rest Area Is Reunited With Family | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/tasting-the-apple-and-liking-it.html | Tasting the Apple, and Liking It | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/international/middleeast/iraqi-reports-on-capture-of-husseins-deputy-remain.html | Iraqi Reports on Capture of Hussein's Deputy Remain Unconfirmed | False | By Dexter Filkins and Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/megan-doherty-andrew-kelley.html | Megan Doherty, Andrew Kelley | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/in-carolina-delhomme-is-finding-his-stride.html | In Carolina, Delhomme Is Finding His Stride | False | By Viv Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/nyregion/city-or-suburbs-that-is-the-question-872296.html | City or Suburbs? That Is the Question | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/global-heat-811076.html | Global Heat | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/the-city-a-young-gun-in-politics-all-hes-missing-is-a-race.html | A Young Gun in Politics, All He's Missing Is a Race | False | By Jeff Vandam | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/global-heat-811068.html | Global Heat | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/dance/a-portrait-of-the-dancer-as-a-young-man-in-pain.html | A Portrait of the Dancer as a Young Man (in Pain) | False | By Sylviane Gold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/hailey-lustig-stephen-prince.html | Hailey Lustig, Stephen Prince | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/samantha-scharff-aaron-kopelowitz.html | Samantha Scharff, Aaron Kopelowitz | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/san-cristobal-is-emerging-from-the-mist.html | San Cristó'ü%ébal Is Emerging From the Mist | False | By Herbert Buchsbaum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/adrienne-abbate-daniel-mackta.html | Adrienne Abbate, Daniel Mackta | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-memorials-roy-william-billy.html | Paid Notice: Memorials ROY, WILLIAM "BILLY" | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/politics/campaign/neer-the-twain-shall-meet.html | Ne'er the Twain Shall Meet | False | By John Tierney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/the-chic-simpletons-of-queer-eye.html | The Chic Simpletons of 'Queer Eye' | False | By Rick Marin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/openers-refresh-button-time-to-smell-whats-cooking.html | OPENERS: REFRESH BUTTON; Time to Smell What's Cooking | False | By Robert Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/ann-dilworth-john-lathrop.html | Ann Dilworth, John Lathrop | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/tennis/in-a-matchup-against-youth-age-triumphs.html | In a Matchup Against Youth, Age Triumphs | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/homeland-security-funds-is-new-york-getting-its-fair-share.html | Homeland Security Funds: Is New York Getting Its Fair Share? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/pageoneplus/arts/corrections-839469.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-business-scarsdale-ponders-how-to-build-a-better-garage.html | IN BUSINESS; Scarsdale Ponders How to Build a Better Garage | False | By Diana Marszalek | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/othersports/finding-a-little-paradise-in-fishing-the-tailwaters.html | Finding a Little Paradise in Fishing the Tailwaters | False | By Peter Kaminsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-business-clothing-stores-pin-hopes-on-taxfree-days.html | IN BUSINESS; Clothing Stores Pin Hopes On Tax-Free Days | False | By Elsa Brenner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/middleeast/inching-toward-elections-palestinians-begin-voter.html | Inching Toward Elections, Palestinians Begin Voter Registration | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/arts/womens-porn-come-up-and-see-us-839663.html | WOMEN'S PORN; Come Up and See Us | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/education/education-lastminute-ruling-for-st-basil.html | EDUCATION; Last-Minute Ruling for St. Basil | False | By Marek Fuchs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-aug-29sept-4-uncovered.html | Page Two: Aug. 29-Sept. 4; UNCOVERED | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/the-fall-hunt-is-on-at-arrowhead.html | The Fall Hunt Is On at Arrowhead | False | By Damon Hack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/clinton-hill-brooklyn-it-all-started-with-the-house.html | Clinton Hill, Brooklyn: It All Started With the House | False | By Penelope Green | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/on-the-stoop-whatever-is-always-a-in-focus.html | On the Stoop, 'Whatever' Is Always a in-Focus | False | By Susan Saulny | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-memorials-kempner-ivan-md.html | Paid Notice: Memorials KEMPNER, IVAN, MD. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/jersey-dont-tell-anyone-but-theres-this-rich-joke-going-around.html | JERSEY; Don't Tell Anyone, but There's This Rich Joke Going Around . . . | False | By Debra Galant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/jobs/a-phone-venture-calling-all-prisoners.html | A Phone Venture: Calling All Prisoners | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/welcome-to-iraq-mr-president.html | Welcome to Iraq, Mr. President | False | By David Rieff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/travel-advisory-address-book-hollywood-from-flying-saucers-to-flying.html | TRAVEL ADVISORY: ADDRESS BOOK; Hollywood, From Flying Saucers to Flying Squirrels | False | By William A. Gordon, Author of the Ultimate Hollywood Tour Book ( NORTH RIDGE BOOKS) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/dining-out-operatic-dishes-arias-too.html | DINING OUT; Operatic Dishes (Arias, Too) | False | By Joanne Starkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/dining-a-lesson-in-indian-fare-at-a-low-cost.html | DINING; A Lesson in Indian Fare (at a Low Cost) | False | By Stephanie Lyness | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/an-elegant-1920s-building-at-an-unshowy-address.html | An Elegant 1920s Building at an Unshowy Address | False | By Christopher Gray | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/museums-from-sand-castles-to-old-gray-mares-nags-and-knockouts.html | MUSEUMS; From Sand Castles To Old Gray Mares; Nags and Knockouts | False | By David Everitt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/as-population-rises-so-does-poverty-878758.html | As Population Rises, So Does Poverty | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/lost-cause-821314.html | Lost Cause | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-memorials-imbarrato-aurelia-caligiuri.html | Paid Notice: Memorials IMBARRATO, AURELIA CALIGIURI | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/even-the-brightest-quarterback-prospects-are-eased-into-the.html | Even the Brightest Quarterback Prospects Are Eased Into the N.F.L. Fray | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/chapters/secrets-of-the-soul.html | 'Secrets of the Soul' | False | By Eli Zaretsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/war-of-the-waste.html | War of the Waste | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/education/county-lines-school-clothes-shopping-wish-lists-in-hand.html | COUNTY LINES; School Clothes-Shopping, Wish Lists in Hand | False | By Kate Stone Lombardi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/birth-of-a-fashionista.html | Birth of a Fashionista | False | By Tiina K. Loite | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/mcgreevey-stays-put-and-intrigue-builds.html | McGreevey Stays Put, and Intrigue Builds | False | By David Kocieniewski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/amnesia-in-the-garden.html | Amnesia in the Garden | False | By Maureen Dowd | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/working-your-way-down.html | Working Your Way Down | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/does-rand-walk-the-talk-on-labor-policy.html | Does RAND Walk the Talk on Labor Policy? | False | By Karen Donovan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/science/communities-history-unearthed-in-spots.html | COMMUNITIES; History Unearthed, In Spots | False | By Matt Birkbeck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/allison-slater-brian-ray.html | Allison Slater, Brian Ray | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/ncaafootball/canes-are-all-the-rage.html | 'Canes Are All the Rage | False | By Bruce Feldman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/pageoneplus/corrections-871400.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/style/pulse-shelter-for-shoulders.html | PULSE; Shelter For Shoulders | False | By Ellen Tien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/schlepping-to-moguldom.html | Schlepping to Moguldom | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/opinionspecial/owens-for-congress.html | Owens for Congress | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/middleeast/winning-hearts-of-iraqis-with-a-sewage-pipeline.html | Winning Hearts of Iraqis With a Sewage Pipeline | False | By Erik Eckholm | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/dictionaries.html | Dictionaries | False | By Barbara Wallraff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/othersports/midas-eyes-has-plenty-after-a-short-turnaround.html | Midas Eyes Has Plenty After a Short Turnaround | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/city-or-suburbs-that-is-the-question-872458.html | City or Suburbs? That Is the Question | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/soccer/us-gets-a-victory-el-salvador-gets-angry.html | U.S. Gets a Victory; El Salvador Gets Angry | False | By Jere Longman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-liss-dorothy.html | Paid Notice: Deaths LISS, DOROTHY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/a-19thcentury-survivor-ships-its-last-fragrant-bouquet.html | A 19th-Century Survivor Ships Its Last Fragrant Bouquet | False | By Jeff Vandam | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/sports/rogge-the-rugger-880329.html | Rogge the Rugger | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/databank-gloomy-news-from-intel-weighs-on-the-nasdaq.html | DataBank; Gloomy News From Intel Weighs on the Nasdaq | False | By Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/for-the-record-fun-takes-the-reins-at-a-dude-ranch.html | FOR THE RECORD; Fun Takes The Reins At a Dude Ranch | False | By Marek Fuchs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/the-big-duck-838373.html | The Big Duck | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/movies/film-starring-gwyneth-paltrow-and-a-cast-of-pixels.html | FILM; Starring Gwyneth Paltrow and a Cast of Pixels | False | By Joel Topcik | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/pageoneplus/corrections-853950.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/television/clinton-correctional-facility-blues.html | Clinton Correctional Facility Blues | False | By Jon Caramanica | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/sports/a-deserving-loser-880337.html | A Deserving Loser | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/pageoneplus/corrections-879231.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-brockman-irene.html | Paid Notice: Deaths BROCKMAN, IRENE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/cat-people.html | Cat People | False | By Horacio Silva | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/dance/dance-listings.html | Dance Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-kasowitz-felice.html | Paid Notice: Deaths KASOWITZ, FELICE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/can-a-label-sum-up-a-heritage-878774.html | Can a Label Sum Up a Heritage? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/amy-solomonson-colin-miner.html | Amy Solomonson, Colin Miner | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/secrets-of-the-soul-is-psychoanalysis-science-or-is-it-toast.html | 'Secrets of the Soul': Is Psychoanalysis Science or Is It Toast? | False | By Daphne Merkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/the-next-shock-not-oil-but-debt.html | The Next Shock: Not Oil, but Debt | False | By Daniel Gross | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/arts/presidential-humor-the-real-joke-839710.html | PRESIDENTIAL HUMOR; The Real Joke | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/hud-proposes-lower-rent-subsidies.html | HUD Proposes Lower Rent Subsidies | False | By Stewart Ain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/obituaries/alastair-morton-66-eurotunnel-champion-dies.html | Alastair Morton, 66, Eurotunnel Champion, Dies | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-sobin-edward-a.html | Paid Notice: Deaths SOBIN, EDWARD A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/heir-to-the-glimmering-world-sects-and-the-city.html | 'Heir to the Glimmering World': Sects and the City | False | By John Leonard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/early-reaction-is-positive-on-a-new-yankee-stadium.html | Early Reaction Is Positive On a New Yankee Stadium | False | By Charles V Bagli | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/city-or-suburbs-that-is-the-question-872377.html | City or Suburbs? That Is the Question | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/stephanie-hill-benjamin-wilchfort.html | Stephanie Hill, Benjamin Wilchfort | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/allow-me-to-introduce-my-friend-andrew-jackson.html | Allow Me to Introduce My Friend, Andrew Jackson | False | By Dana Vachon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/how-to-make-love-like-a-porn-star-lovers-and-other-strangers.html | 'How to Make Love Like a Porn Star': Lovers and Other Strangers | False | By Jane and Michael Stern | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/can-a-label-sum-up-a-heritage-878782.html | Can a Label Sum Up a Heritage? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/a-brand-new-museum-caves-and-30000y-earold-art.html | A brand new museum, caves and 30,000-year-old art | False | By Hâ'tÂÉeLâ'tÂ NE FOUQUET | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/travel-advisory-online-alerts-for-airport-lines.html | TRAVEL ADVISORY; Online Alerts For Airport Lines | False | By Susan Stellin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/politics/campaign/with-polls-on-the-move-bush-and-kerry-take-their-economic.html | With Polls on the Move, Bush and Kerry Take Their Economic Message to Ohio | False | By David M. Halbfinger and Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/the-dress-that-saved-diane-von-furstenberg.html | The Dress That Saved Diane von Furstenberg | False | By Tracie Rozhon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/finding-real-paradise-in-historic-charlestown.html | Finding Real Paradise in Historic Charlestown | False | By Gay Jervey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/katrina-fischer-michael-kuh.html | Katrina Fischer, Michael Kuh | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/welcome-to-the-rainbow-state.html | Welcome to the Rainbow State | False | By Josh Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/television/for-young-viewers-acting-out-those-garageband-dreams.html | FOR YOUNG VIEWERS; Acting Out Those Garage-Band Dreams | False | By Kathryn Shattuck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/flying-to-tinian-831468.html | Flying to Tinian | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/in-the-berkshires.html | In the Berkshires | False | By Elin Schoen Brockman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/us/health/hurricane-frances-residents-a-shelter-for-the-weakest-proves-to.html | HURRICANE FRANCES; RESIDENTS; A Shelter for the Weakest Proves to Be None Too Strong | False | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/the-right-approach-can-keep-joy-in-mudville.html | The Right Approach Can Keep Joy in Mudville | False | By Cal Ripken Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-aug-29sept-4-a-barrier-breached.html | Page Two: Aug. 29-Sept. 4; A BARRIER BREACHED | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/one-by-one-iraqi-cities-become-nogo-zones.html | One by One, Iraqi Cities Become No-Go Zones | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-slesinger-helen.html | Paid Notice: Deaths SLESINGER, HELEN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/nyregion/homeland-security-funds-is-new-york-getting-its-fair-share-879959.html | Homeland Security Funds: Is New York Getting Its Fair Share? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/now-serving-serena-warrior-princess.html | Now Serving Serena, Warrior Princess | False | By Ginia Bellafante | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-spitambelis-takis.html | Paid Notice: Deaths SPITAMBELIS, TAKIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/democrats-compete-to-challenge-senator.html | Democrats Compete to Challenge Senator | False | By Jonathan P. Hicks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/jan-woo-ted-yu.html | Jan Woo, Ted Yu | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/as-population-rises-so-does-poverty-2-letters.html | As Population Rises, So Does Poverty (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/chapters/nuclear-terrorism.html | 'Nuclear Terrorism' | False | By Graham Allison | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/to-get-out-of-a-stall-apply-lift-an-election-may-work.html | To Get Out of a Stall, Apply Lift. An Election May Work. | False | By Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/lost-cause-821306.html | Lost Cause | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/style/evening-hours-party-faithful.html | EVENING HOURS; Party Faithful | False | By Bill Cunningham | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/tennis/another-marathon-another-victory.html | Another Marathon, Another Victory | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/the-most-important-article-in-our-history.html | The Most Important Article in Our History | False | By Tom Kuntz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/the-king-of-nostalgia-and-maybe-of-belleville.html | The King of Nostalgia, and Maybe of Belleville | False | By Mark Rotella | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/science/machu-picchu-831425.html | Machu Picchu | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-memorials-columbo-russ.html | Paid Notice: Memorials COLUMBO, RUSS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/pageoneplus/corrections-871567.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/a-target-on-the-hudson.html | A Target on the Hudson | False | By Rory Kennedy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/police-officers-salaries-873047.html | Police Officers' Salaries | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/movies/the-long-view-on-deep-throat.html | The Long View on 'Deep Throat' | False | By Laura M. Holson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/hey-kids-try-this-at-home.html | Hey Kids, Try This at Home | False | By Ruth La Ferla | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/kiane-frye-argin-hutchins.html | Kiane Frye, Argin Hutchins | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-memorials-headley-norma-gibson.html | Paid Notice: Memorials HEADLEY, NORMA GIBSON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-greenspan-ezra-m-md.html | Paid Notice: Deaths GREENSPAN, EZRA M., M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/leslie-adelson-nicholas-lewin.html | Leslie Adelson, Nicholas Lewin | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/yes-it-is-a-mansion-so-pay-the-tax.html | Yes, It Is a Mansion, So Pay the Tax | False | By Vivian Marino | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/tiffanys-gems-can-hold-off-bats-for-only-so-long.html | Tiffany's Gems Can Hold Off Bats for Only So Long | False | By Jim Luttrell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/your-board-can-ban-political-placards.html | Your Board Can Ban Political Placards | False | By Jay Romano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/automobiles/around-the-block-mercedess-baby-sl-builds-up-its-muscles.html | AROUND THE BLOCK; Mercedes's Baby SL Builds Up Its Muscles | False | By Keith Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/music-listings.html | Music Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-bush-susan-l.html | Paid Notice: Deaths BUSH, SUSAN L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-huber-mary-elizabeth-sedman.html | Paid Notice: Deaths HUBER, MARY ELIZABETH SEDMAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/international/europe/depth-of-planning-by-rebels-is-evident-in-schools.html | Depth of Planning by Rebels Is Evident in School's Remains | False | By C. J. Chivers Br / and Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/world/middleeast/exmentor-of-rebel-iraqi-cleric-breaks-from-his-protege.html | Ex-Mentor of Rebel Iraqi Cleric Breaks From His Protégé | False | By Nazila Fathi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/nicole-jaeger-daniel-erlij.html | Nicole Jaeger, Daniel Erlij | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/duke-ellington-piano-man.html | Duke Ellington, Piano Man | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/sunday-money-spending-tivo-cable-or-satellite-choose-that-smart-tv.html | SUNDAY MONEY: SPENDING; TiVo, Cable or Satellite? Choose That Smart TV Wisely | False | By Ken Belson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/very-highpriced-clothes-verylowrise-space.html | Very-High-Priced Clothes, Very-Low-Rise Space | False | By Mervyn Rothstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/michell-tollinchi-christopher-michel.html | Michell Tollinchi, Christopher Michel | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/raising-kevion-821217.html | Raising Kevion | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/elizabeth-marvel-bill-camp.html | Elizabeth Marvel, Bill Camp | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/education/good-schools-or-badratings-baffle-parents.html | Good Schools or Bad?Ratings Baffle Parents | False | By Sam Dillon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-yeung-winston-cy.html | Paid Notice: Deaths YEUNG, WINSTON C.Y. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/magazine/raising-kevion-821225.html | Raising Kevion | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-running-mates-rural-routes.html | 58 Days to Go; Running Mates: Rural Routes | False | By Rick Lyman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/dr-selig-neubardt-early-birth-control-proponent-dies-at-78.html | Dr. Selig Neubardt, Early Birth Control Proponent, Dies at 78 | False | By Jeremy Pearce | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/rubens-is-seeded-first-as-the-fall-shows-beckon.html | Rubens Is Seeded First As the Fall Shows Beckon | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/assembly-required.html | Assembly Required | False | By Toby Cecchini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/tennis/hewitt-resumes-hunt-for-a-grand-slam-title.html | Hewitt Resumes Hunt for a Grand Slam Title | False | By Ron Dicker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/classified/paid-notice-deaths-koplewicz-roma.html | Paid Notice: Deaths KOPLEWICZ, ROMA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/off-the-bench-last-bollinger-shows-his-best.html | Off the Bench Last, Bollinger Shows His Best | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/a-wave-of-photos-of-faces-still-missed.html | A Wave of Photos of Faces Still Missed | False | By Susan Hodara | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/politics/text-statement-from-clinton-family.html | Text: Statement From Clinton Family | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/all-eyes-on-greenspan-and-the-jobs-data.html | All Eyes on Greenspan and the Jobs Data | False | BY Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/somber-museum-831441.html | Somber Museum | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/in-internet-calling-skype-is-living-up-to-the-hype.html | In Internet Calling, Skype Is Living Up to the Hype | False | By James Fallows | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/why-the-dying-richard-strauss-couldnt-get-enough-of-daphne.html | Why the Dying Richard Strauss Couldn't Get Enough of 'Daphne' | False | By Bryan Gilliam | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/nyregion/city-or-suburbs-that-is-the-question-872407.html | City or Suburbs? That Is the Question | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/nyregion/city-or-suburbs-that-is-the-question-872261.html | City or Suburbs? That Is the Question | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/seeking-betsey-831484.html | Seeking Betsey | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/us/elfrieda-dyck-87-mennonite-who-helped-thousands-resettle-dies.html | Elfrieda Dyck, 87, Mennonite Who Helped Thousands Resettle, Dies | False | By Religion News Service; the Religion News Service | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/pageoneplus/corrections-871575.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday: Labor Day | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/television/doctors-without-behavioral-borders.html | Doctors Without Behavioral Borders | False | By Harold Varmus | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/bounce-back-and-race-ahead.html | Bounce Back and Race Ahead | False | By Alan B. Miller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/camille-noe-j-p-pagan.html | Camille Noe, J. P. PagĂsĂ¡n | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/chapters/an-evening-of-long-goodbyes.html | 'An Evening of Long Goodbyes' | False | By Paul Murray | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/prewar-intelligence-873055.html | Prewar Intelligence | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/television/critics-choice.html | CRITIC'S CHOICE | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/a-global-war-many-fronts-little-unity.html | A Global War: Many Fronts, Little Unity | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/a-visitor-florida-didnt-welcome.html | A Visitor Florida Didn't Welcome | False | By Sara Kennedy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/nuclear-terrorism-counting-down-to-the-new-armageddon.html | 'Nuclear Terrorism': Counting Down to the New Armageddon | False | By James Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/where-9-not-1-is-the-loneliest-number.html | Where 9, Not 1, Is the Loneliest Number | False | By Jeff Vandam | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/eliza-valk-robin-campbell.html | Eliza Valk, Robin Campbell | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/ilana-kobrin-david-prager.html | Ilana Kobrin, David Prager | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/pageoneplus/corrections-879274.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-05 | 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/a-convention-for-carnivores.html | A Convention for Carnivores | False | By Christopher Buckley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/worldbusiness/on-the-danube-art-technology-and-society-converge.html | On the Danube, art, technology and society converge | False | By Ed Ward | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/othersports/runner-felt-ostracized-at-olympics.html | Runner Felt Ostracized at Olympics | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/even-in-an-age-of-terror-towers-use-glass-facades.html | Even in an Age of Terror, Towers Use Glass Facades | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-memorials-maran-suzanne.html | Paid Notice: Memorials MARAN, SUZANNE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/from-now-until-then.html | From Now Until Then | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/baseball/flailing-mets-foiled-by-phillies.html | Flailing Mets Foiled by Phillies | False | By Ray Glier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media/no-need-to-dress-up-for-this-preview-just-log-on-to-the-home.html | No Need to Dress Up for This Preview; Just Log on to the Home Computer | False | By Ken Belson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/music/dancehalls-vicious-side-antigay-attitudes.html | Dancehall's Vicious Side: Antigay Attitudes | False | By Kelefa Sanneh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-stevenson-kennedy.html | Paid Notice: Deaths STEVENSON, KENNEDY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/football/a-young-giant-leaps-just-in-time.html | A Young Giant Leaps Just in Time | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/us/as-greyhound-cuts-back-the-middle-of-nowhere-means-going-nowhere.html | As Greyhound Cuts Back, the Middle of Nowhere Means Going Nowhere | False | By Eli Sanders | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/music/songs-that-vote-early-and-often.html | Songs That Vote Early and Often | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/music/reentering-a-world-her-heart-had-never-left.html | Re-entering a World Her Heart Had Never Left | False | By Lola Ogunnaike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/football/jets-cuts-include-four-former-draft-picks.html | Jets' Cuts Include Four Former Draft Picks | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/proposals-on-how-to-handle-options.html | Proposals on How to Handle Options | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/pageoneplus/corrections-884812.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/baseball/browns-injury-plays-into-red-sox-hands.html | Brown's Injury Plays Into Red Sox' Hands | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/automobiles/at-mit-rethinking-the-car-for-city-life.html | At M.I.T., Rethinking the Car for City Life | | By Phil Patton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/kerrys-campaign-tactics-882550.html | Kerry's Campaign Tactics | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/us/wrestling-with-extension-cords-and-gas-cans.html | Wrestling With Extension Cords and Gas Cans | | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/a-foreign-scholar-kept-out-885266.html | A Foreign Scholar, Kept Out | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/worldbusiness/on-advertising-aids-fund-uses-sharp-message.html | ON ADVERTISING : AIDS fund uses sharp message | | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-brockman-irene.html | Paid Notice: Deaths BROCKMAN, IRENE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-memorials-seidelman-phyllis-k.html | Paid Notice: Memorials SEIDELMAN, PHYLLIS K. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/of-the-lions-of-music-the-best-mane-of-all-882534.html | Of the Lions of Music, the Best Mane of All | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/americans-civic-duty-882542.html | Americans' Civic Duty | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/jealous-former-boyfriend-kills-2-men-then-turns-gun-on-himself.html | Jealous Former Boyfriend Kills 2 Men, Then Turns Gun on Himself, Police Say | False | By Michael Wilson and Colin Moynihan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/reckless-fullbody-medical-scans.html | Reckless Full-Body Medical Scans | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/labor-day.html | Labor Day | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/us/digging-out-from-one-storm-hit-hard-by-another.html | Digging Out From One Storm, Hit Hard by Another | False | By Jennifer 8. Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/another-failure-of-imagination-the-spectacular-rise-of-the-female.html | Another failure of imagination? The spectacular rise of the female terrorist | | By Alexis B. Delaney and Peter R. Neumann | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/world/europe/russian-rebels-had-precise-plan.html | Russian Rebels Had Precise Plan | | By C. J. Chivers and Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/dear-diary.html | Dear Diary | | By Joe Rogers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/clinton-surgery-puts-attention-on-death-rate.html | Clinton Surgery Puts Attention On Death Rate | | By Lawrence K. Altman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/international/europe/no-blood-on-our-headscarf.html | 'No Blood on Our Headscarf' | | BY Romain Leick, der Spiegel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media-products-slide-into-more-tv-shows-with-help-from-new.html | MEDIA; Products Slide Into More TV Shows, With Help From New Middlemen | | By Evelyn Nussenbaum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/world/asia/afghan-strife-exposes-deep-and-wide-ethnic-tensions.html | Afghan Strife Exposes Deep and Wide Ethnic Tensions | False | By Amy Waldman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/pageoneplus/corrections-884820.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-potash-jeannette.html | Paid Notice: Deaths POTASH, JEANNETTE | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/clinton-is-in-good-spirits-as-getwell-notes-pour-in.html | Clinton Is in Good Spirits as Get-Well Notes Pour In | | By Robert D. McFadden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/us/2nd-hurricane-deepens-wounds-in-stricken-florida.html | 2nd Hurricane Deepens Wounds in Stricken Florida | | By Felicity Barringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/othersports/the-best-connection-in-saratoga.html | The Best Connection in Saratoga | | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/judging-a-building-882585.html | Judging a Building | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/campaign/steady-on-the-right-bush-pitches-to-the-center.html | Steady on the Right, Bush Pitches to the Center | | By Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/obituaries/robert-d-cumming-87-philosophy-scholar-dies.html | Robert D. Cumming, 87, Philosophy Scholar, Dies | | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/soccer-albania-offers-greece-a-full-dose-of-greeks-own-medicine.html | SOCCER : Albania offers Greece a full dose of Greeks' own medicine | | By Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/a-lower-drinking-age-882526.html | A Lower Drinking Age? | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/the-candidates-tariff-dodge.html | The Candidates' Tariff Dodge | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/for-long-beach-locals-the-season-to-reclaim-the-sand.html | For Long Beach Locals, the Season to Reclaim the Sand | | By Michelle O'Donnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/us/backtoback-punch-of-two-hurricanes-is-expected-to-extract-a-40-billion.html | Back-to-Back Punch of Two Hurricanes Is Expected to Extract a $40 Billion Toll | | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media/perle-asserts-hollingers-conrad-black-misled-him.html | Perle Asserts Hollinger's Conrad Black Misled Him | | By Stephen Labaton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/economic-calendar.html | Economic Calendar | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-blumenfeld-violet.html | Paid Notice: Deaths BLUMENFELD, VIOLET | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/news/1929grease-from-garbage-in-our-pages100-75-and-50-years-ago.html | 1929:Grease From Garbage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-tager-marcia.html | Paid Notice: Deaths TAGER, MARCIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/design/a-new-museum-in-paris-inches-toward-reality.html | A New Museum in Paris Inches Toward Reality | False | By Alan Riding | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/world/europe/schroders-party-under-fire-for-cuts-is-routed-in-state.html | Schröi'âš'‚der's Party, Under Fire for Cuts, Is Routed in State Election | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/world/americas/plan-to-tame-journalists-just-stirs-them-up-in-brazil.html | Plan to Tame Journalists Just Stirs Them Up in Brazil | False | By Larry Rohter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/worldbusiness/aids-fund-uses-sharp-message-gold-campaign-cuts-glitz.html | AIDS fund uses sharp message : Gold campaign cuts glitz (folo) | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-cassel-milton-edward.html | Paid Notice: Deaths CASSEL, MILTON EDWARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/campaign/kerry-enlisting-clinton-aides-in-effort-to-refocus.html | Kerry Enlisting Clinton Aides in Effort to Refocus Campaign | False | By Adam Nagourney and David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/obituaries/lenore-benson-80-fashion-group-director-is-dead.html | Lenore Benson, 80, Fashion Group Director, Is Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/the-danger-of-pesticides-882577.html | The Danger Of Pesticides | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/books/indicting-the-drug-industrys-practices.html | Indicting the Drug Industry's Practices | False | By Janet Maslin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/world/middleeast/claims-about-capture-of-top-hussein-aide-are-disputed.html | Claims About Capture of Top Hussein Aide Are Disputed | False | By Dexter Filkins and Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-wolly-seymour.html | Paid Notice: Deaths WOLLY, SEYMOUR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/television/like-cinema-verite-but-without-the-verite.html | Like Cinéi'šâ'Cma Véé'šâ'Ómä Vééi'šâ'Ónitii'šâ'Ó, but Without the Véi'šâ'Ónitéi'šâ'Ó | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/baseball/four-walks-can-be-as-good-as-a-home-run.html | Four Walks Can Be as Good as a Home Run | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/in-trying-time-scaling-down-expectations-of-job-growth.html | In Trying Time, Scaling Down Expectations of Job Growth | False | By Eduardo Porter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/music/breaking-through-diffidence-with-poise.html | Breaking Through Diffidence With Poise | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/expected-dates-for-the-release-of-major-economic-indicators-this.html | Expected Dates for the Release of Major Economic Indicators This Week | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-levy-dr-william-leonard.html | Paid Notice: Deaths LEVY, DR. WILLIAM LEONARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/world/europe/in-schools-ruins-a-town-confronts-the-unthinkable.html | In School's Ruins, a Town Confronts the Unthinkable | False | By C. J. Chivers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media/summer-hit-disney-vs-the-weinsteins.html | Summer Hit: Disney vs. the Weinsteins | False | By Laura Holson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/merck-says-it-will-post-the-results-of-all-drug-trials.html | Merck Says It Will Post the Results of All Drug Trials | False | By Gardiner Harris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/a-foreign-scholar-kept-out-885169.html | A Foreign Scholar, Kept Out | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/trail/mutually-assured-deconstruction.html | Mutually Assured Deconstruction | False | By David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/pageoneplus/corrections-884847.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/world/americas/eskimos-fret-as-climate-shifts-and-wildlife-changes.html | Eskimos Fret as Climate Shifts and Wildlife Changes | False | By Clifford Krauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/senator-facing-challenge-from-a-fellow-democrat.html | Senator Facing Challenge From a Fellow Democrat | False | By Jonathan P. Hicks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/worldbusiness/a-sample-of-the-weeks-best-sellers-books.html | A sample of the week's best sellers : BOOKS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/education/despite-outflow-city-schools-administration-is-said-to-remain.html | Despite Outflow, City Schools Administration Is Said to Remain Solid | False | By David M. Herszenhorn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media/diet-battle-between-bread-and-muscle.html | Diet Battle Between Bread and Muscle | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/worldbusiness/wireless-video-aids-realtime-security.html | Wireless video aids real-time security | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/spy-case-renews-debate-over-proisrael-lobbys-ties-to-pentagon.html | Spy Case Renews Debate Over Pro-Israel Lobby's Ties to Pentagon | False | By James Risen and David Johnston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/news/obituary.html | OBITUARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/design/frank-lloyd-wright-stays-busy-in-buffalo.html | Frank Lloyd Wright Stays Busy in Buffalo | False | By Fred A. Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/technology/online-stores-branch-out.html | Online Stores Branch Out | False | By Bob Tedeschi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/baseball/barry-bonds-floats-their-boats.html | Barry Bonds Floats Their Boats | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/overcast-sky-and-winds-mark-fading-of-the-season.html | Overcast Sky and Winds Mark Fading of the Season | False | By Jennifer Medina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/thousands-missing-in-revenue-records-of-culinary-charity.html | Thousands Missing in Revenue Records of Culinary Charity | False | By Julia Moskin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/news/1904hungaria-count-in-ny-in-our-pages100-75-and-50-years-ago.html | 1904:Hungaria Count in N.Y. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/campaign/in-an-old-coal-town-the-old-party-labels-are-faded.html | In an Old Coal Town, the Old Party Labels Are Faded | False | By Katharine Q. Seelye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/workers-of-the-world-relax.html | Workers of the World, Relax | False | By Alain de Botton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/campaign/fuzzy-and-out-of-focus-this-time-its-intentional.html | Fuzzy and Out of Focus? This Time, It's Intentional | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/a-foreign-scholar-kept-out-885177.html | A Foreign Scholar, Kept Out | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/baseball/mondays-games-to-start-at-3-pm.html | Monday's Games to Start at 3 P.M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/technology/an-online-pioneer-resists-thelure-of-cashing-in.html | An Online Pioneer Resists theLure of Cashing In | False | By Matt Richtel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/editors-note.html | Editors' Note | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/abkhazia-in-the-caucasus-another-crisis-threatens.html | Abkhazia, in the Caucasus, another crisis threatens | False | By Neal Ascherson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/tennis/hewitt-and-mauresmo-press-ahead.html | Hewitt and Mauresmo Press Ahead | False | By Ron Dicker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/international/middleeast/car-bomb-kills-7-us-marines-and-3-iraqi-soldiers.html | Car Bomb Kills 7 U.S. Marines and 3 Iraqi Soldiers Near Falluja | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-abrams-miriam.html | Paid Notice: Deaths ABRAMS, MIRIAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/tennis/strangers-on-a-private-plane-agassi-and-sargsian-bonded.html | Strangers on a (Private) Plane, Agassi and Sargsian Bonded | False | By Selena Roberts | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/pageoneplus/corrections-884855.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/congress-to-face-many-tough-issues-as-election-day-nears.html | Congress to Face Many Tough Issues as Election Day Nears | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/hockey/americans-to-get-another-shot-at-russia.html | Americans to Get Another Shot at Russia | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-stone-louis.html | Paid Notice: Deaths STONE, LOUIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/world/asia/seoul-tries-hard-to-keep-its-sunshine-policy-free-of-clouds.html | Seoul Tries Hard to Keep Its 'Sunshine Policy' Free of Clouds | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/automobiles/giants-of-design-handy-with-cars.html | Giants of Design, Handy With Cars | False | By Phil Patton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/a-foreign-scholar-kept-out-885193.html | A Foreign Scholar, Kept Out | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/sports-briefing-equestrian-newcomer-wins-classic.html | SPORTS BRIEFING: EQUESTRIAN; Newcomer Wins Classic | False | By Alex Orr Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/news/move-will-precede-election-long-haul-in-country-expected-nato-set-to.html | Move will precede election; 'long haul' in country expected : NATO set to beef up Kabul force | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/bridge-no-looking-back-for-italian-pair-who-won-2002-montreal-title.html | BRIDGE; No Looking Back for Italian Pair Who Won 2002 Montreal Title | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/international/europe/unbridled-terror.html | Unbridled Terror | False | By Uwe Klussmann and Walter Mayr, der Spiegel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/trail/post-labor-day-homestretch.html | Post Labor Day Homestretch | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/international/middleeast/launch-of-israeli-spy-satellite-fails.html | Launch of Israeli Spy Satellite Fails | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/worldbusiness/asean-sets-regional-talks.html | Asean sets regional talks | False | By Wayne Arnold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/the-comeback-prez.html | The Comeback Prez | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media/when-this-book-argued-for-shift-in-antitrust-policy-its.html | When This Book Argued for Shift in Antitrust Policy, Its Subject Smiled | False | By Steve Lohr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-sandler-malcolm-dds.html | Paid Notice: Deaths SANDLER, MALCOLM, D.D.S. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/technology/most-wanted-drilling-downdialup-vs-broadband-more-speed.html | MOST WANTED: DRILLING DOWN/DIAL-UP VS. BROADBAND; More Speed, More Stuff | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/technology/it-all-started-with-a-good-cup-of-coffee.html | It All Started With a Good Cup of Coffee | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-greenspan-ezra-m-md.html | Paid Notice: Deaths GREENSPAN, EZRA M., M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/ncaafootball/colorado-is-not-quite-all-better.html | Colorado Is Not Quite All Better | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/a-foreign-scholar-kept-out-885223.html | A Foreign Scholar, Kept Out | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/trail/front-porch-hecklers.html | Front Porch Hecklers | False | By David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/cellphones-and-marketers-882518.html | Cellphones and Marketers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/business/a-truly-portable-potty.html | A Truly Portable Potty | False | By Teresa Riordan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-weis-gertrude.html | Paid Notice: Deaths WEIS, GERTRUDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/a-setback-for-the-city-of-tolerance.html | A Setback for the City of Tolerance | False | By Joyce Purnick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/a-foreign-scholar-kept-out-5-letters.html | A Foreign Scholar, Kept Out (5 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/an-economy-that-turns-american-values-upside-down.html | An Economy That Turns American Values Upside Down | False | By Bob Herbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/world/land-dispute-in-kenya-882488.html | Land Dispute in Kenya | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/technology/taiwanese-pc-maker-on-verge-of-sales-push-into-us-and-china.html | Taiwanese PC Maker on Verge of Sales Push Into U.S. and China | False | By Trung Latieule | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/world/europe/moscows-gloom-deepens-as-fear-becomes-routine.html | Moscow's Gloom Deepens as Fear Becomes Routine | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/news/1954us-plane-down-in-our-pages100-75-and-50-years-ago.html | 1954:U.S. Plane Down : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/tennis/roddick-continues-to-show-his-dominance.html | Roddick Continues to Show His Dominance | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/classified/paid-notice-deaths-koplewicz-roma.html | Paid Notice: Deaths KOPLEWICZ, ROMA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-06 | 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/riposte-on-lebanon-882569.html | Riposte on Lebanon | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/konarka-to-acquire-solar-technology.html | Konarka to Acquire Solar Technology | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-bromante-palma.html | Paid Notice: Deaths BROMANTE, PALMA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-breuer-george.html | Paid Notice: Deaths BREUER, GEORGE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/practice-informations-healing-power.html | Practice: Information's Healing Power | False | By John O'Neil | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-europe-russia-yukos-must-return-to-court.html | World Business Briefing | Europe: Russia: Yukos Must Return To Court | False | By Erin E. Arvedlund (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/fashion/shhhh-pretend-youve-never-seen-those-styles.html | Shhhh! Pretend You've Never Seen Those Styles | False | By Tracie Rozhon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/asia/china-expresident-may-be-set-to-yield-last-powerful-post.html | China Ex-President May Be Set to Yield Last Powerful Post | False | By Joseph Kahn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/worldbusiness/eu-praises-coke-offer-to-change-contracts.html | EU praises Coke offer to change contracts | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/realty-trust-plans-a-shift-in-its-market.html | Realty Trust Plans a Shift in Its Market | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/darfur-and-the-definition-of-genocide-the-government-of-sudan-doesnt.html | Darfur and the definition of genocide : The government of Sudan doesn't hide its atrocities | False | By Kelly D. Askin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/style/kawakubos-communes-retail-rebellion.html | Kawakubo's commune:A retail rebellion | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-froelich-denise-mcn.html | Paid Notice: Deaths FROELICH, DENISE MCN. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/li-family-killed-in-crash-on-tappan-zee-bridge.html | L.I. Family Killed in Crash on Tappan Zee Bridge | False | By Patrick Healy and Janon Fisher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/where-the-healing-touch-starts-with-the-hospital-design.html | Where the Healing Touch Starts With the Hospital Design | False | By Lizette Alvarez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/science/did-the-cat-really-say-i-vant-to-be-alone-sorry-it-said-meow.html | Did the Cat Really Say 'I Vant to Be Alone'? Sorry, It Said Meow | False | By Donald G. McNeil Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/international/middleeast/at-least-40-killed-including-an-american-in-sadr.html | At Least 40 Killed, Including an American, in Sadr City Clashes | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/working-long-hours-take-a-massage-break-courtesy-of-your-boss.html | Working Long Hours? Take a Massage Break, Courtesy of Your Boss | False | By Benedict Carey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/us/clinton-is-given-bypass-surgery-for-4-arteries.html | Clinton Is Given Bypass Surgery for 4 Arteries | False | By Robert D. McFadden and Lawrence K. Altman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/soccer/this-time-around-shots-are-called.html | This Time Around, Shots Are Called | False | By Jack Bell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/celebrity-wrangling-without-the-jet-lag.html | Celebrity Wrangling, Without the Jet Lag | False | By Lori Levine | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-laguna-lawrence.html | Paid Notice: Deaths LAGUNA, LAWRENCE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-berkule-jack.html | Paid Notice: Deaths BERKULE, JACK | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/hockey/hull-and-routine-grow-old-together-for-united-states.html | Hull and Routine Grow Old Together for United States | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-weinrod-milton.html | Paid Notice: Deaths WEINROD, MILTON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/an-actors-craft-and-his-faith-intersect.html | An Actor's Craft and His Faith Intersect | False | By Chris Hedges | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/the-claim-a-nightcap-willhelp-you-sleep.html | The Claim: A Nightcap WillHelp You Sleep | False | By Anahad O'Connor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/politics/campaign/bush-and-kerry-clash-over-iraq-and-a-timetable.html | Bush and Kerry Clash Over Iraq and a Timetable | False | By David M. Halbfinger and David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/us/sunny-san-diego-finds-itself-being-viewed-as-a-kind-of-enronbythesea.html | Sunny San Diego Finds Itself Being Viewed as a Kind of Enron-by-the-Sea | False | By John M. Broder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/general-pinochets-day-in-court.html | General Pinochet's Day in Court | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/science/a-sociologist-with-an-advanced-degree-in-calamity.html | A Sociologist With an Advanced Degree in Calamity | False | By Claudia Dreifus | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/science/letters.html | Letters | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/baseball/the-early-bird-gets-the-free-hot-dog-and-soda.html | The Early Bird Gets the Free Hot Dog and Soda | False | By Bill Finley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/sports-briefings.html | Sports Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/baseball/at-yankee-stadium-a-long-days-journey-into-night.html | At Yankee Stadium, a Long Day's Journey Into Night | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/sports-briefing-pro-football-10second-delay-for-show.html | SPORTS BRIEFING: PRO FOOTBALL; 10-Second Delay for Show | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/style/von-furstenberg-takes-paris.html | Von Furstenberg takes Paris | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/shades-of-wars-past-890243.html | Shades of Wars Past | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/national/bush-unlikely-to-fulfill-vow-on-deficit-budget-office-projects.html | Bush Unlikely to Fulfill Vow on Deficit, Budget Office Projects | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/helping-frequent-fliers-redeem-miles-for-tickets-online.html | Helping Frequent Fliers Redeem Miles for Tickets, Online | False | By Joe Sharkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/fighting-the-aids-epidemic-by-issuing-condoms-in-the-prisons.html | Fighting the AIDS Epidemic by Issuing Condoms in the Prisons | False | By Brent Staples | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/us/for-clintons-lead-surgeon-little-more-than-a-days-work.html | For Clinton's Lead Surgeon, Little More Than a Day's Work | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/pentagons-iran-policy-890260.html | Pentagon's Iran Policy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-memorials-goldberg-william-eric.html | Paid Notice: Memorials GOLDBERG, WILLIAM ERIC | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/a-universe-of-loss-and-recovery-for-911-families-survey-shows.html | A Universe of Loss and Recovery for 9/11 Families, Survey Shows | False | By James Barron and Marjorie Connelly | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/music/enough-to-make-handel-reach-for-his-walkman.html | Enough to Make Handel Reach for His Walkman | False | By Anthony Tommasini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-zucker-ruth.html | Paid Notice: Deaths ZUCKER, RUTH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/marine-died-for-all-of-us-his-grieving-mother-says.html | Marine Died 'for All of Us,' His Grieving Mother Says | False | By Michelle O'Donnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/football/perseverance-pays-off-for-the-jets-reese.html | Perseverance Pays Off for the Jets' Reese | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/politics/campaign/cheneys-praise-of-bush-takes-a-dig-at-clinton-and-reagan.html | Cheney's Praise of Bush Takes a Dig at Clinton (and Reagan) | False | By Randal C. Archibold and Rick Lyman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/africas-borders-letters-to-the-editor.html | Africa's borders : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/science/the-fungi-hunt-so-many-species-ripe-for-finding.html | The Fungi Hunt: So Many Species, Ripe for Finding | False | By Bruce Barcott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/head-scarves-in-france-letters-to-the-editor.html | Head scarves in France : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-koss-suzanne-helein.html | Paid Notice: Deaths KOSS, SUZANNE HELEIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/our-fall-fashion-issue-can-you-even-lift-it.html | Our Fall Fashion Issue: (Can You Even Lift It?) | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/voter-id-problems-in-florida.html | Voter ID Problems in Florida | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/science/biology-of-dyslexia-varies-with-culture-study-finds.html | Biology of Dyslexia Varies With Culture, Study Finds | False | By Anahad O'Connor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/at-espn-after-25-years-happy-birthday-to-us.html | At ESPN After 25 Years, Happy Birthday to Us | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/asia/prodemocracy-forces-falter-in-hong-kong.html | Pro-Democracy Forces Falter in Hong Kong | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/music/defending-the-ancient-heartbeat-of-flamenco.html | Defending the Ancient Heartbeat of Flamenco | False | By Josh Kun | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/us/in-imperfect-compromise-exhibit-tells-of-vietnam-era.html | In Imperfect Compromise, Exhibit Tells of Vietnam Era | False | By Carol Pogash | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/us/experts-hope-double-blow-will-shake-complacency.html | Experts Hope Double Blow Will Shake Complacency | False | By Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/playing-and-swaying-to-caribbean-rhythms.html | Playing and Swaying to Caribbean Rhythms | False | By Marc Santora | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/endowment-chairman-coaxes-funds-for-the-arts.html | Endowment Chairman Coaxes Funds for the Arts | False | By Bruce Weber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/news/before-vote-nato-will-increase-afghan-force.html | Before vote, NATO will increase Afghan force | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/worldbusiness/logic-of-linking-aid-to-taxes-questioned-eu-states.html | Logic of linking aid to taxes questioned : EU states speak out against Sarkozy plan | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-ucko-helen.html | Paid Notice: Deaths UCKO, HELEN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-poor-anne-benson.html | Paid Notice: Deaths POOR, ANNE BENSON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/asia/south-korean-scientist-calls-uranium-test-academic.html | South Korean Scientist Calls Uranium Test 'Academic' | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/media/an-actor-working-on-madison-avenue.html | An Actor Working on Madison Avenue | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/after-cuts-yonkers-prepares-for-school-with-few-extras.html | After Cuts, Yonkers Prepares for School With Few Extras | False | By Kirk Semple | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/obituaries/j-wayne-fredericks-dies-at-87-nursed-us-ties-with-africa.html | J. Wayne Fredericks Dies at 87; Nursed U.S. Ties With Africa | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/science/in-a-speck-of-911-dust-a-world-of-chaos.html | In a Speck of 911 Dust, a World of Chaos | False | By Jenna M. McKnight | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/middleeast/7-us-marines-and-3-iraqis-are-killed-in-a-car-bomb-attack.html | 7 U.S. Marines and 3 Iraqis Are Killed in a Car Bomb Attack | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/us/hurricane-leaves-floridas-boats-and-marinas-broken-and-battered.html | Hurricane Leaves Florida's Boats and Marinas Broken and Battered | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-memorials-oppens-edith.html | Paid Notice: Memorials OPPENS, EDITH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-daar-philip.html | Paid Notice: Deaths DAAR, PHILIP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/sugar-is-sweet-and-unhealthy-892122.html | Sugar Is Sweet ... and Unhealthy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/washington/world/the-reach-of-war-intelligence-general-says-less-coercion.html | THE REACH OF WAR: INTELLIGENCE; General Says Less Coercion of Captives Yields Better Data | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/world-briefing-europe-france-premiers-exaide-guilty-of-soliciting.html | World Briefing | Europe: France: Premier's Ex-Aide Guilty Of Soliciting Minor | False | By Hâl'sÂ'câl'sÂ'ône Fouquet (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/how-to-watch-the-watchers.html | How to Watch the Watchers | False | By Richard Ben-Veniste and Lance Cole | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/science/pregame-sex-892190.html | Pregame Sex | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/television/it-is-a-reality-boxing-show-but-the-real-fight-is-elsewhere.html | It Is a Reality Boxing Show, but the Real Fight Is Elsewhere | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-asia-thailand-oil-prices-slow-economic.html | World Business Briefing | Asia: Thailand: Oil Prices Slow Economic Growth | False | By Wayne Arnold (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/style/postcard-at-home-on-the-road-from-the-first.html | POSTCARD : At home on the road from the first | False | By Rafe Totengo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/news/schrder-bloodied-but-does-not-relent.html | Schrâl'âï',der bloodied, but does not relent | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/olympics-move-to-china-letters-to-the-editor.html | Olympics move to China : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/news/muslimwest-divide-is-on-anwars-mind-return-of-a-malaysian.html | Muslim-West divide is on Anwar's mind : Return of a Malaysian | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/world-briefing-middle-east-lebanon-4-ministers-stepping-down.html | World Briefing | Middle East: Lebanon: 4 Ministers Stepping Down | False | By John Kifner (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/music/telling-time-in-margaritaville.html | Telling Time in Margaritaville | False | By Kelefa Sanneh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/americas/drowned-not-downed-trees-in-the-amazon-get-nasty.html | Drowned, Not Downed, Trees in the Amazon Get Nasty | False | By Larry Rohter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/movies/summer-box-office-hits-a-high-despite-lows.html | Summer Box Office Hits a High, Despite Lows | False | By Sharon Waxman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/asia/india-and-pakistan-end-2-days-of-talks-make-gains-on-some-issues.html | India and Pakistan End 2 Days of Talks; Make Gains on Some Issues but Not on Kashmir | False | By Amy Waldman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/baseball/yanks-show-visitors-no-shelter.html | Yanks Show Visitors No Shelter | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/the-cellphone-that-doesnt-work-at-the-hotel.html | The Cellphone That Doesn't Work at the Hotel | False | By Christopher Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/exercise-for-muscles-its-all-downhill.html | Exercise: For Muscles, It's All Downhill | False | By John O'Neil | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-memorials-shapiro-alvin.html | Paid Notice: Memorials SHAPIRO, ALVIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/movies/the-story-of-film-from-peep-shows-to-art-form.html | The Story of Film, From Peep Shows to Art Form | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/sugar-is-sweet-and-unhealthy-5-letters.html | Sugar Is Sweet . . . and Unhealthy (5 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/cardiac-arrests-rehabilitation-and-heart-disease.html | Cardiac Arrests: Rehabilitation and Heart Disease | False | By John O'Neil | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/movies/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/diet-pill-was-a-driving-force-in-french-drug-merger.html | Diet Pill Was a Driving Force in French Drug Merger | False | By Mark Landler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-blumberg-esterita-cissie.html | Paid Notice: Deaths BLUMBERG, ESTERITA (CISSIE) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/sports-briefing-thoroughbred-racing-barn-doors-close-at-saratoga.html | SPORTS BRIEFING: THOROUGHBRED RACING; Barn Doors Close at Saratoga | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/politics/911-proposals-lead-the-agenda-facing-congress.html | 9/11 Proposals Lead the Agenda Facing Congress | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/obituaries/gerard-piel-89-who-revived-scientific-american-magazine-dies.html | Gerard Piel, 89, Who Revived Scientific American Magazine, Dies | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/worldbusiness/alitalia-tells-unions-of-plan-to-lay-off-5000.html | Alitalia Tells Unions of Plan to Lay Off 5,000 Workers | False | By Eric Sylvers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/tennis/topseeded-heninhardenne-surprised-by-no-14-petrova.html | Top-Seeded Henin-Hardenne Surprised by No. 14 Petrova | False | By Ron Dicker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/us-airways-pilots-reject-wage-and-benefit-cuts.html | US Airways Pilots Reject Wage and Benefit Cuts | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-kirk-allan.html | Paid Notice: Deaths KIRK, ALLAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/nyu-student-is-killed-in-fall-at-tisch-school.html | N.Y.U. Student Is Killed in Fall at Tisch School | False | By Glenn Collins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-greenspan-ezra-m-md.html | Paid Notice: Deaths GREENSPAN, EZRA M., M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/science/helicopter-pilots-will-try-to-snag-space-probe.html | Helicopter Pilots Will Try to Snag Space Probe | False | By Kenneth Chang | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/tennis/hewitt-looks-toward-another-us-open-title.html | Hewitt Looks Toward Another U.S. Open Title | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/europe/european-envoy-visiting-turkey-to-assess-situation-of-kurds.html | European Envoy Visiting Turkey to Assess Situation of Kurds | False | By Susan Sachs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/pageoneplus/corrections-893366.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/startup-invests-faith-in-99-students.html | Start-Up Invests Faith in 99 Students | False | By David Gonzalez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/world-briefing-asia-china-90-dead-in-storms.html | World Briefing | Asia: China: 90 Dead In Storms | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-kapnick-sylvia-syd.html | Paid Notice: Deaths KAPNICK, SYLVIA (SYD) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/fashion/two-decades-uncovering-the-next-new-thing.html | Two Decades Uncovering the Next New Thing | False | By Guy Trebay | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-europe-oil-prices-hurt-airlines.html | World Business Briefing | Europe: Oil Prices Hurt Airlines | False | By Heather Timmons (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/sugar-is-sweet-and-unhealthy-892157.html | Sugar Is Sweet ... and Unhealthy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/worldbusiness/festival-in-austria-is-font-of-new-ideas-on-the.html | Festival in Austria is font of new ideas : On the Danube, art and technology unite | False | By Ed Ward | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/front page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/trade-center-veterans-plan-a-cooperative-restaurant.html | Trade Center Veterans Plan a Cooperative Restaurant | False | By Anthony Depalma | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/us/storm-lands-again-as floridians-assess-damage.html | Storm Lands Again asFloridians Assess Damage | False | By Felicity Barringer and Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/science/the-patch-892220.html | The Patch | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/middleeast/nuha-alradi-iraqi-artist-and-chronicler-dies-at-63.html | Nuha al-Radi, Iraqi Artist and Chronicler, Dies at 63 | False | By Neil MacFarquhar | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/sugar-is-sweet-and-unhealthy-892130.html | Sugar Is Sweet ... and Unhealthy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/worldbusiness/investors-catch-up-on-changes-in-portfolio-direction.html | Investors catch up on changes in portfolio direction and strategy : What your fund manager did this summer | False | By Barbara Wall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/baseball/once-again-mets-sputter-toward-end-of-a-season.html | Once Again, Mets Sputter Toward End of a Season | False | By Ray Glier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/tennis/agassi-handles-friend-now-faces-tougher-foe.html | Agassi Handles Friend; Now Faces Tougher Foe | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/science/global-warning-892203.html | Global Warning | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/go-where-the-money-is-on-the-subway.html | Go Where the Money Is: On the Subway | False | By Clyde Haberman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/middleeast/israel-loses-a-satellite-that-was-meant-to-spy-on-iran.html | Israel Loses a Satellite That Was Meant to Spy on Iran | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/us-airways-pilots-reject-wage-and-benefit-cuts-20040907933430612191.html | US Airways Pilots Reject Wage and Benefit Cuts | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/sugar-is-sweet-and-unhealthy-892165.html | Sugar Is Sweet ... and Unhealthy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/dna-testing-provides-finality-for-the-family-of-a-vietnam-war.html | DNA Testing Provides Finality for the Family of a Vietnam War Pilot Missing Since 1965 | False | By Michelle York | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/books/whos-the-outsider-well-that-depends-on-where-you-stand.html | Who's the Outsider? Well, That Depends on Where You Stand | False | By Michiko Kakutani | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/in-a-wifes-request-at-her-husbands-deathbed-ethics-are-an-issue.html | In a Wife's Request at Her Husband's Deathbed, Ethics Are an Issue | False | By Barron H. Lerner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/baseball/let-the-devil-rays-pick-up-the-tab.html | Let the Devil Rays Pick Up the Tab | False | By Dave Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/news/1904bad-news-for-russia-in-our-pages100-75-and-50-years-ago.html | 1904:Bad News for Russia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/international/middleeast/italian-aid-workers-and-2-iraqis-kidnapped.html | Italian Aid Workers and 2 Iraqis Kidnapped | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/a-mythic-reality.html | A Mythic Reality | False | By Paul Krugman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-asia-japan-business-investment-grows.html | World Business Briefing | Asia: Japan: Business Investment Grows | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/global-warning-892211.html | Global Warning | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/news/correction.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/science/a-matter-of-taste-892238.html | A Matter of Taste | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/boy-dies-mother-charged.html | Boy Dies; Mother Charged | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/news/1929opposing-market-views-in-our-pages100-75-and-50-years-ago.html | 1929:Opposing Market Views : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-memorials-powell-maxwell-m.html | Paid Notice: Memorials POWELL, MAXWELL M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/the-un-and-neutrality-letters-to-the-editor.html | The UN and neutrality : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-asia-japan-toyota-increasing-production-in.html | World Business Briefing | Asia: Japan: Toyota Increasing Production In China | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-the-americas-brazil-record-auto-production.html | World Business Briefing | The Americas: Brazil: Record Auto Production In August | False | By Todd Benson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-henle-beatrice-rosenthal.html | Paid Notice: Deaths HENLE, BEATRICE ROSENTHAL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-oneill-john-j.html | Paid Notice: Deaths O'NEILL, JOHN J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/a-mosquitos-gift-in-singapore-a-bad-case-of-breakbone-fever.html | A Mosquito's Gift in Singapore: A Bad Case of Breakbone Fever | False | By Wayne Arnold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/15yearold-boy-dies-and-2-men-are-hurt-in-brooklyn-shooting.html | 15-Year-Old Boy Dies and 2 Men Are Hurt in Brooklyn Shooting | False | By Andy Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/investigators-say-exmedicare-chief-should-repay-salary.html | Investigators Say Ex-Medicare Chief Should Repay Salary | False | By Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/international/americas/colombian-soldiers-said-to-assassinate-union-leaders.html | Colombian Soldiers Said to Assassinate Union Leaders | False | By Juan Forero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/sugar-is-sweet-and-unhealthy-892149.html | Sugar Is Sweet ... and Unhealthy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/news/eu-tries-to-cool-dispute-with-russia-over-hostage-episode.html | EU tries to cool dispute with Russia over hostage episode | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/onetime-star-investment-banker-is-facing-us-sentencing.html | Onetime Star Investment Banker Is Facing U.S. Sentencing | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/when-dog-bites-dog-man-is-next.html | When Dog Bites Dog, Man Is Next | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/endangered-nest-egg890316.html | Endangered Nest Egg? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/politics/campaign/big-clinton-role-in-kerry-campaign-is-seen-as-unlikely.html | Big Clinton Role in Kerry Campaign Is Seen as Unlikely | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/laissez-faire-my-gas-guzzler-already.html | Laissez-Faire My Gas Guzzler, Already | False | By Simon Romero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/dental-advice-start-early-very-early.html | Dental Advice: Start Early. Very Early. | False | By Jane E. Brody | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/treatments-a-new-approach-to-fighting-lice.html | Treatments: A New Approach to Fighting Lice | False | By John O'Neil | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/a-city-grasps-at-the-last-traces-of-summer.html | A City Grasps at the Last Traces of Summer | False | By Damien Cave | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/a-new-penn-station-890294.html | A New Penn Station | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/science/deer-contraception-892181.html | Deer Contraception | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/politics/campaign/on-labor-day-nominees-have-work-to-do.html | On Labor Day, Nominees Have Work to Do | False | By Adam Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/europe/grief-in-russia-mixes-with-harsh-words-for-government.html | Grief in Russia Mixes With Harsh Words for Government | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/tennis/cramped-legs-end-belgians-unlikely-run.html | Cramped Legs End Belgian's Unlikely Run | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/classified/paid-notice-deaths-brisk-ehrhardt-anne.html | Paid Notice: Deaths BRISK, EHRHARDT, ANNE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/business/another-theft-arrest.html | Another Theft Arrest | False | By Joe Sharkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/health/baby-boy-on-heart-pump-receives-transplant.html | Baby Boy on Heart Pump Receives Transplant | False | By Denise Grady | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/cult-of-death.html | Cult of Death | False | By David Brooks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/the-latest-poll.html | The Latest Poll | False | By Lee Kakheim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/world/world-briefing-europe-gibraltar-spain-lifts-ban-on-cruise-ships.html | World Briefing | Europe: Gibraltar: Spain Lifts Ban On Cruise Ships | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/news/1954britains-wingless-jet-in-our-pages100-75-and-50-years-ago.html | 1954:Britain's 'Wingless' Jet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/pageoneplus/corrections-893358.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/international/europe/thousands-protest-near-red-square-over-killings-at.html | Thousands Protest Near Red Square Over Killings at School | False | By Seth Mydans and C. J. Chivers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-07 | 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/a-patients-wishes-and-terris-law-890197.html | A Patient's Wishes And 'Terri's Law' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/food-stuff-stalking-the-wild-salmon.html | FOOD STUFF; Stalking the Wild Salmon | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/second-thoughts-in-california.html | Second Thoughts in California | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-cummings-victor-md.html | Paid Notice: Deaths CUMMINGS, VICTOR, M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/owners-of-neglected-landmarks-would-face-fines-under-bill.html | Owners of Neglected Landmarks Would Face Fines Under Bill | False | By Winnie Hu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/paneuropean-banking-gets-a-push-from-the-dutch.html | Pan-European banking gets push from the Dutch | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/connecticut-homeowners-question-eminent-domain.html | Connecticut Homeowners Question Eminent Domain | False | By Terry Pristin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/theater/newsandfeatures/in-new-space-theaters-dodgers-try-to-be-more-artful.html | In New Space, Theater's Dodgers Try to Be More Artful | False | By Jesse McKinley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-kaplan-dorothy.html | Paid Notice: Deaths KAPLAN, DOROTHY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/arts-briefing-highlights-inside-the-vault.html | ARTS BRIEFING: HIGHLIGHTS; Inside The Vault | False | By Kirsten Grieshaber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/in-this-case-it-came-straight-from-video.html | In This Case, It Came Straight From Video | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/tennis/again-its-too-major-a-reach-for-mauresmo.html | Again, It's Too Major a Reach for Mauresmo | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/europe/milosevic-loses-director-role-in-his-own-courtroom-drama.html | Milosevic Loses Director Role in His own Courtroom Drama | False | By Marlise Simons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/bush-backs-budget-authority-for-new-intelligence-post.html | Bush Backs Budget Authority For New Intelligence Post | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/the-mets-take-it-on-the-chin-twice.html | The Mets Take It on the Chin Twice | False | By Charlie Nobles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/us/town-comes-to-the-aid-of-its-castle.html | Town Comes to the Aid of Its Castle | False | By Nick Madigan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/new-members-defend-the-right-to-set-low-corporate.html | New members defend the right to set low corporate rates : EU states dispute French tax plan | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-zicari-elizabeth-beth-florance.html | Paid Notice: Deaths ZICARI, ELIZABETH "BETH" FLORANCE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/pageoneplus/corrections-905534.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-berkowitz-sabine.html | Paid Notice: Deaths BERKOWITZ, SABINE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-marshak-ida-mae.html | Paid Notice: Deaths MARSHAK, IDA MAE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/1929navy-sells-old-pigeons-in-our-pags100-75-and-50-years-ago.html | 1929:Navy Sells Old Pigeons : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-froelich-denise-mcn.html | Paid Notice: Deaths FROELICH, DENISE MCN. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-pallone-nathaniel-phd.html | Paid Notice: Deaths PALLONE, NATHANIEL, PHD. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/campaign-2004-kerry-opens-attack-on-projected-budget-deficit-of-422-2004090893080059993.html | CAMPAIGN 2004 : Kerry opens attack on projected budget deficit of $422 billion | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/football/nfl-matchup-week-1.html | N.F.L. Matchup: Week 1 | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/first-foreign-practice-is-a-lure-to-investors-law-2004090891447940729.html | First foreign practice is a lure to investors : Law firm allowed in Pyongyang | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/he-seeks-clearance-to-reenter-politics-malaysian-high-court-reviews.html | He seeks clearance to re-enter politics : Malaysian high court reviews Anwar's case | False | By Wayne Arnold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/europe/relief-charities.html | Relief Charities | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/fashion/the-homework-that-the-student-ate.html | The Homework That the Student Ate | False | By Matt Lee and Ted Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/in-cheneys-words-the-risk-of-the-wrong-choice.html | In Cheney's Words: The Risk of the Wrong Choice' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/tape-ties-bin-laden-to-call-to-aid-sheik.html | Tape Ties bin Laden to Call to Aid Sheik | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-stein-ernest.html | Paid Notice: Deaths STEIN, ERNEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-seskis-eleanor.html | Paid Notice: Deaths SESKIS, ELEANOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/bipartisan-bill-offered-on-911-panels-proposals.html | Bipartisan Bill Offered on 9/11 Panel's Proposals | False | By Philip Shenon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/technology/technology-briefing-telecommunications-mss-group-and.html | Technology Briefing | Telecommunications: MSS Group And Telwares To Merge | False | By Ken Belson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/pageoneplus/corrections-905585.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-friedland-cynthia-blau.html | Paid Notice: Deaths FRIEDLAND, CYNTHIA BLAU | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/world-business-briefing-asia-japan-insurance-acquisition.html | World Business Briefing | Asia: Japan: Insurance Acquisition | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/the-search-for-livable-worlds.html | The Search for Livable Worlds | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/2-fund-groups-to-pay-450-million-to-end-inquiry.html | 2 Fund Groups to Pay $450 Million to End Inquiry | False | By Heather Timmons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/us/nasas-shuttle-hangar-badly-damaged-by-storm.html | NASA's Shuttle Hangar Badly Damaged by Storm | False | By Stefano S. Coledan and John Schwartz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/decks-and-the-city.html | Decks and the City | False | By Glenn Collins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/design/ground-zero-the-long-view.html | Ground Zero, the Long View | False | By Sarah Boxer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-suplee-mary-t-green.html | Paid Notice: Deaths SUPLEE, MARY T. (GREEN) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/1904president-fights-trusts-in-our-pags100-75-and-50-years-ago-2004090890071418824.html | 1904:President Fights Trusts : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-gross-dr-isaiah-marsha.html | Paid Notice: Deaths GROSS, DR. ISAIAH & MARSHA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/asia/freed-malaysian-reflects-on-rift-between-muslims-and-the-west.html | Freed Malaysian Reflects on Rift Between Muslims and the West | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/out-of-the-horror-in-russia-lessons-for-the-world-905089.html | Out of the Horror in Russia, Lessons for the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/food-stuff-squeeze-play-a-different-way-to-make-juice.html | FOOD STUFF; Squeeze Play: A Different Way To Make Juice | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/asia/racial-handicaps-and-a-great-sprint-forward.html | Racial 'Handicaps' and a Great Sprint Forward | False | By Jim Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/pentagon-releases-bushs-longsought-military-records.html | Pentagon Releases Bush's Long-Sought Military Records | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/campaign-2004-cheney-suggests-a-kerry-victory-could-invite-a-terrorist.html | CAMPAIGN 2004 : Cheney suggests a Kerry victory could invite a terrorist attack | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-europe-scotland-first-day-of-business-in-new.html | World Briefing | Europe: Scotland: First Day Of Business In New Parliament | False | By Sarah Lyall (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/soccer-some-stumbling-powerhouses-need-to-get-their-acts-together.html | SOCCER : Some stumbling powerhouses need to get their acts together | False | By Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-shirley-betsy-beinecke.html | Paid Notice: Deaths SHIRLEY, BETSY BEINECKE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/final-tally-awaits-the-police-and-protesters.html | Final Tally Awaits the Police and Protesters | False | By Jennifer Steinhauer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/pageoneplus/corrections-905577.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-americas-venezuela-opposition-mayor-or-freed.html | World Briefing | Americas: Venezuela: Opposition Mayor Freed | False | By Juan Forero (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/a-ketchup-too-spicy-for-the-gop.html | A Ketchup Too Spicy for the G.O.P. | False | By Andrew Bushell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/the-media-business-advertising-addenda-publicis-shakes-up-its-new.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Shakes Up Its New York Office | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/out-of-the-horror-in-russia-lessons-for-the-world-905127.html | Out of the Horror in Russia, Lessons for the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-grody-jeannette-nee-kessler.html | Paid Notice: Deaths GRODY, JEANNETTE (NEE KESSLER) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/pageoneplus/corrections-905607.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-caesar-henry-a-ii.html | Paid Notice: Deaths CAESAR, HENRY A. II. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-seidler-david.html | Paid Notice: Deaths SEIDLER, DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/us/philippines-its-time-to-get-together-again.html | U.S.-Philippines : It's time to get together again | False | By Nicholas Platt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/pageoneplus/corrections-905550.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/ankiel-tries-to-regain-control-over-wild-past.html | Ankiel Tries to Regain Control Over Wild Past | False | By Ira Berkow | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/the-right-not-to-dissect-903930.html | The Right Not to Dissect | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/media/restrained-start-for-football-marketing.html | Restrained Start for Football Marketing | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/rebirth-of-a-french-farm-village-via-madagascar-2004090893767592813.html | Rebirth of a French farm village, via Madagascar | False | By Natasha C. Burley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/the-convention-2-scenes-904902.html | The Convention: 2 Scenes | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/sports-briefing.html | Sports Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/sifting-for-truth-as-bush-and-kerry-wage-a-war-of-words.html | Sifting for Truth as Bush and Kerry Wage a War of Words Over Iraq Policy | False | By Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-north-pole-just-balmy-but-that-was-back-then.html | World Briefing | North Pole: Just Balmy, But That Was Back Then | False | By Andrew C. Revkin (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/new-york-new-jersey-connecticut.html | New York, New Jersey, Connecticut | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/new-order-and-yanks-look-like-old-selves.html | New Order, and Yanks Look Like Old Selves | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/russias-tragedy-letters-to-the-editor-2004090892681066228.html | Russia's tragedy : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/mining-the-courts-for-truths-untold.html | Mining the Courts for Truths Untold | False | By Stacey Stowe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/out-of-the-horror-in-russia-lessons-for-the-world-8-letters.html | Out of the Horror in Russia, Lessons for the World (8 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/state-suspects-3-of-fraud.html | State Suspects 3 of Fraud | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/unions-vow-to-fight-alitalias-planned-layoffs.html | Unions Vow to Fight Alitalia's Planned Layoffs | False | By Eric Sylvers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/europe/a-groundswell-of-sympathy-and-donations.html | A Groundswell of Sympathy and Donations | False | By Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/international/middleeast/school-siege-in-russia-sparks-selfcriticism-in-arab.html | School Siege in Russia Sparks Self-Criticism in Arab World | False | By John Kifner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/confusing-yet-captivating.html | Confusing, Yet Captivating | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/tomorrows-rogue-elephant.html | Tomorrow's 'Rogue Elephant' | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/winners-and-losers-at-the-venice-festival.html | Winners and losers at the Venice festival | False | By Roderick Conway Morris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/russias-tragedy-letters-to-the-editor-200409089318502103.html | Russia's tragedy : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/kerry-sharpening-criticism-of-bush-lists-costs-of-iraq-war.html | Kerry, Sharpening Criticism of Bush, Lists Costs of Iraq War | False | By Brian Knowlton International Herald Tribune | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/1929navy-sells-old-pigeons-in-our-pages100-75-and-50-years-ago-200409089246773168.html | 1929:Navy Sells Old Pigeons : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-tierney-dr-loren.html | Paid Notice: Deaths TIERNEY, DR. LOREN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-oneill-john-j.html | Paid Notice: Deaths O'NEILL, JOHN J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/jury-selection-begins-in-2001-hamptons-murder-of-venture.html | Jury Selection Begins in 2001 Hamptons Murder of Venture Capitalist | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/international/asia/3-americans-urge-dropping-of-charges-they-ran-afghan-jail.html | 3 Americans Urge Dropping of Charges They Ran Afghan Jail | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/washington/us/the-2004-campaign-in-their-own-words.html | THE 2004 CAMPAIGN; In Their Own Words | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/nokia-dangles-blackberry-in-effort-to-tempt-more.html | Nokia dangles BlackBerry in effort to tempt more business users | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/hot-nights-in-copenhagen-200409089535866497.html | Hot nights in Copenhagen | False | By Mike Zwerin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/rodriguez-learns-that-relaxing-is-hard-work.html | Rodriguez Learns That Relaxing Is Hard Work | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-berkule-jack.html | Paid Notice: Deaths BERKULE, JACK | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/raise-gas-tax-not-tolls-2-letters.html | Raise Gas Tax, Not Tolls (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/trail/democrats-launch-counterattack-to-remarks-by-cheney.html | Democrats Launch Counterattack to Remarks by Cheney | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/pageoneplus/corrections-905470.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/cheney-warns-of-terror-risk-if-kerry-wins.html | Cheney Warns of Terror Risk if Kerry Wins | False | By David E. Sanger and David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/football/giants-choose-christie-for-kicking-experience.html | Giants Choose Christie for Kicking Experience | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-hudner-m-ripley.html | Paid Notice: Deaths HUDNER, M. RIPLEY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/world-business/new-members-defend-the-right-to-set-low-corporate-200409089238197695.html | New members defend the right to set low corporate taxes : EU states dispute French tax plan | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/world-business-briefing-europe-germany-travel-stake-sale-canceled.html | World Business Briefing | Europe: Germany : Travel Stake Sale Canceled | False | By Petra Kappl (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/asia/trying-to-stone-collaborators-seoul-party-hits-glass-house.html | Trying to Stone Collaborators, Seoul Party Hits Glass House | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/hot-nights-in-copenhagen.html | Hot nights in Copenhagen | False | By Mike Zwerin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/americas/bogota-says-colombian-troops-assassinated-3-union-leaders.html | Bogotá Says Colombian Troops Assassinated 3 Union Leaders | False | By Juan Forero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/pageoneplus/corrections-905488.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/halliburton-weighs-options-as-iraq-work-changes.html | Halliburton Weighs Options as Iraq Work Changes | False | By Simon Romero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/pageoneplus/corrections-897329.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-klusner-arthur-a.html | Paid Notice: Deaths KLUSNER, ARTHUR A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/correction-200409089073905478.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-europe-turkey-shipload-of-toxic-waste-sinks-off-coast.html | World Briefing | Europe: Turkey: Shipload Of Toxic Waste Sinks Off Coast | False | By Susan Sachs (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/russias-tragedy-letters-to-the-editor-200409089176537443.html | Russia's tragedy : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/britain-refuses-to-put-cap-on-auditors-liability-200409089135371944.html | Britain refuses to put cap on auditors' liability | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/pageoneplus/corrections-905615.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/world-business-briefing-europe-britain-broker-evaluates-proposals.html | World Business Briefing \| Europe: Britain: Broker Evaluates Proposals | False | By Heather Timmons (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/delta-to-cut-up-to-7000-jobs-in-restructuring-bid.html | Delta to Cut Up to 7,000 Jobs in Restructuring Bid | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/books/arts/arts-briefing-highlights-looking-for-literature.html | ARTS BRIEFING: HIGHLIGHTS; Looking For Literature | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/the-convention-2-scenes-904929.html | The Convention: 2 Scenes | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/international/middleeast/two-italian-aide-workers-kidnapped-in-iraq.html | Two Italian Aide Workers Kidnapped in Iraq | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/after-the-storm.html | After the Storm | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/winners-and-losers-at-the-venice-festival-2004090890014214639.html | Winners and losers at the Venice festival | False | By Roderick Conway Morris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/technology/technology-briefing-internet-earthlink-to-sell-new.html | Technology Briefing \| Internet: EarthLink To Sell New Handsets | False | By Ken Belson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/paneuropean-banking-gets-push-from-the-dutch.html | Pan-European banking gets push from the Dutch | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/europe/russia-grieves-for-children-and-putin-vents-his-fury.html | Russia Grieves for Children and Putin Vents His Fury | False | By Seth Mydans and C. J. Chivers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/virginia-is-6th-state-to-keep-nader-off-ballot.html | Virginia Is 6th State to Keep Nader Off Ballot | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/hockey/tkachuk-leads-us-to-victory-over-russia.html | Tkachuk Leads U.S. to Victory Over Russia | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-morales-william.html | Paid Notice: Deaths MORALES, WILLIAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/invectivefree-campaign-903965.html | Invective-Free Campaign | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/advocacy-groups-and-campaigns-an-uneasy-shuttle.html | Advocacy Groups and Campaigns: An Uneasy Shuttle | False | By Glen Justice and Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/campaign-2004-kerry-opens-attack-on-projected-budget-deficit-of-422.html | CAMPAIGN 2004 : Kerry opens attack on projected budget deficit of $422 billion | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/the-magic-of-napa-with-urban-polish.html | The Magic of Napa With Urban Polish | False | By Frank Bruni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-kellogg-marion-s.html | Paid Notice: Deaths KELLOGG, MARION S. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-ollendorff-rose-o.html | Paid Notice: Deaths OLLENDORFF, ROSE O. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/russias-tragedy-letters-to-the-editor.html | Russia's tragedy : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-slesinger-helen.html | Paid Notice: Deaths SLESINGER, HELEN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/red-sox-new-shortstop-fits-like-a-glove.html | Red Sox' New Shortstop Fits Like a glove.html | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/schrder-is-bloodied-but-hopeful.html | Schröder is bloodied but hopeful | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/campaign-2004-cheney-suggests-a-kerry-victory-could-invite-a-terrorist-2004090892857616440.html | CAMPAIGN 2004 : Cheney suggests a Kerry victory could invite a terrorist attack | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/britain-refuses-to-put-cap-on-auditors-liability.html | Britain refuses to put cap on auditors' liability | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/gay-activists-in-the-gop-withhold-endorsement.html | Gay Activists in the G.O.P. Withhold Endorsement | False | By David D. Kirkpatrick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/missing-in-action.html | Missing in Action | False | By Nicholas D. Kristof | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/us-conceding-rebels-control-regions-of-iraq.html | U.S. Conceding Rebels Control Regions of Iraq | False | By Eric Schmitt and Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/the-workplace-bully-them-to-make-them-leave-2004090893248559475.html | THE WORKPLACE : Bully them to make them leave | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/commercial-real-estate-regional-market-new-jersey-realty-trust.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- New Jersey; Realty Trust Plots a Route, Highway 24 | False | By Antoinette Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-berlinger-rhonie-hofheimer.html | Paid Notice: Deaths BERLINGER, RHONIE HOFHEIMER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/us-air-pilots-union-balks-at-wage-and-benefit-cuts.html | US Air PilotsÂ's Union Balks at Wage and Benefit Cuts | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/europe/british-soldier-charged-with-murder-of-iraqi.html | British Soldier Charged With Murder of Iraqi | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/technology/technology-briefing-software-computer-associates.html | Technology Briefing \| Software: Computer Associates Introduces New Business Programs | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-kapnick-sylvia-syd.html | Paid Notice: Deaths KAPNICK, SYLVIA (SYD) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/1954chiang-hits-red-junks-in-our-pages100-75-and-50-years-ago-2004090893215415672.html | 1954:Chiang Hits Red Junks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/duty-chafes-on-capitol-hill.html | Duty Chafes on Capitol Hill | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/study-finds-lack-of-data-on-health-effects-of-911-dust.html | Study Finds Lack of Data on Health Effects of 9/11 Dust | False | By Marc Santora | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/books/food-trivia-perilously-close-to-usefulness.html | Food Trivia Perilously Close to Usefulness | False | By William Grimes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/middleeast/2-italians-and-2-iraqis-abducted-from-offices-in-baghdad.html | 2 Italians and 2 Iraqis Abducted From Offices in Baghdad | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/us/national-briefing-south-north-carolina-pakistani-pleads-not-guilty.html | National Briefing | South: North Carolina: Pakistani Pleads Not Guilty | False | By Ariel Hart (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/hockey/lemieux-reigns-in-hockeys-shared-memory.html | Lemieux Reigns in Hockey's Shared Memory | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/raise-gas-tax-not-tolls-904740.html | Raise Gas Tax, Not Tolls | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/heavy-rain-disrupts-subways-flooding-tunnels.html | Heavy Rain Disrupts Subways, Flooding Tunnels | False | By Christine Hauser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/metro-briefing-new-york-manhattan-3-towing-firms-may-lose-licenses.html | Metro Briefing | New York: Manhattan: 3 Towing Firms May Lose Licenses | False | By Winnie Hu (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/books/food-stuff-kosher-decoded.html | FOOD STUFF; Kosher Decoded | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/correction.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-memorials-henkel-robert-e.html | Paid Notice: Memorials HENKEL, ROBERT E. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/three-years-on-sept-11-2001-us-visa-delays-sap-corporate-bottom-line.html | Three years on Sept. 11, 2001 : U.S. visa delays sap corporate bottom line | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/the-convention-2-scenes-2-letters.html | The Convention: 2 Scenes (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/alzheimers-patient-88-kills-wife-police-say.html | Alzheimer's Patient, 88, Kills Wife, Police Say | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/out-of-the-horror-in-russia-lessons-for-the-world-905054.html | Out of the Horror in Russia, Lessons for the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/how-highs-the-bidding-mama.html | How High's the Bidding, Mama? | False | By Dan Barry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/the-midas-touch-with-spin-on-it.html | The Midas Touch, With Spin on It | False | By Timothy L. O'Brien and Eric Dash | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/food-stuff-confusing-yet-captivating.html | FOOD STUFF; Confusing, Yet Captivating | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/expected-call-for-advance-registration-of-drug-tests.html | Expected Call for Advance Registration of Drug Tests | False | By Barry Meier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/globalist-why-the-good-times-feel-so-good-to-us-now-2004090894191504365.html | Globalist : Why the 'good times' feel so good to us now | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/fed-chief-hints-at-more-interest-rate-rises.html | Fed Chief Hints at More Interest Rate Rises | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/metro-briefing-new-york-brooklyn-skater-killed-in-accident.html | Metro Briefing | New York: Brooklyn: Skater Killed In Accident | False | By Jennifer Medina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/some-tabbouleh-with-your-tennis.html | Some Tabbouleh With Your Tennis? | False | By Frank Bruni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/design/ars-electronica-asks-what-will-be-next.html | Ars Electronica Asks What Will Be Next | False | By Ed Ward | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/the-chef-josh-dechellis-straight-from-the-rabbits-mouth.html | THE CHEF: JOSH DECHELLIS; Straight From the Rabbit's Mouth | False | By Matt Lee and Ted Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/recipe-cold-udon-noodles-with-carrots-and-egg.html | Recipe: Cold Udon Noodles With Carrots and Egg | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/steinbrenner-wants-answers-from-mlb.html | Steinbrenner Wants Answers From M.L.B. | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/three-years-on-sept-11-2001-us-visa-delays-sap-corporate-bottom-line-2004090892203774272.html | THREE YEARS ON: Sept. 11, 2001 : U.S. visa delays sap corporate bottom line | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/football/nos-1-2-and-3-on-jets-list-shut-down-running-game.html | Nos. 1, 2 and 3 on Jets' List: Shut Down Running Game | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/tennis/umpires-unforced-errors-help-lift-capriati.html | Umpire's Unforced Errors Help Lift Capriati | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/us/the-2004-campaign-in-their-own-words.html | THE 2004 CAMPAIGN; In Their Own Words | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/nokia-dangles-blackberry-in-effort-to-tempt-more-2004090893112747277.html | Nokia dangles BlackBerry in effort to tempt more business users | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/us/elderly-frail-refugees-but-grateful-for-help-remain-stuck-in-shelters.html | Elderly, Frail Refugees but Grateful for Help, Remain Stuck in Shelters | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/more-blackberryequipped-handsets-and-a-sleeker-smart-2004090890880903105.html | More BlackBerry-equipped handsets and a sleeker smart phone : Nokia woos the business market | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/middleeast/battles-in-baghdad-slum-leave-40-iraqis-and-a-gi-dead.html | Battles in Baghdad Slum Leave 40 Iraqis and a G.I. Dead | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/1904president-fights-trusts-in-our-pages100-75-and-50-years-ago.html | 1904:President Fights Trusts : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/television/filmmakers-examining-the-what-ifs-of-nuclear-power.html | Filmmakers Examining the 'What Ifs' of Nuclear Power | False | By Nancy Ramsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/calendar-quirks-and-teacher-training-translate-into-slow-start-for.html | Calendar Quirks and Teacher Training Translate Into Slow Start for Schools | False | By Anemona Hartocollis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/asia/spurred-by-illness-indonesians-lash-out-at-us-mining-giant.html | Spurred by Illness, Indonesians Lash Out at U.S. Mining Giant | False | By Jane Perlez and Evelyn Rusli | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/wall-st-banker-given-a-harsherthanrequired-sentence.html | Wall St. Banker Given a Harsher-Than-Required Sentence | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/sports-briefing-sports-broadcasting-yes-to-decide-on-new-executive.html | SPORTS BRIEFING; SPORTS BROADCASTING; YES to Decide on New Executive | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/media/lifetime-magazine-closing.html | Lifetime Magazine Closing | False | By Dow Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-weiss-mildred-millie.html | Paid Notice: Deaths WEISS, MILDRED (MILLIE) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-piel-gerard.html | Paid Notice: Deaths PIEL, GERARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/us/pageoneplus/corrections-904562.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/tampa-bay-and-yanks-to-play-2-on-wednesday.html | Tampa Bay and Yanks to Play 2 on Wednesday | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/writer-response-letters-to-the-editor-2004090890563336716.html | Writer response : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-abbett-ruth-virginia-ginny.html | Paid Notice: Deaths ABBETT, RUTH VIRGINIA "GINNY." | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/books/unorthodox-publisher-animates-hiphop-lit.html | Unorthodox Publisher Animates Hip-Hop Lit | False | By Dinitia Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/malaysia-court-reviews-anwars-corruption-case.html | Malaysia court reviews Anwar's corruption case | False | By Wayne Arnold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/1954chiang-hits-red-junks-in-our-pages100-75-and-50-years-ago.html | 1954:Chiang Hits Red Junks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/a-health-care-idea-903957.html | A Health Care Idea | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/out-of-the-horror-in-russia-lessons-for-the-world-905038.html | Out of the Horror in Russia, Lessons for the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-ross-david-anthony.html | Paid Notice: Deaths ROSS, DAVID ANTHONY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/media/cbs-realigns-entertainment-divisions.html | CBS Realigns Entertainment Divisions | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/group-says-terror-attack-on-indian-point-would-be-apocalyptic.html | Group Says Terror Attack on Indian Point Would Be Apocalyptic | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-levine-bernard-b.html | Paid Notice: Deaths LEVINE, BERNARD B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-abrams-miriam.html | Paid Notice: Deaths ABRAMS, MIRIAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/schrder-is-bloodied-but-hopeful-2004090893106571165.html | Schrö¼der is bloodied but hopeful | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-norman-jane-p.html | Paid Notice: Deaths NORMAN, JANE P. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/international/africa/us-to-propose-new-un-strategy-on-sudan.html | U.S. to Propose New U.N. Strategy on Sudan | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/taught-to-be-principals-and-now-facing-the-test.html | Taught to Be Principals, and Now Facing the Test | False | By Elissa Gootman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/corrections-905593.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/russias-tragedy-letters-to-the-editor-2004090891800610251.html | Russia's tragedy : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/world-business-briefing-asia-north-korea-law-firm-established.html | World Business Briefing | Asia: North Korea: Law Firm Established | False | By Andrew Salmon (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-rosen-murray-h.html | Paid Notice: Deaths ROSEN, MURRAY H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-greenspan-ezra-m.html | Paid Notice: Deaths GREENSPAN, EZRA M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/out-of-the-horror-in-russia-lessons-for-the-world-905100.html | Out of the Horror in Russia, Lessons for the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-africa-south-africa-arrest-in-fake-marriages.html | World Briefing | Africa: South Africa: Arrest In Fake Marriages | False | By Michael Wines (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/olive-oils-on-a-mediterranean-tour.html | Olive Oils on a Mediterranean Tour | False | By Frank J. Prial | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/new-espn-network-just-for-college-sports.html | New ESPN Network Just for College Sports | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/movies/film-review-a-sudden-fall-from-up-high-landing-on-a-trampoline.html | FILM REVIEW; A Sudden Fall From Up High, Landing on a Trampoline | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/pageoneplus/bush-deficit-cut-is-seen-as-flawed.html | Bush Deficit Cut Is Seen as Flawed | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-europe-britain-blair-to-reshuffle-cabinet.html | World Briefing | Europe: Britain: Blair To Reshuffle Cabinet | False | By Alan Cowell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/theater/newsandfeatures/andrew-lloyd-webber-strays-far-from-cats.html | Andrew Lloyd Webber Strays Far From 'Cats' | False | By Alan Riding | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/national/national-briefing.html | National Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/recipe-prosciutto-havarti-and-apple-sandwich.html | Recipe: Prosciutto, Havarti and Apple Sandwich | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/africa/beyers-naude-who-fought-apartheid-dies-at-89.html | Beyers Naude, Who Fought Apartheid, Dies at 89 | False | By Michael Wines | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/science/hollywood-to-help-nasa-catch-space-probe.html | Hollywood to Help NASA Catch Space Probe | False | By Kenneth Chang | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/eu-commissioners-remarks-on-turkey-raising-eyebrows-20040908911001191329.html | EU commissioner's remarks on Turkey raising eyebrows | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/us/clinton-reported-comfortable-and-talking.html | Clinton Reported Comfortable and Talking | False | By Lawrence K. Altman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-burgess-whitehead-ireta-b.html | Paid Notice: Deaths BURGESS, WHITEHEAD, IRETA B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/pageoneplus/corrections-905518.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/writer-response-letters-to-the-editor.html | Writer response : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/company-news-flight-attendants-join-request-for-trustee-at-united.html | COMPANY NEWS; FLIGHT ATTENDANTS JOIN REQUEST FOR TRUSTEE AT UNITED | False | By Micheline Maynard (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/eu-commissioners-remarks-on-turkey-raising-eyebrows.html | EU commissioner's remarks on Turkey raising eyebrows | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/us/national-briefing-south-kentucky-felons-voting-rights.html | National Briefing | South: Kentucky: Felons' Voting Rights | False | By Albert Salvato (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/rebirth-of-a-french-farm-village-via-madagascar.html | Rebirth of a French farm village, via Madagascar | False | By Natasha C. Burley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/inquiry-proposes-penalties-for-hiding-medicare-data.html | Inquiry Proposes Penalties for Hiding Medicare Data | False | By Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/european-economies-slow-as-consumers-stay-home.html | European Economies Slow as Consumers Stay Home | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/officials-say-proposed-rules-for-gas-leaks-are-too-lax.html | Officials Say Proposed Rules For Gas Leaks Are Too Lax | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/soccer-some-stumbling-powerhouses-need-to-get-their-acts-together-20040908941225661172.html | SOCCER ; Some stumbling powerhouses need to get their acts together | False | By Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/metro-briefing-new-york-manhattan-burning-cables-cause-evacuations.html | Metro Briefing | New York: Manhattan: Burning Cables Cause Evacuations | False | By Jennifer Medina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/education/at-baylor-university-a-struggle-over-mind-and-soul.html | At Baylor University, a Struggle Over Mind and Soul | False | By Naomi Schaefer Riley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/metro-briefing-new-york-manhattan-2-states-seek-pollution-controls.html | Metro Briefing | New York: Manhattan: 2 States Seek Pollution Controls | False | By Ian Urbina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/metro-briefing-new-jersey-weehawken-3-lightrail-stations-open.html | Metro Briefing | New Jersey: Weehawken: 3 Light-Rail Stations Open | False | By Damien Cave (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/administration-intensifies-efforts-to-inform-travelers-of-new-entry.html | Administration Intensifies Efforts to Inform Travelers of New Entry Requirements | False | By Rachel L. Swarns | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/glass-buildings-903949.html | Glass Buildings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/he-seeks-clearance-to-re-enter-politics-malaysian-high-court-reviews-20040908918310044122.html | He seeks clearance to re-enter politics : Malaysian high court reviews Anwar's case | False | By Wayne Arnold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/russias-tragedy-letters-to-the-editor-20040908926317463386.html | Russia's tragedy : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/the-good-the-greasy-and-the-quadruple-decker.html | The Good, the Greasy and the Quadruple-Decker | False | By Nic Covey and John Hammond | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/beslan-massacre-the-anguish-of-a-faithful-muslim.html | Beslan massacre : The anguish of a faithful Muslim | False | By Nassrine Azimi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-sueskind-bernard-bob.html | Paid Notice: Deaths SUESKIND, BERNARD (BOB) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/teenager-faces-felony-charges-in-fatal-beating-of-2-pit-bulls.html | Teenager Faces Felony Charges in Fatal Beating of 2 Pit Bulls | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign-in-their-own-words-bush-and-kerry.html | In Their Own Words: Bush and Kerry | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-mcconaughey-barbara-holmes.html | Paid Notice: Deaths MCCONAUGHEY, BARBARA (HOLMES) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/malaysia-court-reviews-anwars-corruption-case-20040908941l06764076.html | Malaysia court reviews Anwar's corruption case | False | By Wayne Arnold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/conventions-financial-impact-is-disputed.html | Convention's Financial Impact Is Disputed | False | By Lydia Polgreen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/a-family-court-gives-the-us-open-a-run-for-its-money.html | A Family Court Gives the U.S. Open a Run for Its Money | False | By Peter Applebome | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/out-of-the-horror-in-russia-lessons-for-the-world-905178.html | Out of the Horror in Russia, Lessons for the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/schools-opening-to-mixed-reviews.html | Schools Opening to Mixed Reviews | False | By Elissa Gootman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/obituaries/bob-evans-who-helped-ibm-transform-data-processing-dies-at-77.html | Bob Evans, Who Helped I.B.M. Transform Data Processing, Dies at 77 | False | By Laurie J. Flynn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/news/globalist-why-the-good-times-feel-so-good-to-us-now.html | Globalist : Why the 'good times' feel so good to us now | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/beslan-massacre-the-anguish-of-a-faithful-muslim-20040908913130208870.html | Beslan massacre : The anguish of a faithful Muslim | False | By Nassrine Azimi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/information-please-wine-goes-digital.html | Information, Please: Wine Goes Digital | False | By Sam Perkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/europe/to-speed-healing-ossetians-cling-together.html | To Speed Healing, Ossetians Cling Together | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/the-discreet-charm-of-the-very-bourgeois-toy-store.html | The Discreet Charm of the Very Bourgeois Toy Store? | False | By Susan Guerrero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/north-korea-allows-foreign-law-firm-to-set-up-shop.html | North Korea allows foreign law firm to set up shop | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/books/tamarind-sits-at-the-new-year-table.html | Tamarind Sits at the New Year Table | False | By Joan Nathan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/out-of-the-horror-in-russia-lessons-for-the-world-905135.html | Out of the Horror in Russia, Lessons for the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/trail/for-battleground-florida-no-delay-in-hurricane-aid.html | For Battleground Florida, No Delay in Hurricane Aid | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/the-minimalist-asian-twist-for-tomatoes.html | THE MINIMALIST; Asian Twist For Tomatoes | False | By Mark Bittman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-europe-italy-nun-is-refused-id-card-over-head-covering.html | World Briefing | Europe: Italy: Nun Is Refused ID Card Over Head Covering | False | By Ian Fisher (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/tennis/a-sport-salutes-its-jackie-robinson.html | A Sport Salutes Its Jackie Robinson | False | By George Vecsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/raise-gas-tax-not-tolls-904759.html | Raise Gas Tax, Not Tolls | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/deficit-analysis-and-bush-differ.html | Deficit Analysis and Bush Differ | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/more-blackberryequipped-handsets-and-a-sleeker-smart.html | More BlackBerry-equipped handsets and a sleeker smart phone : Nokia woos the business market | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/eastern-german-chemical-industry-stages-a-comeback.html | Eastern German Chemical Industry Stages a Comeback | False | By Kevin J. O'Brien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/classified/paid-notice-deaths-wachtenheim-eugene.html | Paid Notice: Deaths WACHTENHEIM, EUGENE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/us/the-storm-has-passed-but-floridas-ordeal-continues.html | The Storm Has Passed, but Florida's Ordeal Continues | False | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/a-deepening-debate-on-soldiers-and-their-insurers.html | A Deepening Debate on Soldiers and Their Insurers | False | By Diana B. Henriques | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/movies/chasing-puppy-innocence-in-a-pit-bull-world.html | Chasing Puppy Innocence in a Pit Bull World | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/first-foreign-practice-is-a-lure-to-investors-law.html | First foreign practice is a lure to investors : Law firm allowed in Pyongyang | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/out-of-the-horror-in-russia-lessons-for-the-world-905143.html | Out of the Horror in Russia, Lessons for the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/the-workplace-bully-them-to-make-them-leave.html | THE WORKPLACE : Bully them to make them leave | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/usphilippines-its-time-to-get-together-again-20040908911399281113.html | U.S.-Philippines : It's time to get together again | False | By Nicholas Platt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/does-iran-want-another-lebanon.html | Does Iran Want Another Lebanon? | False | By Peter R. Neumann and Joshua Kilberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/education/dreamed-you-never-studied-be-proud.html | Dreamed You Never Studied? Be Proud | False | By Samuel G. Freedman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-08 | 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/north-korea-allows-foreign-law-firm-to-set-up-shop-20040908936870757576.html | North Korea allows foreign law firm to set up shop | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/politics/campaign-book-unflattering-to-bush-draws-his-campaigns-fire.html | Book Unflattering to Bush Draws His Campaign's Fire | False | By David D. Kirkpatrick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/business/exbroker-guilty-of-banking-and-wire-fraud.html | Ex-Broker Guilty of Banking and Wire Fraud | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/sports/football/eagles-give-reid-a-contract-extension.html | Eagles Give Reid a Contract Extension | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/business/shift-in-medicare-use-expected.html | Shift in Medicare Use Expected | False | By Milt Freudenheim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/business/us-airways-plan-should-have-been-put-to-a-vote-leader-of-pilots.html | US Airways' Plan Should Have Been Put to a Vote, Leader of Pilots Says | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/classified/paid-notice-deaths-rudin-sydney.html | Paid Notice: Deaths RUDIN, SYDNEY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/garden/a-native-spirit-inside-the-beltway.html | A Native Spirit, Inside the Beltway | False | By Patricia Leigh Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/news/campaign-2004-its-a-kerry-romp-if-world-voted.html | CAMPAIGN 2004 : It's a Kerry Romp (if world voted) | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/nyregion/connecticut-ethics-panel-threatens-its-own-director.html | Connecticut Ethics Panel Threatens Its Own Director | False | By Stacey Stowe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/politics/cia-hid-more-prisoners-than-it-has-disclosed-generals-say.html | C.I.A. Hid More Prisoners Than It Has Disclosed, Generals Say | False | By Eric Schmitt and Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/style/home-and-garden/currents-california-who-knew-japanese-wares-on.html | CURRENTS: CALIFORNIA -- WHO KNEW?; Japanese Wares on American Soil | False | By Marianne Rohrlich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/technology/circuits/the-tablet-pc-takes-its-place-in-the-classroom.html | The Tablet PC Takes Its Place in the Classroom | False | By Thomas J. Fitzgerald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/washington/us/the-conflict-in-iraq-the-roster-of-the-dead.html | THE CONFLICT IN IRAQ; The Roster of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/world/middleeast/sharons-gaza-problem-it-may-be-israelis-not-arabs.html | Sharon's 'Gaza Problem': It May Be Israelis, Not Arabs | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/world/asia/australian-embassy-in-indonesia-bombed.html | Australian Embassy in Indonesia Bombed | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/opinion/unsolved-killings-in-the-philippines-as-journalists-die-the.html | Unsolved killings in the Philippines : As journalists die, the government looks away | False | By Inday Espina-Varona | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/business/media/havas-joins-grey-global-bidding.html | Havas Joins Grey Global Bidding | False | By Heather Timmons and Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/world/middleeast/allies-resist-us-efforts-to-pressure-iran-on-arms.html | Allies Resist U.S. Efforts to Pressure Iran on Arms | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/nyregion/pageonephas-corrections-919403.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/opinion/unraveling-kerrys-iraq-plan.html | Unraveling Kerry's Iraq Plan | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/movies/deal-is-struck-for-two-albums-related-to-fahrenheit-911.html | Deal Is Struck for Two Albums Related to 'Fahrenheit 9/11' | False | By Jeff Leeds | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/opinion/a-grim-milestone-1000-us-dead-4-letters.html | A Grim Milestone: 1,000 U.S. Dead (4 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/classified/paid-notice-deaths-feurey-theodore-v.html | Paid Notice: Deaths FEUREY, THEODORE V. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/opinion/cheney-and-the-politics-of-terror-917621.html | Cheney and the Politics of Terror | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/opinion/learning-from-clinton-916544.html | Learning From Clinton | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/classified/paid-notice-deaths-brown-george.html | Paid Notice: Deaths BROWN, GEORGE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/technology/circuits/a-smooth-snug-skin-extends-life-of-discs.html | A Smooth, Snug Skin Extends Life of Discs | False | By Michel Marriott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/sports/football/jets-face-first-crisis-mickens-lost-for-season.html | Jets Face First Crisis: Mickens Lost for Season | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/classified/paid-notice-deaths-scharer-jonathan-m.html | Paid Notice: Deaths SCHARER, JONATHAN M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/books/a-writer-must-be-tricky-for-2-realities-to-coexist.html | A Writer Must Be Tricky for 2 Realities to Coexist | False | By Janet Maslin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/technology/circuits/remembering-a-fine-camera.html | Remembering a Fine Camera | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/nyregion/just-so-long-as-it-has-cable.html | Just So Long as It Has Cable | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/technology/circuits/your-own-hit-parade-on-a-hard-drive-with-mp3-files.html | Your Own Hit Parade on a Hard Drive, With MP3 Files | False | By Yingdan Gu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/style/appreciation-the-legacies-of-polands-poet.html | Appreciation : The legacies of Poland's poet | False | By Joan Dupont | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/classified/paid-notice-deaths-bloom-herbert-h.html | Paid Notice: Deaths BLOOM, HERBERT H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/pageoneplus/corrections-919373.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/two-scientists-caught-in-amber.html | Two Scientists Caught in Amber | False | By Claudia Steinberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/world-briefing-asia-pakistan-6-civilians-die-in-army-clash.html | World Briefing | Asia: Pakistan: 6 Civilians Die In Army Clash | False | By Salman Masood (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/metro-briefing-new-york-bridgehampton-conviction-is-cast-into.html | Metro Briefing | New York: Bridgehampton: Conviction Is Cast Into Doubt | False | By Peter Beller (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/documents-suggest-special-treatment-for-bush-in-guard.html | Documents Suggest Special Treatment for Bush in Guard | False | By Katharine Q. Seelye and Ralph Blumenthal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/pageoneplus/corrections-919349.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/books/lawsuit-convulses-a-group-of-writers.html | Lawsuit Convulses a Group of Writers | False | By Kate Murphy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/music/the-configurations-expand-and-contract-on-cue.html | The Configurations Expand and Contract, on Cue | False | By Ben Ratliff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/cheney-and-the-politics-of-terror-6-letters.html | Cheney and the Politics of Terror (6 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/bidding-for-nursing-home-contract-causes-controversy.html | Bidding for Nursing Home Contract Causes Controversy | False | By Alison Leigh Cowan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/pageoneplus/corrections-919357.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/football/coughlin-keeps-the-giants-wondering.html | Coughlin Keeps the Giants Wondering | False | By Gerald Eskenazi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/a-grim-milestone-1000-us-dead-919160.html | A Grim Milestone: 1,000 U.S. Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/crash-of-a-robotic-space-probe.html | Crash of a Robotic Space Probe | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/europe-rejects-looser-labels-for-genetically-altered.html | Europe Rejects Looser Labels for Genetically Altered Food | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-dealy-elise-mejia.html | Paid Notice: Deaths DEALY, ELISE MEJIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/science/team-hopeful-in-its-effort-to-recreate-primal-life.html | Team Hopeful in Its Effort to Recreate Primal Life | False | By Nicholas Wade | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/olympics/no-rest-for-olympic-marathon-man.html | No Rest for Olympic Marathon Man | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/europe/us-officer-calls-killing-an-act-of-mercy.html | U.S. Officer Calls Killing an Act of Mercy | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/news/1929a-stronger-court-in-our-pages100-75-and-50-years-ago.html | 1929:A Stronger Court : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/semiconductors-offer-a-new-way-to-cut-the-cord.html | Semiconductors Offer a New Way to Cut the Cord | False | By Anne Eisenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-memorials-brinkerhoff-lillian-westaway.html | Paid Notice: Memorials BRINKERHOFF, LILLIAN WESTAWAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/correction.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/media/jack-daniels-honors-star-of-campaign.html | Jack Daniel's Honors Star of Campaign | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/us/recovery-is-progressing-for-clinton.html | Recovery Is Progressing for Clinton | False | By Lawrence K. Altman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/news/three-years-on-sept-11-2001-airline-turbulence-from-911-goes-on.html | THREE YEARS ON: Sept. 11, 2001 : Airline turbulence from 9/11 goes on | False | By Don Phillips | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/media/ovitz-seeks-to-be-excused-from-a-disney-suit.html | Ovitz Seeks to Be Excused From a Disney Suit | False | By Rita K. Farrell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/middleeast/since-911-rich-arabs-again-frolic-in-lebanon.html | Since 9/11, Rich Arabs Again Frolic in Lebanon | False | By John Kifner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/editors-note.html | Editors' Note | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/science/space/space-probe-fails-to-deploy-its-parachute-and-crashes.html | Space Probe Fails to Deploy Its Parachute and Crashes | False | By Kenneth Chang | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/trail/delay-to-the-rescue.html | Delay to the Rescue | False | By Sheryl Gay Stolberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/dutch-urge-eu-to-ease-mergers-for-unity-and.html | Dutch urge EU to ease mergers for unity and competition : A push for pan-European banks | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/europe/russias-antiterror-tactics-reward-and-a-first-strike.html | Russia's Antiterror Tactics: Reward and a First Strike | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/russia-and-chechnya-letters-to-the-editor.html | Russia and Chechnya : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/oil-explorers-searching-ever-more-remote-areas.html | Oil Explorers Searching Ever More Remote Areas | False | By Jad Mouawad | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/news/in-reply-the-president-vows-to-honor-dead-by-completing-mission-kerry.html | In reply, the president vows to honor dead by 'completing mission' : Kerry faults Bush over cost of Iraq war | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/a-grim-milestone-1000-us-dead-919187.html | A Grim Milestone: 1,000 U.S. Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-libby-john-k.html | Paid Notice: Deaths LIBBY, JOHN K. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/metro-briefing-new-york-manhattan-driver-killed-on-fdr-drive.html | Metro Briefing \| New York: Manhattan: Driver Killed On F.D.R. Drive | False | By Shaila K. Dewan (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-berlinger-mrs-george-f-rhonie.html | Paid Notice: Deaths BERLINGER, MRS. GEORGE F. (RHONIE) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/a-grim-milestone-1000-us-dead-919152.html | A Grim Milestone: 1,000 U.S. Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/news/correction.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/football/hands-off-for-patriots-in-rematch-with-colts.html | Hands Off for Patriots in Rematch With Colts | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/selecting-gadonneix-ends-power-struggle-new-chief-of.html | Selecting Gadonneix ends power struggle : New chief of EDF faces strife and budget woes | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/the-roots-of-terrorism-916650.html | The Roots of Terrorism | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/middleeast/massacre-draws-selfcriticism-in-muslim-press.html | Massacre Draws Self-Criticism in Muslim Press | False | By John Kifner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/preserving-the-past.html | Preserving the Past | False | By Lisa Napoli | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/fund-manager-picks-stocks-by-quizzing-chief.html | Fund manager picks stocks by quizzing chief executives : Up close and personal | False | By Miki Tanikawa | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/style/home and garden/currents-california-pottery-retroinspired-planter.html | CURRENTS: CALIFORNIA -- POTTERY; Retro-Inspired Planter Puts a Date Stamp on Perennials | False | By Frances Anderton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/us/last-of-hurricane-pounds-the-east-with-tornadoes-and-flooding.html | Last of Hurricane Pounds the East With Tornadoes and Flooding | False | By Ariel Hart | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/lost-from-skyline-but-not-from-the-landscape.html | Lost From Skyline, but Not From the Landscape | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/national/national-briefings.html | National Briefings | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-piel-gerard.html | Paid Notice: Deaths PIEL, GERARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/residential-sales.html | Residential Sales | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/nokia-puts-new-tools-in-phones.html | Nokia puts new tools in phones | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/nassau-refinancing-seeks-to-prop-up-health-agency.html | Nassau Refinancing Seeks to Prop Up Health Agency | False | By Bruce Lambert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/international/asia/japans-record-7th-typhoon-the-death-toll-is-at-least-31.html | Japan's Record 7th Typhoon; The Death Toll Is at Least 31 | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/exbanking-star-given-18-months-for-obstruction.html | Ex-Banking Star Given 18 Months for Obstruction | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/a-camera-small-in-stature-knows-how-to-accessorize.html | A Camera Small in Stature Knows How to Accessorize | False | By Ivan Berger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/add-water-and-presto-its-new-york.html | Add Water, and Presto, It's New York | False | By Joyce Purnick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/us/teenager-freed-by-court-is-charged.html | Teenager Freed by Court Is Charged | False | By Terry Aguayo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/the-new-trend-in-spending.html | The New Trend in Spending | False | By Virginia Postrel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/books/donald-allen-92-book-editor-of-bold-new-voices-in-poetry-dies.html | Donald Allen, 92, Book Editor of Bold New Voices in Poetry, Dies | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/insurance-premiums-take-a-toll.html | Insurance Premiums Take a Toll | False | By Regan Morris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/mlb-and-yankees-are-highpowered-neighbors-who-are-worlds.html | M.L.B. and Yankees Are High-Powered Neighbors Who Are Worlds Apart | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/fashion/designers-models-socialites-and-two-little-dogs-too.html | Designers, Models, Socialites and Two Little Dogs, Too | False | By Guy Trebay | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/for-two-911-memorials-a-man-who-listened.html | For Two 9/11 Memorials, a Man Who Listened | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/cheney-and-the-politics-of-terror-917630.html | Cheney and the Politics of Terror | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/kerry-strategy-letters-to-the-editor.html | Kerry strategy : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-memorials-breckir-rose.html | Paid Notice: Memorials BRECKIR, ROSE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/golf/singh-makes-it-to-top-and-is-hoping-to-stay.html | Singh Makes It to Top and Is Hoping to Stay | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/for-blackberry-users-a-new-way-to-write.html | For BlackBerry Users, a New Way to Write | False | By David Pogue | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/bush-now-backs-budget-powers-in-new-spy-post.html | Bush Now Backs Budget Powers in New Spy Post | False | By Elisabeth Bumiller and Philip Shenon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-krochmal-stanley.html | Paid Notice: Deaths KROCHMAL, STANLEY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/education/university-of-michigan-gets-a-100-million-gift.html | University of Michigan Gets a $100 Million Gift | False | By Greg Winter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/a-mouse-pad-with-two-faces-gives-gamers-more-precision.html | A Mouse Pad With Two Faces Gives Gamers More Precision | False | By Tim Gnatek | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/the-media-business-advertising-addenda-jack-daniels-honors-star-of.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jack Daniel's Honors Star of Campaign | False | By Heather Timmons and Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/culinary-foundation-calls-fiscal-juggling-a-possibility.html | Culinary Foundation Calls Fiscal Juggling a Possibility | False | By Julia Moskin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/us/in-nations-courtrooms-wounds-from-911-persist.html | In Nation's Courtrooms, Wounds From 9/11 Persist | False | By Leslie Eaton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/world-briefing-europe-britain-blair-brings-back-an-ally.html | World Briefing | Europe: Britain: Blair Brings Back An Ally | False | By Alan Cowell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-oneil-anne-josephine-murray.html | Paid Notice: Deaths O'NEIL, ANNE JOSEPHINE MURRAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/so-what-is-the-best-day-for-a-primary-917680.html | So, What Is the Best Day for a Primary? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/campaign/when-an-explosive-charge-is-not-handled-with-care.html | When an Explosive Charge Is Not Handled With Care | False | By Adam Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-marshak-ida-mae.html | Paid Notice: Deaths MARSHAK, IDA MAE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/worldbusiness/china-poised-for-decision-on-raising-interest-rates.html | China Poised for Decision on Raising Interest Rates | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/cheney-and-the-politics-of-terror-917664.html | Cheney and the Politics of Terror | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-cummings-victor-md.html | Paid Notice: Deaths CUMMINGS, VICTOR, M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/new-york-new-jersey-connecticut.html | New York, New Jersey, Connecticut | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/international/middleeast/israeli-military-continues-major-push-into-gaza.html | Israeli Military Continues Major Push Into Gaza | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/klein-says-discipline-will-be-tightened.html | Klein Says Discipline Will Be Tightened | False | By Elissa Gootman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/international/africa/powell-declares-genocide-in-sudan-in-bid-to-raise.html | Powell Declares Genocide in Sudan in Bid to Raise Pressure | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-shelkin-lisa-b.html | Paid Notice: Deaths SHELKIN, LISA B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/downpour-overwhelms-transit-in-morning-rush.html | Downpour Overwhelms Transit in Morning Rush | False | By Michael Luo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/news/1904french-invade-england-in-our-pages100-75-and-50-years-ago.html | 1904:French Invade England : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/decision-time-for-sudan-eu-plays-a-strong-role-on-darfur.html | Decision time for Sudan : EU plays a strong role on Darfur | False | By Bernard Bot | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-gill-arthur.html | Paid Notice: Deaths GILL, ARTHUR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/basketball/new-coach-puts-liberty-on-track.html | New Coach Puts Liberty on Track | False | By Lena Williams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-blom-henry-mcewan.html | Paid Notice: Deaths BLOM, HENRY MCEWAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-braun-margaret.html | Paid Notice: Deaths BRAUN, MARGARET | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/with-no-computer-around-multimedia-player-shows-off.html | With No Computer Around, Multimedia Player Shows Off | False | By Neil McManus | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/company-news-franks-nursery-files-for-bankruptcy-protection-again.html | COMPANY NEWS; FRANKS NURSERY FILES FOR BANKRUPTCY PROTECTION AGAIN | False | By Dow Jones; Ap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/an-elder-challenges-outsourcings-orthodoxy.html | An Elder Challenges Outsourcing's Orthodoxy | False | By Steve Lohr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/television/seeing-a-mushroom-cloud-in-new-york.html | Seeing a Mushroom Cloud in New York | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/aging-sewers-are-unable-to-keep-up-with-the-flow.html | Aging Sewers Are Unable to Keep Up With the Flow | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/education/world/world-briefing-europe-france-head-scarf-ban-defied.html | World Briefing | Europe: France: Head Scarf Ban Defied | False | By Hélène Fouquet (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/soccer/a-point-is-a-point-the-us-takes-it.html | A Point Is a Point: The U.S. Takes It | False | By Jere Longman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/style/home-and-garden/currents-california-showcase-please-dont-walk-on-the.html | CURRENTS: CALIFORNIA -- SHOWCASE; Please Don't Walk on the Grass: It's Meant for Sitting, After All | False | By Frances Anderton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/us/richard-g-butler-86-founder-of-the-aryan-nations-dies.html | Richard G. Butler, 86, Founder of the Aryan Nations, Dies | False | By Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/britain-refuses-to-put-cap-on-liability-of-big.html | Britain Refuses to Put Cap on Liability of Big Auditors | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/books/huge-book-retailer-expands-its-publishing-role.html | Huge Book Retailer Expands Its Publishing Role | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/at-walmart-the-new-word-is-compromise.html | At Wal-Mart, the New Word Is Compromise | False | By Constance L. Hays | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/us/national-briefing-west-california-files-on-priests-in-sex-cases-have-to.html | National Briefing | West: California: Files On Priests In Sex Cases Have To Be Turned Over | False | By John Broder (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-zill-nicholas.html | Paid Notice: Deaths ZILL, NICHOLAS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/before-college-after-treehouses.html | Before College, After Treehouses | False | By Ralph Gardner Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/washington/world/us-envoy-urged-to-ask-afghans-to-drop-torture-case-against.html | U.S. Envoy Urged to Ask Afghans to Drop Torture Case Against 3 | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/us/for-1000-troops-there-is-no-going-home.html | For 1,000 Troops, There Is No Going Home | False | By Monica Davey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/with-funds-winding-down-questions-remain-about-longterm-needs.html | With Funds Winding Down, Questions Remain About Longer-Term Needs | False | By Lydia Polgreen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/tennis/when-in-doubt-tennis-umpires-should-use-common-sense.html | When in Doubt, Tennis Umpires Should Use Common Sense | False | By George Vecsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/milosevic-trial-letters-to-the-editor.html | Milosevic trial : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/protests-powered-by-cellphone.html | Protests Powered by Cellphone | False | By Patrick di Justo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/putting-suspect-files-in-solitary-confinement.html | Putting Suspect Files in Solitary Confinement | False | By J.d. Biersdorfer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/lawsuit-presses-for-november-ballot-on-mcgreevey-successor.html | Lawsuit Presses for November Ballot on McGreevey Successor | False | By Laura Mansnerus and Damien Cave | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/campaign/bush-and-kerry-campaign-hard-in-swing-states.html | Bush and Kerry Campaign Hard in Swing States | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-memorials-meyerhoff-inge-nee-zuber.html | Paid Notice: Memorials MEYERHOFF, INGE NEE ZUBER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/major-medical-journals-will-require-registration-of-trials.html | Major Medical Journals Will Require Registration of Trials | False | By Barry Meier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/regulate-needless-scans-916676.html | Regulate Needless Scans | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/cheney-spits-toads.html | Cheney Spits Toads | False | By Maureen Dowd | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/effort-to-renew-weapons-ban-falters-on-bill.html | Effort to Renew Weapons Ban Falters on Hill | False | By Sheryl Gay Stolberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/news/voters-seen-turning-to-excommunists-east-german-discontent.html | Voters seen turning to ex-communists : East German discontent | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/cheney-and-the-politics-of-terror-917656.html | Cheney and the Politics of Terror | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/music/celebrating-sounds-rooted-in-gritty-but-fertile-new-turf.html | Celebrating Sounds Rooted in Gritty but Fertile New Turf | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/pageoneplus/corrections-919365.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/europe/ilona-marton-92-who-wrote-of-56-revolt-dies.html | Ilona Marton, 92, Who Wrote of '56 Revolt, Dies | False | By Margalit Fox | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/us/national-briefing-northwest-oregon-dismantling-of-chemical-weapons.html | National Briefing | Northwest: Oregon: Dismantling Of Chemical Weapons Starts | False | By Brian Alexander (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/cheney-and-the-politics-of-terror-917648.html | Cheney and the Politics of Terror | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-carton-marvyn.html | Paid Notice: Deaths CARTON, MARVYN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/deal-preserves-hong-kongs-hub-status.html | Deal Preserves Hong Kong's Hub Status | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/state-orders-review-of-proposed-columbia-county-cement-plant.html | State Orders Review of Proposed Columbia County Cement Plant | False | By Lisa W. Foderaro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-bush-susan.html | Paid Notice: Deaths BUSH, SUSAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-heisler-alexander.html | Paid Notice: Deaths HEISLER, ALEXANDER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/washington/world/north-korea-says-seouls-nuclear-experiments-stoke-arms.html | North Korea Says Seoul's Nuclear Experiments Stoke Arms Race | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/bbc-is-exploring-options-for-its-commercial-unit.html | BBC Is Exploring Options for Its Commercial Unit | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/international/middleeast/us-forces-take-action-in-areas-dominated-by-iraqi.html | U.S. Forces Take Action in Areas Dominated by Iraqi Insurgents | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/delta-aims-to-cut-jobs-12-drop-a-hub-and-reduce-pay.html | Delta Aims to Cut Jobs 12%, Drop a Hub and Reduce Pay | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/europe/a-rock-telethon-in-russia-echoing-the-mood-of-911.html | A Rock Telethon in Russia, Echoing the Mood of 9/11 | False | By Sophia Kishkovsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/news/1954accidental-voyage-in-our-pages100-75-and-50-years-ago.html | 1954:Accidental Voyage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/tennis/williams-receives-apology-and-umpires-open-is-over.html | Williams Receives Apology, and Umpire's Open Is Over | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/middleeast/group-linked-to-al-qaeda-says-it-seized-italian-women.html | Group Linked to Al Qaeda Says It Seized Italian Women | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/commuters-beg-bribe-and-curse-their-way-through-a-miserable.html | Commuters Beg, Bribe and Curse Their Way Through a Miserable Morning | False | By Anthony Ramirez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/pentagon-hurrying-to-correct-conditions-in-iraqi-prisons.html | Pentagon Hurrying to Correct Conditions in Iraqi Prisons | False | By Eric Schmitt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-prendergast-kevin-h.html | Paid Notice: Deaths PRENDERGAST, KEVIN H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/beane-and-the-athletics-are-still-playing-by-the-book.html | Beane and the Athletics Are Still Playing by the Book | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/europe/abduction-of-peace-activists-brings-war-home-in-italy.html | Abduction of Peace Activists Brings War Home in Italy | False | By Ian Fisher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/a-western-strategy-for-chechnya.html | A Western strategy for Chechnya | False | By Anatol Lieven | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/world-business-briefing-americas-canada-interest-rate-raised.html | World Business Briefing | Americas: Canada: Interest Rate Raised | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/wild-card-ensures-that-its-nothing-like-78.html | Wild Card Ensures That It's Nothing Like '78 | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/style/currents-california-design-expanding-beleaguered-schools.html | CURRENTS: CALIFORNIA -- DESIGN; Expanding Beleaguered Schools, Experimentally | False | By Frances Anderton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/technology-briefing-people-apple-computer-chief-to-return.html | Technology Briefing | People: Apple Computer Chief To Return | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/movies/serving-many-masters-at-the-venice-film-festival.html | Serving Many Masters at the Venice Film Festival | False | By Alan Riding | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/pro-football-nfl-matchup-week-1.html | PRO FOOTBALL; N.F.L. MATCHUP: WEEK 1 | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/a-disgraceful-campaign-speech.html | A Disgraceful Campaign Speech | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/movies/hagiography-of-a-drug-lord-he-loves-children.html | Hagiography of a Drug Lord (He Loves Children) | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/tennis/agassis-match-left-in-limbo-davenport-wins.html | Agassi's Match Left in Limbo; Davenport Wins | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/campaign/need-ice-cereal-the-bush-brothers-are-on-the-way.html | Need Ice? Cereal? The Bush Brothers Are on the Way! | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/download-music-and-movies.html | Download Music and Movies | False | By Ashlee Vance | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/media-company-denies-holding-talks-on-bid-for-a-bbc.html | Media company denies holding talks on bid for a BBC unit : Profit surges at Bertelsmann | False | By Kevin J. O'Brien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/style/home-and-garden/currents-california-dvd-turn-on-the-tv-and-off-we-go.html | CURRENTS: CALIFORNIA -- DVD; Turn On the TV, and Off We Go, Into the Calm Blue Yonder | False | By Frances Anderton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/so-what-is-the-best-day-for-a-primary-917702.html | So, What Is the Best Day for a Primary? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/how-i-prefer-my-plants-very-rare.html | How I Prefer My Plants: Very Rare | False | By Ken Druse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/its-time-to-pick-up-your-room-honey.html | It's Time to Pick Up Your Room, Honey | False | By Marianne Rohrlich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/computer-on-board-and-its-not-a-laptop.html | Computer on Board, And It's Not a Laptop | False | By Jeanette Borzo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/fed-chief-sees-more-traction-in-expansion.html | Fed Chief Sees More Traction in Expansion | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/the-media-business-advertising-addenda-bank-to-sponsor-jazz-at.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bank to Sponsor Jazz at Lincoln Center | False | By Heather Timmons and Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/pageoneplus/corrections-919390.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/marlins-like-having-the-mets-around.html | Marlins Like Having the Mets Around | False | By Charlie Nobles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-stein-ernest.html | Paid Notice: Deaths STEIN, ERNEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/africa/south-africans-release-engineer-held-in-nuclear-proliferation.html | South Africans Release Engineer Held in Nuclear Proliferation Case | False | By Michael Wines | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/mom-vs-nanny-the-time-trials.html | Mom vs. Nanny: The Time Trials | False | By Jenny Rosenstrach | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/campaign/united-in-their-grief-but-divided-on-what-to-do.html | United in Their Grief, but Divided on What to Do on Election Day | False | By James Dao | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/syria-in-lebanon-letters-to-the-editor.html | Syria in Lebanon : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/pageoneplus/corrections-919330.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/china-warns-against-any-effort-to-block-its-clothing.html | China Warns Against Any Effort to Block Its Clothing Exports | False | By Elizabeth Becker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/hurricaneproof-916579.html | Hurricane-Proof? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/trail/attacks-and-counterattacks-on-both-sides.html | Attacks and Counterattacks on Both Sides | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/operator-fired-from-2-homes-for-mentally-ill.html | Operator Fired From 2 Homes for Mentally Ill | False | By Clifford J. Levy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/waterlogged-schedule-on-way-for-yankees.html | Waterlogged Schedule on Way for Yankees | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-mondschein-rita-gerad.html | Paid Notice: Deaths MONDSCHEIN, RITA (GERAD) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/a-little-help-on-the-way-to-the-700-club.html | A Little Help on the Way to the 700 Club | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/w-h-krome-george-who-led-alcoa-dies-at-86.html | W. H. Krome George, Who Led Alcoa, Dies at 86 | False | By Margalit Fox | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/asia/the-chiangs-father-and-son-cant-rest-in-peace-just-yet.html | The Chiangs, Father and Son, Can't Rest in Peace Just Yet | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/campaign/kerry-says-bush-broke-his-word-in-pursuing-war-on-iraq.html | Kerry Says Bush Broke His Word in Pursuing War on Iraq | False | By David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/style/home-and-garden/currents-california-architecture-reimagining-the-mall.html | CURRENTS: CALIFORNIA -- ARCHITECTURE; Reimagining the Mall And Other Spaces for Venice | False | By Frances Anderton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/fashion/the-body-not-quite-politic.html | The Body Not Quite Politic | False | By Ginia Bellafante | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/metro-briefing-new-york-manhattan-city-contests-fines.html | Metro Briefing | New York: Manhattan: City Contests Fines | False | By Jennifer Medina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/an-olympic-track-for-cultural-hurdlers.html | An Olympic Track for Cultural Hurdlers | False | By Randy Kennedy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/out-for-victory-but-missing-tiles.html | Out for V-I-C-T-O-R-Y, but Missing Tiles | False | By Michelle Slatalla | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/a-digital-generations-analog-chic.html | A Digital Generation's Analog Chic | False | By Juliet Chung | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/give-the-chechens-a-land-of-their-own.html | Give the Chechens a Land of Their Own | False | By Richard Pipes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/television/nbc-stakes-its-future-on-success-of-the-past.html | NBC Stakes Its Future on Success of the Past | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/a-grim-milestone-1000-us-dead-919179.html | A Grim Milestone: 1,000 U.S. Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/crosswords/bridge/a-30-trump-split-in-5-hearts-doesnt-phase-an-early-riser.html | A 3-0 Trump Split in 5 Hearts Doesn't Phase an Early Riser | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/international/asia/blast-in-indonesia-kills-8-near-australian-embassy.html | Blast in Indonesia Kills 8 Near Australian Embassy | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/us/on-jupiter-island-storm-took-heavy-toll-on-residents-seclusion.html | On Jupiter Island, Storm Took Heavy Toll on Residents' Seclusion | False | By Felicity Barringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-wellen-morris-jibby.html | Paid Notice: Deaths WELLEN, MORRIS "JIBBY," | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/world/africa/us-urges-security-council-to-take-tougher-stance-on-sudan.html | U.S. Urges Security Council to Take Tougher Stance on Sudan | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/unexpected-costs-leave-westchester-medical-center-with-bigger.html | Unexpected Costs Leave Westchester Medical Center With Bigger Hurdles in Bid for Solvency | False | By Lisa W. Foderaro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/the-unmovable-ironwood.html | The Unmovable Ironwood | False | By Leslie Land | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/classified/paid-notice-deaths-schneider-dr-samuel.html | Paid Notice: Deaths SCHNEIDER, DR. SAMUEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/national/after-devastating-grenada-storm-bears-down-on-jamaica.html | After Devastating Grenada, Storm Bears Down on Jamaica | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/at-your-service-or-wits-end.html | At Your Service (Or Wits' End) | False | By Katie Hafner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/international/middleeast/iraq-airstrike-killed-civilians-us-military.html | Iraq Airstrike Killed Civilians, U.S. Military Acknowledges | False | By Erik Eckholm | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/cheney-and-the-politics-of-terror-917672.html | Cheney and the Politics of Terror | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-09 | 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/us-will-send-detainee-home-from-cuba.html | U.S. Will Send Detainee Home From Cuba | False | By Neil A. Lewis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/santander-cuts-uk-bank-stake.html | Santander cuts U.K. bank stake | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/ncaafootball/saturdays-top-games.html | Saturdayí'šÂ¿Â¬Âs Top Games | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/waltzing-around-and-around.html | Waltzing Around and Around | False | By Anthony Tommasini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/a-plan-to-create-a-new-world-order.html | A Plan to Create a New World Order | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-hartig-michael.html | Paid Notice: Deaths HARTIG, MICHAEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/bush-attacks-his-opponent-over-his-record-on-taxes.html | Bush Attacks His Opponent Over His Record on Taxes | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/how-does-a-terrorist-come-to-be-931950.html | How Does a Terrorist Come to Be? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/a-search-for-a-dry-shelter-in-a-teenagers-dreary-life.html | A Search for a Dry Shelter in a Teenager's Dreary Life | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-el-damaa-fadi.html | Paid Notice: Deaths EL DAMAA, FADI | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/childrens-events.html | Children's Events | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-memorials-beddard-anita.html | Paid Notice: Memorials BEDDARD, ANITA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/trail/powell-meets-the-press.html | Powell Meets the Press | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-piel-gerard.html | Paid Notice: Deaths PIEL, GERARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/ebookers-shares-soar-on-talks-with-possible-buyers.html | Ebookers shares soar on talks with possible buyers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/cons-meet-their-match-they-swindle-each-other.html | Cons Meet Their Match: They Swindle Each Other | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/letters-to-the-editor-2004091093605320138.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/education/no-schools-in-state-are-listed-as-persistently-dangerous.html | No Schools in State Are Listed as 'Persistently Dangerous' | False | By Mary Spicuzza | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/news/1954algerian-earthquake-in-our-pages100-75-and-50-years-ago.html | 1954Algerian Earthquake : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/health/cracking-under-the-pressure-its-just-the-opposite-for-some.html | Cracking Under the Pressure? It's Just the Opposite, for Some | False | By Anahad O'Connor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/good-schools-and-bad-the-blame-game-931632.html | Good Schools and Bad: The Blame Game | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/technology/technology-briefing-ecommerce-british-travel-company.html | Technology Briefing | E-Commerce: British Travel Company Considers Sale | False | By Heather Timmons (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/kerry-says-bush-assault-weapons-stance-aids-terrorists.html | Kerry Says Bush Assault Weapons Stance Aids Terrorists | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romanko | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/world-business-briefing-americas-mexico-auto-exports-rise.html | World Business Briefing | Americas: Mexico: Auto Exports Rise | False | By Elisabeth Malkin (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/fbi-says-arrests-disrupted-trade-in-stolen-or-expired-medicine.html | F.B.I. Says Arrests Disrupted Trade in Stolen or Expired Medicine | False | By Jason George | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/new-us-economy-not-just-buying-stuff.html | New U.S. economy: Not just buying stuff | False | By Virginia Postrel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/technology/oracles-77-billion-offer-for-a-rivals-customer-list.html | Oracle's $7.7 Billion Offer for a Rival's Customer List | False | By Gary Rivlin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/officers-lack-skills-to-vet-saudis-seeking-us-visas-report-says.html | Officers Lack Skills to Vet Saudis Seeking U.S. Visas, Report Says | False | By Rachel L. Swarns | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/world-briefing-europe-czech-republic-copter-crash-kills-6-british.html | World Briefing | Europe: Czech Republic: Copter Crash Kills 6 British Soldiers | False | By Lizette Alvarez (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/settlement-in-dupont-water-suit.html | Settlement in DuPont Water Suit | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/technology/judge-allows-oracle-to-bid-for-peoplesoft.html | Judge Allows Oracle to Bid for PeopleSoft | False | By Steve Lohr and Laurie J. Flynn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/pageoneplus/corrections-933988.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/drawing-line-of-duty-at-line-of-fire.html | Drawing Line of Duty at Line of Fire | False | By Clyde Haberman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/tennis/roddicks-comeback-falls-short.html | Roddick's Comeback Falls Short | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-stark-kenneth-b.html | Paid Notice: Deaths STARK, KENNETH B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/books/yesterdays-shocker-is-todays-must-read.html | Yesterday's Shocker Is Today's Must Read | False | By Janet Maslin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/design/designers-for-a-day-sculptors-take-a-turn.html | Designers for a Day: Sculptors Take a Turn | False | By Roberta Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/obituaries/billy-davis-who-developed-iconic-tv-ads-dies-at-72.html | Billy Davis, Who Developed Iconic TV Ads, Dies at 72 | False | By Margalit Fox | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/the-osce-meets-in-brussels-a-partnership-to-fight-hate-and.html | The OSCE meets in Brussels : A partnership to fight hate and intolerance | False | By Abraham H. Foxman and Wade Henderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/irans-nuclear-program-930660.html | Iran's Nuclear Program | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/us/as-expiration-looms-gun-bans-effect-is-debated.html | As Expiration Looms, Gun Ban's Effect Is Debated | False | By Fox Butterfield | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/from-happenstance-and-determination-an-international-exhibition.html | From Happenstance and Determination, an International Exhibition | False | By Julie Salamon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/how-does-a-terrorist-come-to-be-931870.html | How Does a Terrorist Come to Be? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/lawmaker-says-fda-held-back-drug-data.html | Lawmaker Says F.D.A. Held Back Drug Data | False | By Gardiner Harris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/nassau-legislators-plan-a-salary-increase.html | Nassau Legislators Plan a Salary Increase | False | By Bruce Lambert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/ncaafootball/new-conference-and-old-expectations-for-miami.html | New Conference and Old Expectations for Miami | False | By Viv Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/fashion/not-to-be-obvious-models-are-back.html | Not to Be Obvious, Models Are Back | False | By Guy Trebay | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-smith-grace-gilbert.html | Paid Notice: Deaths SMITH, GRACE GILBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/judge-keeps-city-on-notice-over-convention-protest-arrests.html | Judge Keeps City on Notice Over Convention Protest Arrests | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/hearing-confronts-insurers-who-market-to-soldiers.html | Hearing Confronts Insurers Who Market to Soldiers | False | By Diana B. Henriques | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/new-cars-getting-more-fully-connected.html | New cars getting more fully connected | False | By Jeanette Borzo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/washington/world/car-bomb-in-jakarta-kills-9-at-australian-embassy.html | Car Bomb in Jakarta Kills 9 At Australian Embassy | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/us/re-lapp-87-physicist-in-coldwar-debate-on-civil-defense-dies.html | R.E. Lapp, 87, Physicist in Cold-War Debate on Civil Defense, Dies | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-ackerman-nancy.html | Paid Notice: Deaths ACKERMAN, NANCY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/nyregionspecial2/falling-bodies-a-911-image-etched-in-pain.html | Falling Bodies, a 9/11 Image Etched in Pain | False | By Kevin Flynn and Jim Dwyer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/national/national-briefing.html | National Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/media/once-a-star-of-wall-st-eisner-is-fading-out-in-the-end.html | Once a Star of Wall St., Eisner Is Fading Out in the End | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/presidential-qualities-and-military-records-932078.html | Presidential Qualities And Military Records | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/design/our-father-the-modernist.html | Our Father the Modernist | False | By Edward Rothstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/firsthalf-profit-increases.html | First-half profit increases | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/cricket-us-weekend-warriors-face-stars.html | Cricket : U.S. 'weekend warriors' face stars | False | By Huw Richards | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/after-all-they-cater-to-doityourselfers.html | After All, They Cater to Do-It-Yourselfers | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/international/europe/russian-leader-promises-open-inquiry-into-terror-attack.html | Russian Leader Promises Open Inquiry Into Terror Attack | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/a-manhattan-whose-spirit-has-left-warmth-behind.html | A Manhattan Whose Spirit Has Left Warmth Behind | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/books/ingredients-of-a-best-seller-faith-luck-and-hard-work.html | Ingredients of a Best Seller: Faith, Luck and Hard Work | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/media/creative-director-joins-bartle-bogle-new-york.html | Creative Director Joins Bartle Bogle New York | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/technology/after-cutting-its-phone-prices-nokia-raises-its-outlook.html | After Cutting Its Phone Prices, Nokia Raises Its Outlook | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/books/competing-with-groucho-and-bogey-for-daddys-attention.html | Competing With Groucho and Bogey for Daddy's Attention | False | By Michiko Kakutani | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/teacher-kidnapped-or-can-you-hear-me-now.html | Teacher Kidnapped! Or, Can You Hear Me Now? | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/spare-times.html | Spare Times | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/gop-riled-by-2-cnn-hosts.html | G.O.P. Riled by 2 CNN Hosts | False | By Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/how-does-a-terrorist-come-to-be-931977.html | How Does a Terrorist Come to Be? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/europe/european-union-lauds-and-prods-turkey-on-chances-of-joining.html | European Union Lauds and Prods Turkey on Chances of Joining | False | By Susan Sachs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/world-business-briefing-europe-britain-interest-rate-unchanged.html | World Business Briefing | Europe: Britain: Interest Rate Unchanged | False | By Heather Timmons (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/how-does-a-terrorist-come-to-be-931985.html | How Does a Terrorist Come to Be? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/how-does-a-terrorist-come-to-be-931845.html | How Does a Terrorist Come to Be? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/us/court-rules-regulators-erred-on-refunds.html | Court Rules Regulators Erred on Refunds | False | By Dean E. Murphy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/as-bank-of-england-stays-still-pound-falls.html | As Bank of England stays still, pound falls | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/design/art-listings.html | Art Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/us/national-briefing-midwest-illinois-chicago-plans-to-link-2000-security.html | National Briefing | Midwest: Illinois: Chicago Plans To Link 2,000 Security Cameras | False | By David Bernstein (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/stop-blaming-putin-and-start-helping-him.html | Stop Blaming Putin and Start Helping Him | False | By Fiona Hill | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/football/pennington-still-looking-for-quality-time-with-receivers.html | Pennington Still Looking for Quality Time With Receivers | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/pageoneplus/corrections-934054.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-sands-barbara-r.html | Paid Notice: Deaths SANDS, BARBARA R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/union-chief-sues-board-members-over-pay-cut.html | Union Chief Sues Board Members Over Pay Cut | False | By Steven Greenhouse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/us/national-briefing-south-louisiana-officials-stop-tiger-search.html | National Briefing | South: Louisiana: Officials Stop Tiger Search | False | By Ariel Hart (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-horowitz-irving.html | Paid Notice: Deaths HOROWITZ, IRVING | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/pageoneplus/corrections-934038.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/budget-fares-change-face-of-air-travel-for-indians.html | Budget Fares Change Face of Air Travel for Indians | False | By Saritha Rai | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/us/more-fruit-in-central-florida-is-on-ground-than-on-trees.html | More Fruit in Central Florida Is on Ground Than on Trees | False | By Jennifer 8. Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/escapes/in-napa-calif.html | In Napa, Calif. | False | By Debra A. Klein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/a-salute-to-personal-acts-of-resistance-against-evil.html | A Salute to Personal Acts of Resistance Against Evil | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-kanterman-mildred.html | Paid Notice: Deaths KANTERMAN, MILDRED | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/powell-says-rapes-and-killings-in-sudan-are-genocide.html | Powell Says Rapes and Killings in Sudan Are Genocide | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/half-measures-wont-loosen-a-chokehold.html | Half measures won't loosen a chokehold | False | By Mohammed El-Sanhouri | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/with-nothing-left-but-heartbreak-its-time-to-play-sleuth.html | With Nothing Left but Heartbreak, It's Time to Play Sleuth | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/trench-collapse-kills-worker-at-a-brooklyn-building-site.html | Trench Collapse Kills Worker at a Brooklyn Building Site | False | By Michael Wilson and Ann Farmer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/nyregionspecial3/visitor-center-planned-opposite-ground-zero.html | Visitor Center Planned Opposite Ground Zero | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-queens-man-found-shot-to-death-on-highway.html | Metro Briefing | New York: Queens: Man Found Shot To Death On Highway | False | By Jennifer Medina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-bronx-d-train-derails.html | Metro Briefing | New York: Bronx: D Train Derails | False | By Jennifer Medina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/presidential-qualities-and-military-records-5-letters.html | Presidential Qualities and Military Records (5 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-birdsall-leone-cottrell-md.html | Paid Notice: Deaths BIRDSALL, LEONE COTTRELL, M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/escapes/biking-2100-miles-in-bitesize-pieces.html | Biking 2,100 Miles in Bite-Size Pieces | False | By Mark Yost | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/shopping-backyard-campout.html | Shopping | Backyard Camp-Out | False | By Caren Osten Gerszberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/a-shift-in-the-balance-between-a-singer-and-musicians.html | A Shift in the Balance Between a Singer and Musicians | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/trail/rock-and-roll-fantasy.html | Rock and Roll Fantasy | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/news/the-simonas-thought-dedication-to-iraqis-protected-them.html | The 'Simonas' thought dedication to Iraqis protected them | False | By Eric Sylvers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-villency-charles.html | Paid Notice: Deaths VILLENCY, CHARLES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/international/africa/zimbabwe-sentences-68-accused-mercenaries-to-prison.html | Zimbabwe Sentences 68 Accused Mercenaries to Prison | False | By Michael Wines | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/news/french-socialist-links-vote-on-eu-constitution-to-loss-of-jobs.html | French Socialist links vote on EU constitution to loss of jobs | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/art-in-review-peter-ruta-picturing-new-york.html | ART IN REVIEW; Peter Ruta -- 'Picturing New York' | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/a-bank-takeover-fight-of-which-little-is-known.html | A Bank Takeover Fight, of Which Little Is Known | False | By Todd Zaun | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/europe/from-dismal-chechnya-women-turn-to-bombs.html | From Dismal Chechnya, Women Turn to Bombs | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/dining/butcher-bros-steak-house.html | Butcher Bros. Steak House | False | By Frank Bruni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/soccer-goals-that-speak-louder-than-words.html | Soccer : Goals that speak louder than words | False | By Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/how-many-deaths-will-it-take.html | How Many Deaths Will It Take? | False | By Bob Herbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/no-accountability-on-abu-ghraib.html | No Accountability on Abu Ghraib | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/no-fears-laptop-djs-have-a-feast.html | No Fears: Laptop D.J.'s Have a Feast | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-price-earle.html | Paid Notice: Deaths PRICE, EARLE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/the-founding-myth-of-modern-thailand.html | The Founding Myth of Modern Thailand | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/american-deaths-in-iraq-letters-to-the-editor.html | American deaths in Iraq : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/business-briefing-americas-brazil-industrial-output-rises.html | World Business Briefing | Americas: Brazil: Industrial Output Rises | False | By Todd Benson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/will-big-four-audit-firms-survive-in-a-world-of-unlimited.html | Will Big Four Audit Firms Survive in a World of Unlimited Liability? | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/kerry-invokes-the-bible-in-appeal-for-black-votes.html | Kerry Invokes the Bible in Appeal for Black Votes | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/television/a-president-to-be-and-his-rosebud.html | A President-to-Be and His Rosebud | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-ross-robert.html | Paid Notice: Deaths ROSS, ROBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/theater/theater-listings.html | Theater Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/industry-and-labor-step-up-fight-over-chinas.html | Industry and Labor Step Up Fight Over China's Currency | False | By Elizabeth Becker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/soccer/us-shows-its-resolve-warts-and-all.html | U.S. Shows Its Resolve, Warts and All | False | By Jere Longman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/a-farsighted-new-fortress-mentality-on-wall-st.html | A Farsighted New Fortress Mentality on Wall St. | False | By Landon Thomas Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/good-schools-and-bad-the-blame-game-2-letters.html | Good Schools and Bad: The Blame Game (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/sports-briefing-swimming-phelps-is-making-splash-on-gold-medalists.html | Sports Briefing: SWIMMING; Phelps Is Making Splash On Gold Medalists' Tour | False | By Frank Litsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/us/the-times-refuses-reprint-in-moore-book.html | The Times Refuses Reprint in Moore Book | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/janitors-want-building-owners-to-close-deficit-in-health-fund.html | Janitors Want Building Owners to Close Deficit in Health Fund | False | By Steven Greenhouse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/realestate/houses-near-main-street-weekends-with-everything-handy.html | Houses Near Main Street: Weekends With Everything Handy | False | As told to Seth Kugel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/hockey/the-americans-stay-and-play-together.html | The Americans Stay, and Play, Together | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/science/space-capsule-expected-to-yield-some-useful-data-despite-crash.html | Space Capsule Expected to Yield Some Useful Data Despite Crash | False | By Warren E. Leary | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-bresler-alan-l.html | Paid Notice: Deaths BRESLER, ALAN L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/baseball/benson-looks-like-pitcher-the-mets-traded-for.html | Benson Looks Like Pitcher the Mets Traded For | False | By Charlie Nobles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/asia/like-politicians-everywhere-afghans-can-tie-new-roads-to-votes.html | Like Politicians Everywhere, Afghans Can Tie New Roads to Votes | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/us-warns-china-it-may-impose-limits-on-apparel.html | U.S. Warns China It May Impose Limits on Apparel Imports | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/new-york-new-jersey.html | New York, New Jersey | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/style/wanted-french-sleuth-with-attitude.html | Wanted/French sleuth, with attitude | False | By Mary Blume | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/us/the-apprentice-is-learning-about-the-trump-style.html | 'The Apprentice' Is Learning About the Trump Style | False | By Stephen Kinzer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/following-the-heart-on-a-path-that-leads-to-an-alien-life.html | Following the Heart on a Path That Leads to an Alien Life | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/international/asia/indonesian-police-release-details-of-deadly-car-bomb.html | Indonesian Police Release Details of Deadly Car Bomb | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/baseball/piniellas-alternative-may-be-same-sad-story.html | Piniella's Alternative May Be Same Sad Story | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-libby-john-k.html | Paid Notice: Deaths LIBBY, JOHN K. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/family-granted-new-trial-in-police-killing-of-troubled-man.html | Family Granted New Trial in Police Killing of Troubled Man | False | By William Glaberson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/formula-one-racing-racings-low-tech-secreta-happy-team-is-a-winning-team.html | Formula One Racing : Racing's low-tech secret:A happy team is a winning team | False | By Brad Spurgeon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/good-schools-and-bad-the-blame-game-931608.html | Good Schools and Bad: The Blame Game | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/presidential-qualities-and-military-records-932124.html | Presidential Qualities And Military Records | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/the-long-shadow-of-war.html | The Long Shadow of War | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/oh-to-be-a-tree-instead-of-a-girl.html | Oh, to Be a Tree Instead of a Girl! | False | By Anthony Tommasini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/us/sniper-victims-in-settlement-with-gun-maker-and-dealer.html | Sniper Victims in Settlement With Gun Maker and Dealer | False | By Fox Butterfield | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/the-media-business-advertising-addenda-creative-director-joins.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Director Joins Bartle Bogle New York | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/a-loner-confronts-his-hard-lesson-in-selfreliance.html | A Loner Confronts His Hard Lesson in Self-Reliance | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/whither-ukraine-plotting-europes-eastern-border.html | Whither Ukraine : Plotting Europe's eastern border | False | By Viktor Yushchenko | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/mideast/israeli-forces-attack-in-gaza-killing-7-arabs.html | Israeli Forces Attack in Gaza, Killing 7 Arabs | False | By Steven Erlanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/education/nyu-sets-up-a-hot-line-after-a-series-of-suicides.html | N.Y.U. Sets Up a Hot Line After a Series of Suicides | False | By Karen W. Arenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/news/1929gland-transfer-in-our-pages100-75-and-50-years-ago.html | 1929:Gland Transfer : IN OUR PAGES100, 75, AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/world-briefing-africa-south-africa-2-new-arrests-on-nuclear.html | World Briefing | Africa: South Africa: 2 New Arrests On Nuclear Proliferation Charges | False | By Michael Wines (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/writedowns-bring-wider-loss-at-bae.html | Write-downs bring wider loss at BAE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/football/opening-with-a-victory-is-a-coughlin-tradition.html | Opening With a Victory Is a Coughlin Tradition | False | By Gerald Eskenazi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/presidential-qualities-and-military-records-932094.html | Presidential Qualities And Military Records | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/fashion/carolina-herrera-brief-and-breezy.html | Carolina Herrera, Brief and Breezy | False | By Cathy Horyn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/call-to-arms-with-trouble-right-here-in-zombie-city.html | Call to Arms, With Trouble Right Here in Zombie City | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/education/metro-briefing-new-york-manhattan-teachers-union-says.html | Metro Briefing | New York: Manhattan: Teachers' Union Says Contract Bargaining Is Near | False | By David M. Herszenhorn (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/news/continental-giants-say-they-wont-help-east-take-jobs-away-eu-sends-a.html | Continental giants say they won't help East take jobs away : EU sends a message to newest members | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/television/for-wouldbe-scorseses-the-streets-are-truly-mean.html | For Would-Be Scorseses, the Streets Are Truly Mean | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-heiman-lee.html | Paid Notice: Deaths HEIMAN, LEE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/democrat-lodges-complaints-over-leaks-from-bush-camp.html | Democrat Lodges Complaints Over Leaks From Bush Camp | False | By James Risen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/hong-kong-elections-when-winners-lose-the-message-is-the-victory.html | Hong Kong elections : When winners lose, the message is the victory | False | By Philip Bowring | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/design/keeping-creativity-alive-even-in-hell.html | Keeping Creativity Alive, Even in Hell | False | By Julie Salamon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/how-does-a-terrorist-come-to-be-7-letters.html | How Does a Terrorist Come to Be? (7 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-scoursi-paul-j.html | Paid Notice: Deaths SCOURSI, PAUL J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/campaigns-enlist-big-names-to-set-debates-details.html | Campaigns Enlist Big Names to Set Debates' Details | False | By Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/pagesoneplus/corrections-934046.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-kennedy-thomas-reed-jr.html | Paid Notice: Deaths KENNEDY, THOMAS REED, JR. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/football/patriots-get-help-from-colts-in-opener.html | Patriots Get Help From Colts in Opener | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/health/world/world-briefing-africa-south-africa-formal-recognition-for.html | World Briefing \| Africa: South Africa: Formal Recognition For Traditional Healers | False | By Michael Wines (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/tennis/dementieva-has-no-desire-for-an-all-russian-final.html | Dementieva Has No Desire for an All-Russian Final | False | By Liz Robbins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/magazines-slipping-at-lagerdit'sÀ'tre.html | Magazines slipping at Lagerdit'sÀ'tre | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/europe/putin-moves-to-strengthen-antiterror-forces-in-south.html | Putin Moves to Strengthen Antiterror Forces in South | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/syria-and-lebanon-930679.html | Syria and Lebanon | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-hartman-esther-kelly-bill.html | Paid Notice: Deaths HARTMAN, ESTHER KELLY BILL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/trading-in-his-playbook-for-operatic-scores.html | Trading In His Playbook for Operatic Scores | False | By Robin Finn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/trail/have-you-seen-this-candidate.html | 'Have You Seen This Candidate?' | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/spitzer-and-5-others-want-alternative-to-pesticide-in-housing.html | Spitzer and 5 Others Want Alternative to Pesticide in Housing | False | By David W. Chen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/valuing-wilderness.html | Valuing Wilderness | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/commanders-son-questions-memos-on-bushs-service.html | Commander's Son Questions Memos on Bush's Service | False | By Katharine Q. Seelye and Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/eisner-to-step-down-as-disney-chief-in-2006.html | Eisner to Step Down as Disney Chief in 2006 | False | By Maria Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/cost-of-insuring-workers-health-increases-112.html | Cost of Insuring Workers' Health Increases 11.2% | False | By Milt Freudenheim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/the-dishonesty-thing.html | The Dishonesty Thing | False | By Paul Krugman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/presidential-qualities-and-military-records-932132.html | Presidential Qualities and Military Records | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/style/the-frequent-traveler-internet-booking-has-taken-off.html | The Frequent TRAVELER : Internet booking has taken off | False | By Roger Collis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/us-airways-seen-as-likely-to-declare-bankruptcy.html | US Airways Seen as Likely to Declare Bankruptcy | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/baseball/memories-of-bartman-die-hard-for-cubs-fans.html | Memories of Bartman Die Hard for Cubs Fans | False | By Ira Berkow | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/us-to-pay-fliers-15-million-for-pilfering-of-checked-bags.html | U.S. to Pay Fliers $1.5 Million for Pilfering of Checked Bags | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/us/after-devastating-grenada-hurricane-bears-down-on-jamaica.html | After Devastating Grenada, Hurricane Bears Down on Jamaica | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/design/a-new-sheen-for-an-art-deco-designer.html | A New Sheen for an Art Deco Designer | False | By Wendy Moonan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing \| Asia: Japan: Machinery Orders Fall | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-manhattan-drain-cleaning-reductions-caused.html | Metro Briefing \| New York: Manhattan: Drain Cleaning Reductions Caused Floods | False | By Ian Urbina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/new-chief-faces-debt-unions-and-market-french.html | New chief faces debt, unions and market : French utility's next era | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/firm-that-was-hit-hard-on-911-grows-anew.html | Firm That Was Hit Hard on 9/11 Grows Anew | False | By Riva D. Atlas | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/world-business-briefing-europe-spain-bank-stake-sold.html | World Business Briefing \| Europe: Spain: Bank Stake Sold | False | By Heather Timmons (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/opening-the-ears-to-the-exciting-soundscape-of-world-music.html | Opening the Ears to the Exciting Soundscape of World Music | False | By John Rockwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/how-does-a-terrorist-come-to-be-931934.html | How Does a Terrorist Come to Be? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/tennis/long-winded-matchup-goes-federers-way.html | Long-Winded Matchup Goes Federer's Way | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/on-a-bounce-or-on-a-roll-bush-enjoys-an-edge-over-kerry.html | On a Bounce or on a Roll, Bush Enjoys an Edge Over Kerry | False | By Adam Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-ballou-david-r-tex.html | Paid Notice: Deaths BALLOU, DAVID R. "TEX" | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/violence-will-intensify-in-iraq-as-elections-near-rumsfeld-says.html | Violence Will Intensify in Iraq as Elections Near, Rumsfeld Says | False | By Eric Schmitt and David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/news/italys-hostage-response-reflects-shift-in-tactics.html | Italy's hostage response reflects shift in tactics | False | By Eric Sylvers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/moodys-raises-a-key-debt-rating-on-brazil.html | Moody's Raises a Key Debt Rating on Brazil | False | By Todd Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/the-duel-between-body-and-soul.html | The Duel Between Body and Soul | False | By Paul Bloom | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/the-seductions-of-fall.html | The Seductions of Fall | False | By Steve Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-darcangelo-marjorie-elizabeth-foster.html | Paid Notice: Deaths D'ARCANGELO, MARJORIE ELIZABETH (FOSTER) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/i-still-remember-gloria-930695.html | I Still Remember Gloria | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/escapes/reborn-lake-erie-beckons-kayakers.html | Reborn, Lake Erie Beckons Kayakers | False | By Denny Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/news/letter-from-washington-yet-another-recovery-for-the-comeback-kid.html | Letter from Washington : Yet another recovery for the 'Comeback Kid' | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/profit-rises-at-publicis-as-ad-sector-recovers.html | Profit rises at Publicis as ad sector recovers | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/pageoneplus/corrections-934003.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-umanoff-rose.html | Paid Notice: Deaths UMANOFF, ROSE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/middleeast/us-military-kills-scores-in-fighting-near-mosul.html | U.S. Military Kills Scores in Fighting Near Mosul | False | By Erik Eckholm | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/crouching-chef-hidden-cauldron.html | Crouching Chef, Hidden Cauldron | False | By Laurel Graeber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-lindemann-beatrice-r.html | Paid Notice: Deaths LINDEMANN, BEATRICE R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/us-indicts-11-in-chop-shop-in-brooklyn-worth-millions.html | U.S. Indicts 11 in Chop Shop in Brooklyn Worth Millions | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/realestate/kent-conn.html | Kent, Conn. | False | By Susan Hodara | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/europe/copenhagen-journal-wedding-vows-can-lock-danes-out-of-their.html | Copenhagen Journal; Wedding Vows Can Lock Danes Out of Their Homeland | False | By Richard Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/house-votes-to-block-administrations-rules-on-overtime.html | House Votes to Block Administration's Rules on Overtime | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/pageoneplus/corrections-934011.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/army-says-cia-hid-more-iraqis-than-it-claimed.html | Army Says C.I.A. Hid More Iraqis Than It Claimed | False | By Eric Schmitt and Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/art-in-review-daniel-joseph-martinez-the-house-america-built.html | ART IN REVIEW; Daniel Joseph Martinez -- 'The House America Built' | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/election-board-restricts-ads-for-antikerry-film.html | Election Board Restricts Ads for Anti-Kerry Film | False | By Glen Justice | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/driving-roundabout-on-long-island.html | DRIVING; Roundabout On Long Island | False | By Beth Greenfield | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-turk-marilyn-nee-wachs.html | Paid Notice: Deaths TURK, MARILYN (NEE WACHS) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/dining/rue-des-plantes-bistros-to-build-a-dream-on.html | Rue des Plantes: Bistros to build a dream on | False | Patricia Wells | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/trying-to-understand-terror-letters-to-the-editor.html | Trying to understand terror : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/tree-topples-power-line-trapping-a-driver.html | Tree Topples Power Line, Trapping a Driver | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/pageoneplus/corrections-934020.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/28-firefighters-injured-in-blaze-in-chinatown-housing-project.html | 28 Firefighters Injured in Blaze in Chinatown Housing Project | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/media/disney-chief-to-leave-setting-off-race-for-job.html | Disney Chief to Leave, Setting Off Race for Job | False | By Laura M. Holson and Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/football/revival-that-starts-with-stars-on-sidelines.html | Revival That Starts With Stars on Sidelines | False | By Dave Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-manhattan-immigrant-says-tax-inspectors.html | Metro Briefing | New York: Manhattan: Immigrant Says Taxi Inspectors Beat Him | False | By Michael Luo (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-kasten-jack.html | Paid Notice: Deaths KASTEN, JACK | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/middleeast/american-and-iraqi-forces-try-to-regain-control-of-sunni.html | American and Iraqi Forces Try to Regain Control of Sunni Strongholds | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/movies/film-in-review-what-the-bleep-do-we-know.html | FILM IN REVIEW; 'What the Bleep Do We Know?' | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/presidential-qualities-and-military-records-932116.html | Presidential Qualities And Military Records | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/baseball/yankees-sweep-to-widen-lead.html | Yankees Sweep to Widen Lead | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/briefs-yukos-share-swap-is-nullified.html | Briefs: Yukos share swap is nullified | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-navon-david-h.html | Paid Notice: Deaths NAVON, DAVID H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/world/europe/witnesses-pull-out-of-trial-after-judges-refuse-to-let.html | Witnesses Pull Out of Trial After Judges Refuse to Let Milosevic Act as His Own Lawyer | False | By Marlise Simons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/baseball/rose-film-does-little-to-promote-the-game.html | Rose Film Does Little to Promote the Game | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/world-business-briefing-asia-japan-beef-ban-reconsidered.html | World Business Briefing | Asia: Japan: Beef Ban Reconsidered | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/readersopinions/matt-richtel.html | Matt Richtel | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/art-in-review-allan-mccollum.html | ART IN REVIEW; Allan McCollum | False | By Roberta Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/education/social-promotion-will-end-in-5th-grade-mayor-says.html | Social Promotion Will End in 5th Grade, Mayor Says | False | By Elissa Gootman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/the-media-business-advertising-addenda-gambling-mogul-back-with.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gambling Mogul Back With Korey Kay Group | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/new-york-counties-count-the-costs-of-storms-in-which-a-boy-3.html | New York Counties Count the Costs of Storms in Which a Boy, 3, Drowned | False | By Lisa W. Foderaro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-queens-arrest-in-aborted-payroll-robbery.html | Metro Briefing | New York: Queens: Arrest In Aborted Payroll Robbery | False | By Michael Wilson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/art-in-review-yoko-ono-editions-ephemera-and-printed-works.html | ART IN REVIEW; Yoko Ono -- 'Editions, Ephemera and Printed Works' | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/media/jenny-craigs-new-campaign-touts-flexibility.html | Jenny Craig's New Campaign Touts Flexibility | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/agreement-is-reached-on-200-million-for-bronx-parks.html | Agreement Is Reached on $200 Million for Bronx Parks | False | By Winnie Hu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/belgium-seeks-to-get-rid-of-loose-change.html | Belgium seeks to get rid of loose change | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/.html | | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/how-does-a-terrorist-come-to-be-931993.html | How Does a Terrorist Come to Be? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/terror-in-the-age-of-eisenhower.html | Terror in the Age of Eisenhower | False | By Charles Delafuente | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-cook-margaret.html | Paid Notice: Deaths COOK, MARGARET | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/classified/paid-notice-deaths-stein-ernest.html | Paid Notice: Deaths STEIN, ERNEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/news/1904death-by-gravestone-in-our-pages100-75-and-50-years-ago.html | 1904:Death By Gravestone : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/design/a-famed-raphael-will-cross-the-sea.html | A Famed Raphael Will Cross the Sea | False | By Carol Vogel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/television/where-the-doctors-are-real-and-the-patients-enhanced.html | Where the Doctors Are Real and the Patients Enhanced | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/convention-brought-no-profit-garden-says.html | Convention Brought No Profit, Garden Says | False | By Jennifer Steinhauer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-manhattan-the-wall-may-return-to-soho.html | Metro Briefing | New York: Manhattan: The Wall May Return To SoHo Building | False | By Glenn Collins (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/corrections-933996.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/style/dining-bistros-to-build-a-dream-on.html | DINING : Bistros to build a dream on | False | By Patricia Wells | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/loss-widens-33-on-cost-overruns-at-capgemini.html | Loss widens 33% on cost overruns at Capgemini | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/washington/world/in-tape-top-aide-to-bin-laden-vows-new-strikes-at-us.html | In Tape, Top Aide To Bin Laden Vows New Strikes at U.S. | False | By James Risen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/durst-may-gain-his-release-temporarily.html | Durst May Gain His Release Temporarily | False | By Charles V Bagli | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-10 | 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/in-flatbush-2-challengers-work-to-unseat-a-state-senator-before.html | In Flatbush, 2 Challengers Work to Unseat a State Senator Before He Really Settles In | False | By Jonathan P. Hicks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-memorials-simon-michael-john.html | Paid Notice: Memorials SIMON, MICHAEL JOHN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/fallen-in-war-faces-of-a-nation-943681.html | Fallen in War: Faces of a Nation | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/pro-football-nfl-matchup-week-1.html | PRO FOOTBALL; N.F.L. MATCHUP: WEEK 1 | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/your-money/paper-chase-how-to-ferret-out-financial-information-quick-and.html | Paper chase / How to ferret out financial information : Quick and dirty, maybe, but due diligence pays | False | By Holly Hubbard Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/television/jumpstarted-nbc-season-is-sputtering.html | Jump-Started NBC Season Is Sputtering | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/corrections-945390.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/football/allen-says-hes-ready-for-opener.html | Allen Says He's Ready for Opener | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/editors-note.html | Editors' Note | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/candidates-and-war-letters-to-the-editor.html | Candidates and war : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/syria-and-lebanon-letters-to-the-editor.html | Syria and Lebanon : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/continental-giants-say-they-wont-help-send-jobs-to.html | Continental giants say they won't help send jobs to the East : EU's rich vs. newest members | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/in-a-bronx-assembly-primary-two-candidates-clash-over-the-politics.html | In a Bronx Assembly Primary, Two Candidates Clash Over the Politics of Pedigree | False | By Jonathan P. Hicks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/technology/court-rules-against-pennsylvania-law-that-curbs-childpornography.html | Court Rules Against Pennsylvania Law That Curbs Child-Pornography Sites | False | By Tom Zeller Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/the-public-knowledge-of-911.html | The Public Knowledge of 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/music/playing-ancient-instruments-after-much-talk-about-them.html | Playing Ancient Instruments After Much Talk About Them | False | By James R. Oestreich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/budget-cuts-leave-gaps-in-yonkers-schools.html | Budget Cuts Leave Gaps in Yonkers Schools | False | By Kirk Semple | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/rape-of-rutgers-student-reminds-a-campus-of-earlier-attacks.html | Rape of Rutgers Student Reminds a Campus of Earlier Attacks | False | By Jason George | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/world/africa/zimbabwe-sentences-briton-to-7-years-in-jail-on-arms-charge.html | Zimbabwe Sentences Briton to 7 Years in Jail on Arms Charge | False | By Michael Wines | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/ties-with-germany-likely-to-deteriorate-after-a-unanimous-vote-in.html | Ties with Germany likely to deteriorate after a unanimous vote in Parliament : Poland demands war reparations | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-deaths-feinman-george.html | Paid Notice: Deaths FEINMAN, GEORGE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/japan-pares-forecast-amid-signs-of-slowdown.html | Japan pares forecast amid signs of slowdown | False | By Todd Zaun | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-deaths-ramsey-peter-c.html | Paid Notice: Deaths RAMSEY, PETER C. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/the-advantage-is-mutual-free-and-fair-trade-in-the-americas.html | The advantage is mutual : Free and fair trade in the Americas | False | By L. Ronald Scheman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/ncaafootball/in-his-return-to-coaching-ranks-ross-stakes-out-higher.html | In His Return to Coaching Ranks, Ross Stakes Out Higher Ground at Army | False | By Bill Pennington | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-memorials-beerman-joan-r.html | Paid Notice: Memorials BEERMAN, JOAN R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/media/disney-chief-to-leave-setting-off-race-for-job.html | Disney Chief to Leave, Setting Off Race for Job | False | By Laura M. Holson and Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/how-to-remember-how-to-forget.html | How to Remember, How to Forget | False | By Javier Marí&#237;as-as | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/us/old-fans-still-bubble-along-to-lawrence-welk.html | Old Fans Still Bubble Along to Lawrence Welk | False | By John Leland | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/jonathan-scharer-56-producer-of-forbidden-broadway-spoof-dies.html | Jonathan Scharer, 56, Producer of 'Forbidden Broadway' Spoof, Dies | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/as-deadline-crept-closer-a-rush-to-sue-over-sept-11.html | As Deadline Crept Closer, a Rush to Sue Over Sept. 11 | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/us/bishop-says-conflict-on-gays-distracts-from-vital-issues.html | Bishop Says Conflict on Gays Distracts From Vital Issues | False | By Laurie Goodstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/observances-at-ground-zero-today.html | Observances at Ground Zero Today | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/a-welcome-russian-inquiry.html | A Welcome Russian Inquiry | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/cricket-pressure-for-young-zimbabwean-bowler.html | CRICKET : Pressure for young Zimbabwean bowler | False | By Huw Richards | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/us/flight-from-keys-begins-as-storm-hits-jamaica.html | Flight From Keys Begins as Storm Hits Jamaica | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/letters-to-the-editor-200409119002468028.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/world/americas/a-man-of-many-names-but-one-legacy-in-the-amazon.html | A Man of Many Names but One Legacy in the Amazon | False | By Larry Rohter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/hockey/finland-comes-alive-with-two-late-goals.html | Finland Comes Alive With Two Late Goals | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/us/national-briefing-southwest-texas-family-of-drowned-park-patrons-sues.html | National Briefing | Southwest: Texas: Family Of Drowned Park Patrons Sues City | False | By Steve Barnes (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/qwest-said-to-settle-sec-investigation.html | Qwest Said to Settle S.E.C. Investigation | False | By Matt Richtel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-memorials-mond-bertrand.html | Paid Notice: Memorials MOND, BERTRAND | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-memorials-travers-wally.html | Paid Notice: Memorials TRAVERS, WALLY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/dont-reward-acts-of-terror-943363.html | Don't Reward Acts of Terror | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/washington/world/world-briefing-asia-nepal-suspected-rebels-hurl-bombs-at.html | World Briefing | Asia: Nepal: Suspected Rebels Hurl Bombs At U.S. Center | False | By Dhruba Adhikary (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-deaths-fener-sarah.html | Paid Notice: Deaths FENER, SARAH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/your-money/tips-for-improving-your-batting-average.html | Tips for improving your batting average | False | By Holly Hubbard Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/world-business-briefing-asia-south-korea-bank-executive-penalized.html | World Business Briefing | Asia: South Korea: Bank Executive Penalized | False | By Andrew Salmon (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/music/from-dying-movies-the-birth-of-a-score.html | From Dying Movies, the Birth of a Score | False | By Allan Kozinn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/us-acts-to-notify-foreigners-of-tougher-rules-for-visits.html | U.S. Acts to Notify Foreigners of Tougher Rules for Visits | False | By Rachel L. Swarns | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/fallen-in-war-faces-of-a-nation-943690.html | Fallen in War: Faces of a Nation | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/ovitz-dropped-from-a-part-of-disney-suit.html | Ovitz Dropped From a Part of Disney Suit | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/few-enroll-in-lowcost-drug-demonstration.html | Few Enroll in Low-Cost Drug Demonstration | False | By Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/othersports/woodward-favorite-is-on-the-fast-track.html | Woodward Favorite Is on the Fast Track | False | By Bill Finley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/primary-in-nassau-is-casting-long-shadow.html | Primary in Nassau Is Casting Long Shadow | False | By Bruce Lambert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/baseball/vazquez-bewildered-by-another-early-exit.html | Vazquez Bewildered by Another Early Exit | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/a-justified-and-dangerous-fury-in-russia.html | A justified and dangerous fury in Russia | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/sept-11-yet-nothing-stops-the-tides.html | Sept. 11, Yet Nothing Stops the Tides | False | By Dan Barry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/states-ethics-chief-is-fired-he-plans-appeal.html | State's Ethics Chief Is Fired; He Plans Appeal | False | By Stacey Stowe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/tennis/the-loyalties-and-love-will-surely-cross-the-net.html | The Loyalties, and Love, Will Surely Cross the Net | False | By Liz Robbins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/baseball/same-bottom-line-despite-change-at-top.html | Same Bottom Line Despite Change at Top | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/why-chile-is-hopeful.html | Why Chile Is Hopeful | False | By Ariel Dorfman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/rigid-stability-pact-becomes-malleable-influence.html | Rigid stability pact becomes malleable : Influence fading for Germany? | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/media/eisner-extols-his-fantastic-disney-ride-over-last-20-years.html | Eisner Extols His 'Fantastic Disney Ride' Over Last 20 Years | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/fallen-in-war-faces-of-a-nation-943614.html | Fallen in War: Faces of a Nation | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/us/floridians-are-left-weary-by-threat-of-another-hurricane.html | Floridians Are Left Weary by Threat of Another Hurricane | False | By Sara Kennedy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/sounds-of-a-silent-place.html | Sounds of a Silent Place | False | By Sarah Boxer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/ncaafootball/notre-dame-loses-footing-upon-a-shifting-landscape.html | Notre Dame Loses Footing Upon a Shifting Landscape | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/pageoneplus/corrections-945340.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/city-faces-hearing-on-paying-a-protester-fine.html | City Faces Hearing on Paying a Protester Fine | False | By Diane Cardwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/us/deaths-from-west-nile-virus-climb-to-14-in-california.html | Deaths From West Nile Virus Climb to 14 in California | False | By Nick Madigan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/for-honest-reports-of-drug-trials.html | For Honest Reports of Drug Trials | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/1904herald-under-attack-in-our-pages100-75-and-50-years-ago.html | 1904 "Herald" Under Attack : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/world-business-briefing-americas-brazil-inflation-slows.html | World Business Briefing | Americas: Brazil: Inflation Slows | False | By Todd Benson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/corrections-20040911935884982377.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/us/clinton-leaves-the-hospital-4-days-after-heart-surgery.html | Clinton Leaves the Hospital 4 Days After Heart Surgery | False | By Lawrence K. Altman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/ruling-class-war.html | Ruling Class War | False | By David Brooks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/fallen-in-war-faces-of-a-nation-943568.html | Fallen in War: Faces of a Nation | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/world-business-briefing-asia-japan-economic-forecast-revised.html | World Business Briefing | Asia: Japan: Economic Forecast Revised | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-deaths-emmanuel-hanna-mathilde.html | Paid Notice: Deaths EMMANUEL, HANNA MATHILDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/recognizing-art-in-virtual-worlds.html | Recognizing art in virtual worlds | False | By Ed Ward | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/media/changing-guard-at-disney-means-finding-new-vision.html | Changing Guard at Disney Means Finding New Vision | False | By Sharon Waxman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/fashion/shows/beads-shells-and-prints-from-farflung-places.html | Beads, Shells and Prints From Far-Flung Places | False | By Ginia Bellafante | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/reign-of-terror.html | Reign of Terror | False | By Nicholas D. Kristof | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/heavy-metal-thunder-and-a-ringing-in-the-ears.html | Heavy Metal Thunder, and a Ringing in the Ears | False | By Michelle O'Donnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/1929a-millionaires-haircut-in-our-pages100-75-and-50-years-ago.html | 1929:A Millionaire's Haircut : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/pageoneplus/corrections-945382.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/style/quirks-nomads-and-redemption-venice-warms-up-a-bit.html | Quirks, nomads and redemption : Venice warms up a bit | False | By Roderick Conway Morris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/most-in-poll-see-convention-as-a-negative.html | Most in Poll See Convention as a Negative | False | By Jennifer Steinhauer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/campaign/bushs-backers-donate-heavily-to-veteran-ads.html | Bush's Backers Donate Heavily to Veteran Ads | False | By Glen Justice and Eric Lichtblau | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/tennis/a-russian-summit-in-the-final.html | A Russian Summit in the Final | False | By Liz Robbins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/us/14-governors-receive-mail-thats-rigged-with-matches.html | 14 Governors Receive Mail That's Rigged With Matches | False | By Fox Butterfield | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/world/asia/indonesian-police-say-van-in-attack-carried-2-or-3-bombers.html | Indonesian Police Say Van in Attack Carried 2 or 3 Bombers | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/books/an-intellectual-journal-finds-another-editor.html | An Intellectual Journal Finds Another Editor | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/world/africa/sudan-governments-attacks-stoke-rebels-fury.html | Sudan Government's Attacks Stoke Rebels' Fury | False | By Somini Sengupta | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/media/2-tribune-papers-revise-circulation-again.html | 2 Tribune Papers Revise Circulation Again | False | By Jacques Steinberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-deaths-hughes-camm-jean-frances.html | Paid Notice: Deaths HUGHES, CAMM, JEAN FRANCES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/judge-rejects-proposed-halliburton-settlement.html | Judge Rejects Proposed Halliburton Settlement | False | By Gretchen Morgenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/campaign/bush-and-kerry-step-up-attacks-in-swing-states.html | Bush and Kerry Step Up Attacks in Swing States | False | By Richard W. Stevenson and David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/basketball/liberty-loses-third-straight.html | Liberty Loses Third Straight | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/tennis/stars-and-stripes-are-gone-but-there-is-plenty-to-salute.html | Stars and Stripes Are Gone, but There Is Plenty to Salute | False | By Harvey Araton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/san-diegos-pensions.html | San Diego's Pensions | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-memorials-friedman-paul-j.html | Paid Notice: Memorials FRIEDMAN, PAUL J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/dont-reward-acts-of-terror-943355.html | Don't Reward Acts of Terror | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/world/middleeast/holy-warriors-in-samarra-reject-accord-with-americans.html | 'Holy Warriors' in Samarra Reject Accord With Americans | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/balance-and-loss-942421.html | Balance and Loss | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/pageoneplus/corrections-945331.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/parents-suffer-the-stress-of-the-mayors-test-plan.html | Parents Suffer the Stress of the Mayor's Test Plan | False | By Elissa Gootman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-memorials-stitt-rev-jesse-w-dd.html | Paid Notice: Memorials STITT, REV. JESSE W., D.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/mitsubishi-tokyo-provides-64-billion-to-ufj.html | Mitsubishi Tokyo Provides $6.4 Billion to UFJ | False | By Todd Zaun | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/television/americas-arty-history-teacher.html | America's Arty History Teacher | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/world/europe/in-shift-putin-vows-public-inquiry-into-school-slaughter.html | In Shift, Putin Vows Public Inquiry Into School Slaughter | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/stadium-ally-on-council-got-donations-from-the-jets.html | Stadium Ally on Council Got Donations From the Jets | False | By Mike McIntire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-deaths-bierhoff-frederic-a.html | Paid Notice: Deaths BIERHOFF, FREDERIC A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/television/dear-old-golden-rule-days-full-of-strife-and-striving.html | Dear Old Golden Rule Days, Full of Strife and Striving | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/pageoneplus/corrections-945323.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-deaths-goldsmith-frank-m.html | Paid Notice: Deaths GOLDSMITH, FRANK M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/fallen-in-war-faces-of-a-nation-943746.html | Fallen in War: Faces of a Nation | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/dont-reward-acts-of-terror-943371.html | Don't Reward Acts of Terror | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/pageoneplus/corrections-945366.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/patriotism-and-politics-942448.html | Patriotism and Politics | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/health-effects-of-911-942391.html | Health Effects of 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/growing-up-grieving-with-constant-reminders-of-911.html | Growing Up Grieving, With Constant Reminders of 9/11 | False | By Andrea Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/sports-briefing.html | Sports Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/globalist-beneath-iraq-statistics-grief-invades-us-homes.html | Globalist : Beneath Iraq statistics, grief invades U.S. homes | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/world/middleeast/us-expects-more-violence-as-iraq-vote-draws-near.html | U.S. Expects More Violence as Iraq Vote Draws Near | False | By Eric Schmitt and David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/prime-minister-of-luxembourg-is-cast-as-first-mr-euro.html | Prime minister of Luxembourg is cast as first 'Mr. Euro' | False | By Carter Dougherty and Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-deaths-memorials-levin-neil.html | Paid Notice: Memorials LEVIN, NEIL. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/your-money/balance-sheet-if-wine-is-a-food-what-is-a-hangover.html | Balance Sheet : If wine is a food, what is a hangover? | False | By Jim Peterson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/frances-again-and-again-942464.html | Frances, Again and Again | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/television/from-1814-tales-keep-a-comin.html | From 1814, Tales Keep A-Comin' | False | By Jeff Z. Klein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/ralph-g-allen-who-wrote-sugar-babies-dies-at-70.html | Ralph G. Allen, Who Wrote 'Sugar Babies,' Dies at 70 | False | By Margalit Fox | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/world/asia/the-novels-latest-version-pops-onto-chinas-cellphones.html | The Novel's Latest Version Pops Onto China's Cellphones | False | By Howard W. French | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/the-collections-new-york-new-run-for-mccartney.html | The Collections / NEW YORK: New run for McCartney | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/music/flamenco-warmed-by-a-cuban-fire.html | Flamenco Warmed by a Cuban Fire | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/style/mysteries-of-the-kingdom-of-kush.html | Mysteries of the Kingdom of Kush | False | By Souren Melikian | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL; Today's Top Games | False | By Fred Bierman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/campaign/cbs-defends-its-report-on-bush-military-record.html | CBS Defends Its Report on Bush Military Record | False | By Jim Rutenberg and Kate Zernike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/the-end-user-a-voice-for-the-consumer-bluetooth-now.html | the end user / A voice for the consumer : Bluetooth now lives up to hype | False | By Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/washington/world/conflict-in-iraq-iraq-us-aircraft-strike-insurgents-in.html | CONFLICT IN IRAQ: IRAQ; U.S. Aircraft Strike Insurgents in Falluja; Kidnappers Want Iraqi Women Out of Jail | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-deaths-sviridoff-doris.html | Paid Notice: Deaths SVIRIDOFF, DORIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-deaths-aronstein-jacqueline-bluestone.html | Paid Notice: Deaths ARONSTEIN, JACQUELINE BLUESTONE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/the-collections-new-york-as-americas-mood-shifts-downtown-style-is-over.html | The Collections / NEW YORK : As America's mood shifts, downtown style is over | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/delta-fails-to-gain-bondholders-support-for-debt-reduction-plan.html | Delta Fails to Gain Bondholders' Support for Debt Reduction Plan | False | By Micheline Maynard and Riva D. Atlas | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/gunman-kills-two-detectives-in-brooklyn.html | Gunman Kills Two Detectives in Brooklyn | False | By Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/fallen-in-war-faces-of-a-nation-7-letters.html | Fallen in War: Faces of a Nation (7 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/fallen-in-war-faces-of-a-nation-943665.html | Fallen in War: Faces of a Nation | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/for-spiegel-investor-a-hard-lesson-in-securities-law.html | For Spiegel Investor, a Hard Lesson in Securities Law | False | By Mark Landler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/world/world-briefing-europe-ireland-roads-to-switch-to-metric-system.html | World Briefing | Europe: Ireland: Roads To Switch To Metric System | False | By Brian Lavery (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-memorials-thompson-nigel.html | Paid Notice: Memorials THOMPSON, NIGEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing | Asia: India: Industrial Output Rises | False | By Saritha Rai (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/health/unblame-the-victim-heart-disease-causes-vary.html | Unblame the Victim: Heart Disease Causes Vary | False | By Denise Grady | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-memorials-boyle-michael.html | Paid Notice: Memorials BOYLE, MICHAEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/brock-adams-77-senator-and-cabinet-member-dies.html | Brock Adams, 77, Senator and Cabinet Member, Dies | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/us/after-63-years-a-synagogue-gets-a-rabbi.html | After 63 Years, a Synagogue Gets a Rabbi | False | By Katie Zezima | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/world-business-briefing-asia-china-new-data-shows-growth.html | World Business Briefing | Asia: China: New Data Shows Growth | False | By Keith Bradsher (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/technology/despite-ruling-peoplesoft-battles-to-stand-alone.html | Despite Ruling, PeopleSoft Battles to Stand Alone | False | By Laurie J. Flynn and Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/science/scientists-think-data-from-space-capsule-can-be-salvaged.html | Scientists Think Data From Space Capsule Can Be Salvaged | False | By Warren E. Leary | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/on-guard-america.html | On Guard, America | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/company-news-dean-foods-plans-to-stop-making-weight-loss-drinks.html | COMPANY NEWS; DEAN FOODS PLANS TO STOP MAKING WEIGHT-LOSS DRINKS | False | By Dow Jones; Ap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/population-explosion-letters-to-the-editor.html | Population explosion : LETTERS TO THE editor | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/media/for-eisner-a-sharp-turn-on-a-trip-through-disney-.html | For Eisner, a Sharp Turn on a Trip Through Disney | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/national/national-briefing.html | National Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/call-in-albany-to-abolish-one-house-of-legislature.html | Call in Albany to Abolish One House of Legislature | False | By Michael Cooper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/1954big-3-answer-soviets-in-our-pages100-75-and-50-years-ago.html | 1954:Big 3 Answer Soviets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/crosswords/bridge/in-verona-italian-player-wins-individual-contest.html | In Verona, Italian Player Wins Individual Contest | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/classified/paid-notice-memorials-matthews-judith.html | Paid Notice: Memorials MATTHEWS, JUDITH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/sports-briefing-pro-hockey-devils-stevens-plans-to-return.html | SPORTS BRIEFING: PRO HOCKEY; Devils' Stevens Plans to Return | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/us/national-briefing-plains-oklahoma-state-official-impeached.html | National Briefing | Plains: Oklahoma: State Official Impeached | False | By Steve Barnes (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/campaign/cheney-offers-explanation-of-comment-about-kerry.html | Cheney Offers Explanation of Comment About Kerry | False | By Rick Lyman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/othersports/the-race-within-the-race-nears-end.html | The Race Within the Race Nears End | False | By Viv Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/ncaabasketball/jack-rohan-former-coach-of-columbia-basketball-dies.html | Jack Rohan, Former Coach of Columbia Basketball, Dies at 72 | False | By Frank Litsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/us-airways-pilots-offer-final-talks.html | US Airways Pilots Offer Final Talks | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/fallen-in-war-faces-of-a-nation-943738.html | Fallen in War: Faces of a Nation | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/washington/world/conflict-in-iraq-prison-policy-cia-cites-order-on.html | CONFLICT IN IRAQ: PRISON POLICY; C.I.A. Cites Order on Supervised Interrogations | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/us-weighs-import-limits-on-china.html | U.S. Weighs Import Limits on China | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/two-groups-awarded-world-arts-prizes.html | Two Groups Awarded World Arts Prizes | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/eu-delays-action-on-deficitbusters.html | EU delays action on deficit-busters | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/dance/ballet-theater-principal-on-medical-leave.html | Ballet Theater Principal on Medical Leave | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/campaign/gop-draws-criticism-from-kerry-on-assault-weapons-ban.html | G.O.P. Draws Criticism From Kerry on Assault-Weapons Ban | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/the-waitress-isnt-kidding-when-she-tells-you-to-leave-a-tip.html | The Waitress Isn't Kidding When She Tells You to Leave a Tip | False | By Mary Spicuzza | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/three-years-onsept-11-2001-3-years-after-9111-attacks-wounds-are-still.html | THREE YEARS ON:Sept. 11, 2001 : 3 years after 9/11 attacks, wounds are still not healed | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/what-russia-knows-now.html | What Russia Knows Now | False | By Victor Erofeyev | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/news/the-collections-new-york-young-designers-vie-for-survival-on-retail.html | The Collections / NEW YORK ; Young designers vie for survival on retail floor | False | By J.J. Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/football/once-again-mcginest-plays-the-spoiler.html | Once Again, McGinest Plays the Spoiler | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/fewer-cars-more-sanity-942375.html | Fewer Cars, More Sanity | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/pagoneplus/corrections-945358.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-11 | 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/ncaafootball/down-by-10-miami-rallies-to-prevail-on-overtime-run.html | Down by 10, Miami Rallies to Prevail on Overtime Run | False | By Charlie Nobles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/chapters/the-undressed-art.html | 'The Undressed Art' | False | By Peter Steinhart | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/books/theres-no-shortage-of-east-end-stories.html | There's No Shortage of East End Stories | False | By Simon Van Booy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-goldman-caryl-robin.html | Paid Notice: Deaths GOLDMAN, CARYL, ROBIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/bernstein-and-bach-zankel-and-zippos.html | Bernstein and Bach, Zankel and Zippos | False | By James R. Oestreich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/little-readers-847003.html | Little Readers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/technology/if-its-live-its-probably-already-online.html | If It's Live, It's Probably Already Online | False | By Dan Leroy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/corrections-935620.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/eminem-vs-eminem-vs-eminem.html | Eminem vs. Eminem vs. Eminem | False | By Kelefa Sanneh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-seven-brides-for-seven-brothers.html | THE NEW SEASON/FILM; SEVEN BRIDES FOR SEVEN BROTHERS 50TH-ANNIVERSARY TWO-DISC SPECIAL EDITION (Warner Home Video, Oct. 12) | False | By Stephanie Zacharek | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/us/reservation-comes-into-play-as-officials-make-watermanagement-decisions.html | Reservation Comes Into Play as Officials Make Water-Managment Decisions | False | By Felicity Barringer and William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/making-money-fast-on-very-slow-cars.html | Making Money Fast on Very Slow Cars | False | By Hâ'âÂ'Lâ'â̂Â NE FOUQUET | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/dutchess-county-signs-of-a-comeback-in-downtrodden-beacon.html | Dutchess County : Signs of a Comeback in Downtrodden Beacon | False | By Elsa Brenner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/us-airways-files-for-bankruptcy-protection-2nd-time-in-2-years.html | US Airways Files for Bankruptcy Protection; 2nd Time in 2 Years | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/arts/kerry-and-bush-demaning-epithet-913812.html | KERRY AND BUSH; Demaning Epithet | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/westchester-republicans-at-the-convention-922269.html | Westchester Republicans at the Convention | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/colombias-3-million-refugees-hidden-in-plain-sight.html | Colombia's 3 Million Refugees, Hidden in Plain Sight | False | By Juan Forero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/the-guide-920819.html | THE GUIDE | False | By Eleanor Charles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/opinionspecial/casting-a-meaningful-vote.html | Casting a Meaningful Vote | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/how-to-reinvent-the-gop-908266.html | How to Reinvent The G.O.P. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/photoop-922102.html | PHOTO-OP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/sculptures-in-the-earth-and-colored-lines-in-space.html | Sculptures in the Earth and colored Lines in Space | False | By Michael Kimmelman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/long-island-asking-voters-to-buy-more-open-land.html | Long Island: Asking Voters to Buy More Open Land | False | By Carole Paquette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-business-for-white-plains-another-downtown-proposal.html | IN BUSINESS; For White Plains, Another Downtown Proposal | False | By Barbara Whitaker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/christina-schwartz-holt-price.html | Christina Schwartz, Holt Price | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-scene-stealers-imelda-staunton.html | THE NEW SEASON/FILM -- SCENE STEALERS: Imelda Staunton; The Performances to Watch | False | By Karen Durbin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/why-middle-schools-are-being-questioned.html | Why Middle Schools Are Being Questioned | False | By Debra Nussbaum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/even-more-modern.html | Even More Modern | False | By Nicolai Ouroussoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/east-meets-west-in-a-blurred-embrace.html | East Meets West in a Blurred Embrace | False | By David Colman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/the-lessons-of-classroom-506.html | The Lessons of Classroom 506 | False | By Lisa Belkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/for-police-officers-two-deaths-compound-the-pain.html | For Police Officers, Two Deaths Compound the Pain | False | By Shaila K. Dewan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/mother-and-child-a-spreadsheet-7-letters.html | Mother and Child: A Spreadsheet (7 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/speaking-softly-carrying-a-big-lute.html | Speaking Softly, Carrying a Big Lute | False | By Allan Kozinn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/worth-noting-on-i95-a-bridge-reopens-after-being-reborn.html | WORTH NOTING; On I-95, a Bridge Reopens After Being Reborn | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/preparing-for-hurricanes-944742.html | Preparing for Hurricanes | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/tennis/how-a-hedge-cutter-helped-shape-tennis-history.html | How a Hedge Cutter Helped Shape Tennis History | False | By Charles Carillo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/the-city/sweating-more-than-the-workout-as-luxury-watches-go.html | Sweating More Than the Workout as Luxury Watches Go Missing | False | By Steven Kurutz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/diversity-as-policy-not-as-window-dressing.html | Diversity as Policy, Not as Window Dressing | False | By William J. Holstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/the-week-ahead-questionable-acts.html | The Week Ahead; QUESTIONABLE ACTS | False | By David D. Kirkpatrick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/worth-noting-an-art-museum-extends-its-boundaries-in-hartford.html | WORTH NOTING; An Art Museum Extends Its Boundaries in Hartford | False | By Dick Ahles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/other-bats-other-stats-847020.html | Other Bats, Other Stats | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/baseball/baseballs-origins-aint-found-till-theyre-found.html | Baseball's Origins Ain't Found Till They're Found | False | By Bill Pennington | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/bicyclists-take-off-your-ipods-937517.html | Bicyclists, Take Off Your iPods | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/the-wanderers.html | The Wanderers | False | By Adib Matri As Told To Katherine Zoepf | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/no-number-no-ride.html | No Number, No Ride | False | By Kate Stone Lombardi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/opinionspecial/memories-in-high-relief.html | Memories in High Relief | False | By James E. Young | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/rituals-of-grief-on-a-day-eased-only-by-time.html | Rituals of Grief, on a Day Eased Only by Time | False | By Lydia Polgreen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/30day-trips-beating-the-rule.html | 30-Day Trips: Beating the Rule | False | By Susan Stellin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/studios-breaking-7figure-barrier.html | Studios Breaking 7-Figure Barrier | False | By William Neuman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/in-a-tidal-wave-chinas-masses-pour-from-farm-to-city.html | In a Tidal Wave, China's Masses Pour From Farm to City | False | By Jim Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/the-folly-of-empire-mission-abandoned.html | 'The Folly of Empire': Mission Abandoned | False | By James Chace | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/news-and-features/her-three-sons.html | Her Three Sons | False | By Ben Brantley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/jacquelyn-ottman-geoffrey-southworth.html | Jacquelyn Ottman, Geoffrey Southworth | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/look-at-what-the-italians-uncovered.html | Look at What the Italians Uncovered | False | By Rita Reif | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/health/new-warnings-sought-on-antidepressants.html | New Warnings Sought on Antidepressants | False | By Gardiner Harris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/how-to-reinvent-the-gop-908274.html | How to Reinvent The G.O.P. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/is-that-dog-barking-up-the-wrong-family-tree.html | Is That Dog Barking Up the Wrong Family Tree? | False | By Robert Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/if-it-quacks-like-a-lame-duck.html | If It Quacks Like a Lame Duck | False | By David Kocieniewski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/renovations-in-rome-create-a-clash-of-images.html | Renovations in Rome Create a Clash of Images | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/no-shortage-of-great-ideas.html | No Shortage Of Great Ideas | False | By Robert Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/chapters/the-egyptologist.html | 'The Egyptologist' | False | By Arthur Phillips | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/page-two-sept-511-after-the-gop-le-deluge.html | Page Two: Sept. 5-11; AFTER THE G.O.P., LE DELUGE | False | By Michael Luo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/us/long-term-in-drug-case-fuels-debate-on-sentencing.html | Long Term in Drug Case Fuels Debate on Sentencing | False | By Adam Liptak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/ghost-detainees-in-iraq-944734.html | 'Ghost Detainees' in Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/mother-and-child-a-spreadsheet-951714.html | Mother and Child: A Spreadsheet | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/memories-in-high-relief.html | Memories in High Relief | False | By James E. Young | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/style/pulse-a-softer-man.html | PULSE; A Softer Man | False | By Ellen Tien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/crosswords/chess-swapping-bishop-for-knight-not-many-do-it-these-days.html | Swapping Bishop for Knight: Not Many Do It These Days | False | By Robert Byrne | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/alison-levy-charles-nightingale.html | Alison Levy, Charles Nightingale | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/asia/afghan-government-removes-a-powerful-regional-leader.html | Afghan Government Removes a Powerful Regional Leader | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/jamie-foxx-goes-dark-to-play-a-musical-hero.html | Jamie Foxx Goes Dark to Play a Musical Hero | False | By Lola Ogunnaike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/mets-take-longer-for-same-result.html | Mets Take Longer for Same Result | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/update-its-official-a-new-owner-for-the-grasso-house.html | UPDATE; It's Official: A New Owner for the Grasso House | False | By Abigail Sullivan Moore | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/international/europe/greek-defense-minister-quits-for-deadly-copter-crash.html | Greek Defense Minister Quits for Deadly Copter Crash | False | By Anthee Carassava | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/long-island-vines-borgheses-robust-reds.html | LONG ISLAND VINES; Borghese's Robust Reds | False | By Howard G. Goldberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-brief-suffolk-police-again-seize-drunken-drivers-cars.html | IN BRIEF; Suffolk Police Again Seize Drunken Drivers' Cars | False | By Julia C. Mead | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/hostagetakers-teach-the-french-the-limits-of-diplomacy.html | Hostage-Takers Teach the French the Limits of Diplomacy | False | By Elaine Sciolino | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/as-it-is-written.html | As It Is Written | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/tennis/in-the-right-place-at-the-right-time.html | In the Right Place at the Right Time | False | By George Vecsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/football/giants-cramming-for-an-early-test.html | Giants Cramming for an Early Test | False | By Bill Finley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/december-and-2005.html | December and 2005 | False | Compiled with the assistance of SUZANNE O'CONNOR | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/the-vision-seekers.html | The Vision Seekers | False | By Kira Salak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/soccer/metrostars-rebound-despite-slow-start.html | MetroStars Rebound Despite Slow Start | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/czeslaw-milosz-19112004.html | Czeslaw Milosz, 1911-2004 | False | By Leon Wieseltier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-berkule-jack.html | Paid Notice: Deaths BERKULE, JACK | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/kick-punch-slap.html | Kick! Punch! Slap! | False | By Ken Tucker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/laurie-israel-elaine-sidney.html | Laurie Israel, Elaine Sidney | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/rashomon-meets-gilligans-island.html | 'Rashomon' Meets 'Gilligan's Island' | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/technology/travel-advisory-decorate-a-couch-with-a-tourist.html | TRAVEL ADVISORY; Decorate a Couch With a Tourist | False | By Joseph Siano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/judith-frankel-jose-colon.html | Judith Frankel, JosÃ£Â© ColÃ³Ã³n | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/alfred-solomon-104-innovator-in-the-sale-of-hats-dies.html | Alfred Solomon, 104, Innovator in the Sale of Hats, Dies | False | By Douglas Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-walzer-howard-b.html | Paid Notice: Deaths WALZER, HOWARD B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-bogaerts-winoc.html | Paid Notice: Deaths BOGAERTS, WINOC | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/nostalgia-anyone-hope-rises-at-forest-hills.html | Nostalgia, Anyone? Hope Rises at Forest Hills | False | By Corey Kilgannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/japan-torqued-melted-reconfigured.html | Japan Torqued, Melted, Reconfigured | False | By Sarah Boxer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/nancy-lindeman-mark-myers.html | Nancy Lindeman, Mark Myers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/media/british-ad-giant-buys-grey-a-storied-us-firm.html | British Ad Giant Buys Grey, a Storied U.S. Firm | False | By Heather Timmons and Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/mother-and-child-a-spreadsheet-951749.html | Mother and Child: A Spreadsheet | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/profitable-scoop.html | Profitable Scoop | False | By Nancy Doniger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/pageoneplus/corrections-949779.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-memorials-wexler-melissa.html | Paid Notice: Memorials WEXLER, MELISSA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/arts/best-sellers-september-12-2004.html | BEST SELLERS: September 12, 2004 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/mother-and-child-a-spreadsheet-951722.html | Mother and Child: A Spreadsheet | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-long-allan-l.html | Paid Notice: Deaths LONG, ALLAN L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/sarah-ransom-paul-mckenna.html | Sarah Ransom, Paul McKenna | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/page-two-sept-511-he-said-genocide.html | Page Two: Sept. 5-11; HE SAID GENOCIDE | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/golf/for-golfers-to-succeed-the-swing-is-the-thing.html | For Golfers to Succeed, the Swing Is the Thing | False | By Chuck Cook | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/president-forget-it-who-should-win-the-corner-office.html | President? Forget It. Who Should Win the Corner Office? | False | By Hubert B. Herring | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/amid-the-smell-of-burning-leaves-the-scent-of-autumn-926299.html | Amid the Smell of Burning Leaves, The Scent of Autumn Greasepaint | False | By Michelle Falkenstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/in-california-students-find-housing-lucrative.html | In California, Students Find Housing Lucrative | False | By Nicholas Grudin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-harris-rees.html | Paid Notice: Deaths HARRIS, REES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/chinese-airline-906255.html | Chinese Airline | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/international/middleeast/at-least-25-dead-after-violent-day-in-baghdad.html | At Least 25 Dead After Violent Day in Baghdad | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/magazine/the-lion-in-late-late-autumn-908290.html | The Lion In Late, Late Autumn | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/a-straight-chain-movie-house-gets-a-queery-e-makeover.html | A Straight Chain Movie House Gets a Queer-Eye Makeover | False | By Alex Mindlin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/depression-a-frequent-visitor-to-wall-st.html | Depression, a Frequent Visitor to Wall St. | False | By Landon Thomas Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-wadsworth-virginia-higginson.html | Paid Notice: Deaths WADSWORTH, VIRGINIA HIGGINSON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/letters.html | Letters | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-stuchiner-a-martin.html | Paid Notice: Deaths STUCHINER, A. MARTIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/elisabeth-bickford-aaron-wells.html | Elisabeth Bickford, Aaron Wells | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-liebman-herbert.html | Paid Notice: Deaths LIEBMAN, HERBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/the-new-seasonfilm-coming-attractions.html | THE NEW SEASON/FILM; COMING ATTRACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/travel/by-the-way-backpackers-newly-charted-course-profits.html | BY THE WAY; Backpacker's Newly Charted Course: Profits | False | By Elaine Louie | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-johannessen-mildred-r.html | Paid Notice: Deaths JOHANNESSEN, MILDRED R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/tennis/federers-power-to-meet-hewitts-precision-in-mens-final.html | Federer's Power to Meet Hewitt's Precision in Men's Final | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-business-tastes-of-india-tailored-for-a-new-generation.html | IN BUSINESS; Tastes of India, Tailored for a New Generation | False | By Jeff Grossman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/amid-the-smell-of-burning-leaves-the-scent-of-autumn.html | Amid the Smell of Burning Leaves, The Scent of Autumn Greasepaint | False | By Jane Gordon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/to-the-lighthouse-and-beyond.html | To the Lighthouse and Beyond | False | By Daphne Merkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/megan-quinn-thomas-davis.html | Megan Quinn, Thomas Davis | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/how-to-reinvent-the-gop-908223.html | How to Reinvent The G.O.P. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities-show-off-new-threads-madrid.html | Cities Show Off New Threads: Madrid | False | By Dale Fuchs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-ramsey-peter-c.html | Paid Notice: Deaths RAMSEY, PETER C. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-fogel-ray.html | Paid Notice: Deaths FOGEL, RAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/u2-the-band-that-never-embarrasses-itself.html | U2, the Band That Never Embarrasses Itself | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/international/middleeast/rightwing-israelis-protest-withdrawal-plan.html | Right-Wing Israelis Protest Withdrawal Plan | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/page-two-sept-511-officiating-anyone.html | Page Two: Sept. 5-11; OFFICIATING, ANYONE? | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/a-glittering-look-at-the-crucible-of-chinas-golden-age.html | A Glittering Look at the Crucible of China's Golden Age | False | By Holland Cotter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/restaurants-little-italy.html | RESTAURANTS; Little Italy | False | By David Corcoran | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/amy-tamez-patrick-layng.html | Amy Tamez, Patrick Layng | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/automobiles/such-a-polite-young-van.html | Such a Polite Young Van | False | By James G. Cobb | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/moving-out-seeking-the-next-soho.html | Moving Out, Seeking the Next SoHo | False | By Jim Rendon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/for-hipsters-a-little-cardio-to-go-with-the-espresso.html | For Hipsters, a Little Cardio to Go With the Espresso | False | By Jake Mooney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/a-star-to-shed-light-on-janacecks-bleak-operatic-landscape.html | A Star to Shed Light on Janacek's Bleak Operatic Landscape | False | By Anne Midgette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/should-a-lawyer-see-a-listing-agreement.html | Should a Lawyer See a Listing Agreement? | False | By Jay Romano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/the-egyptologist-who-is-buried-in-atum-hadus-tomb.html | 'The Egyptologist': Who Is Buried in Atum-hadu's Tomb? | False | By Tom Bissell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/style/pulse-a-spritz-from-the-past.html | PULSE; A Spritz From the Past | False | By Ellen Tien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/guidebooks-906239.html | Guidebooks | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/questions-for-mira-nair-908312.html | Questions For Mira Nair | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/middleeast/for-now-merchants-cast-lot-with-a-new-iraq.html | For Now, Merchants Cast Lot With a New Iraq | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/asia/wanted-gi-surrenders-to-us-army-in-japan.html | Wanted G.I. Surrenders To U.S. Army In Japan | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/dance/dance-listings.html | Dance Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/jobs/web-can-help-but-a-job-hunt-still-takes-lots-of-hard-work.html | Web Can Help, but a Job Hunt Still Takes Lots of Hard Work | False | By David Koeppel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/preventive-war-a-failed-doctrine.html | Preventive War: A Failed Doctrine | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/barbara-baracks-alex-rowanhar/erigg.html | Barbara Baracks, Alex Rowan-Harlerigg | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/regina-carter-and-alvester-garnett.html | Regina Carter and Alvester Garnett | False | By Julie Halpert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/farewell-to-pets-and-to-free-breakfast.html | Farewell to Pets, and to Free Breakfast? | False | By Amy Gunderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/middleeast/new-book-says-bush-officials-were-told-of-detainee-abuse.html | New Book Says Bush Officials Were Told of Detainee Abuse | False | By John H. Cushman Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/arts/kerry-and-bush-destructive-words-913847.html | KERRY AND BUSH; Destructive Words | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/the-playwright-of-the-moment-cracks-up.html | The Playwright of the Moment Cracks Up | False | By Erik Piepenburg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/magazine/going-to-extremes-908339.html | Going to Extremes | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/football/nfl-forecasters-fooled-by-last-seasons-success.html | N.F.L. Forecasters Fooled by Last Season's Success | False | By David Leonhardt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/sept-511.html | Sept. 5-11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/westerns-and-easterns.html | Westerns and Easterns | False | By Maureen Dowd | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/katherine-fisher-henry-schwab.html | Katherine Fisher, Henry Schwab | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/the-public-editor-q-how-was-your-vacation-a-pretty-newsy.html | THE PUBLIC EDITOR; Q. How Was Your Vacation? A. Pretty Newsy, Thanks | False | By Daniel Okrent | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-williams-henry.html | Paid Notice: Deaths WILLIAMS, HENRY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/dance/building-castles-on-the-stage.html | Building Castles on the Stage | False | By Anna Kisselgoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL; N.F.L. Matchups | Week 1 | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/football/mawae-planted-firmly-at-center-of-jets-universe.html | Mawae Planted Firmly at Center of Jets' Universe | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/how-to-reinvent-the-gop-908240.html | How to Reinvent The G.O.P. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/ps-they-left-a-big-tip.html | P.S.: They Left a Big Tip | False | By Margy Rochlin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-cummings-victor-md.html | Paid Notice: Deaths CUMMINGS, VICTOR, M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/snapshot.html | SNAPSHOT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/catherine-mcgarry-oliver-prichard.html | Catherine McGarry, Oliver Prichard | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-koretz-david-md.html | Paid Notice: Deaths KORETZ, DAVID, M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-blom-henry-mcewan.html | Paid Notice: Deaths BLOM, HENRY MCEWAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities-show-off-new-threads-brussels.html | Cities Show Off New Threads: Brussels | False | By Marlise Simons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/and-action.html | And, Action! | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/a-door-opens-the-view-is-ugly.html | A Door Opens. The View Is Ugly. | False | By Gretchen Morgenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/sammys-hill-bridget-goes-washington.html | 'Sammy's Hill': Bridget Goes Washington | False | By Ana Marie Cox | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/politics/campaign/kerry-suggests-rivals-might-suppress-black-votes.html | Kerry Suggests Rivals Might Suppress Black Votes | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/politics/campaign/conditions-in-ohio-point-to-kerry-but-bush-runs-strong.html | Conditions in Ohio Point to Kerry, but Bush Runs Strong | False | By R. W. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/international/un-envoy-seeks-to-enlist-the-clergy-to-ease-conflicts.html | U.N. Envoy Seeks to Enlist the Clergy to Ease Conflicts | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/pagoneplus/corrections-950483.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/up-from-zero-who-can-reach-the-dead.html | 'Up From Zero': Who Can Reach the Dead? | False | By Pete Hamill | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/mother-and-child-a-spreadsheet-951692.html | Mother and Child: A Spreadsheet | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/football/black-clouds-for-dolphins-blue-skies-for-titans.html | Black Clouds for Dolphins; Blue Skies for Titans | False | By Charlie Nobles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/up-front-worth-noting-and-mr-codey-also-inherits-senator-lance.html | UP FRONT: WORTH NOTING; . . . And Mr. Codey Also Inherits Senator Lance | False | By Josh Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/dining/old-vines-new-owner.html | Old Vines, New Owner | False | By Howard G. Goldberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/cutting-those-suburban-apron-strings.html | Cutting Those Suburban Apron Strings | False | By Joyce Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/the-singersongwriter.html | The Singer-Songwriter | False | By Dwight Garner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/openers-suits-rush-redux.html | OPENERS; SUITS; RUSH REDUX | False | By Mark A. Stein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/izzle.html | Izzle | False | By Kathleen E. Miller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-grebin-mary.html | Paid Notice: Deaths GREBIN, MARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/shows/what-fashion-owes-to-xxx.html | What Fashion Owes to XXX | False | By Guy Trebay | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/asia/industrial-pollution-destroys-fish-farms-in-rural-region-of.html | Industrial Pollution Destroys Fish Farms in Rural Region of China | False | By Jim Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/plains-verse.html | Plains Verse | False | By Deborah Solomon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/women-in-the-catskills-922293.html | Women in the Catskills | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-aronstein-jacqueline-bluestone.html | Paid Notice: Deaths ARONSTEIN, JACQUELINE BLUESTONE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/yipes-clinton-that-could-be-me.html | Yipes, Clinton! That Could Be Me | False | By Alex Williams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-memorials-kelman-charles-md.html | Paid Notice: Memorials KELMAN, CHARLES, MD. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/opinionspecial/100-years-of-going-underground.html | 100 Years of Going Underground | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/updating-the-citys-pay-phones-937525.html | Updating the City's Pay Phones | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated-in-mcminnville-the-goose-has-landed.html | In McMinnville, the Goose Has Landed | False | By Russ Rymer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/education/worth-noting-for-greenwich-students-a-study-on-walking.html | WORTH NOTING; For Greenwich Students, A Study on Walking Routes | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-the-garden-of-allah-intermezzo-mgm-oct-19.html | THE NEW SEASON/FILM; THE GARDEN OF ALLAH; INTERMEZZO (MGM, Oct. 19) | False | By Stephanie Zacharek | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/ncaafootball/after-a-sloppy-start-the-irish-upset-michigan.html | After a Sloppy Start, the Irish Upset Michigan | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/magazine/the-lion-in-late-late-autumn-908304.html | The Lion In Late, Late Autumn | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/chapters/the-folly-of-empire.html | 'The Folly of Empire' | False | By John B. Judis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/former-new-jersey-jail-guard-claims-unfair-firing-after-testifying.html | Former New Jersey Jail Guard Claims Unfair Firing After Testifying Against Other Guards | False | By Ronald Smothers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/peruvian-train-906263.html | Peruvian Train | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/art-review-painters-who-specialize-in-sleight-of-hand.html | ART REVIEW; Painters Who Specialize In Sleight of Hand | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/another-take-on-special-election-951285.html | Another Take On Special Election | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/menus-that-look-beyond-dutch-borders.html | Menus That Look Beyond Dutch Borders | False | By Jacqueline Friedrich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/the-space-race.html | The Space Race | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/1-cottage-1-cottage-1-home.html | 1 Cottage + 1 Cottage = 1 Home | False | By Penelope Green | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated-in-orvieto-stories-of-heaven-and-hell.html | In Orvieto, Stories of Heaven and Hell | False | By Francine Prose | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/one-manly-man-and-a-baby.html | One (Manly) Man and a Baby | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/gabrielle-markowitz-yoel-leinwand.html | Gabrielle Markowitz, Yoel Leinwand | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/woody-whoopi-miller-mamet-and-elvis.html | Woody, Whoopi, Miller, Mamet and Elvis | False | By Bruce Weber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/the-islamic-world-seen-in-westbury.html | The Islamic World, Seen in Westbury | False | By Barbara Delatiner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/travel-advisory-at-iowa-farms-barn-door-is-open.html | TRAVEL ADVISORY; At Iowa Farms, Barn Door Is Open | False | By Annasue McCleave Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/susanna-patrick-lawrence-hedblom.html | Susanna Patrick, Lawrence Hedblom | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/susan-malinowski-gary-shapiro.html | Susan Malinowski, Gary Shapiro | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/a-cad-for-all-seasons.html | A Cad for All Seasons? | False | By Stuart Klawans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/alexis-ryan-lex-hrabe.html | Alexis Ryan, Lex Hrabe | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/the-citizen-stranger.html | The Citizen Stranger | False | By Jonathan Rosen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-scene-stealers-rodrigo-de-la-serna-the.html | THE NEW SEASON/FILM -- SCENE STEALERS: Rodrigo de la Serna; The Performances to Watch | False | By Karen Durbin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/connecticut-a-new-high-for-stamfords-high-end.html | Connecticut: A New High for Stamford's High End | False | By Eleanor Charles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-zeichner-rita-mae-nee-silverberg.html | Paid Notice: Deaths ZEICHNER, RITA MAE (NEE SILVERBERG) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/how-many-deaths-are-too-many.html | How Many Deaths Are Too Many? | False | By James Dao | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/county-lines-dog-days-for-swimming.html | COUNTY LINES; Dog Days, For Swimming | False | By Marek Fuchs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/a-labor-leader-off-duty.html | A Labor Leader, Off Duty | False | By Joseph P. Fried | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/business/hi-im-wealthy-943347.html | Hi. I'm Wealthy. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/jodi-goldman-richard-siegmeister.html | Jodi Goldman, Richard Siegmeister | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/dining/bring-on-the-pasta-and-yes-anchovies.html | DINING; Bring On the Pasta and (Yes) Anchovies | False | By Patricia Brooks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/october.html | October | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/landscape-of-the-midnight-sun.html | Landscape of the Midnight Sun | False | By Michael Kimmelman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/maddening.html | Maddening | False | By Rob Walker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/international/middleeast/iran-says-it-will-reject-nuclear-limitations.html | Iran Says It Will Reject Nuclear Limitations | False | By Nazila Fathi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/genesis-meets-its-apocalypse.html | Genesis Meets Its Apocalypse | False | By Kenneth Chang | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/us/tobacco-barns-becoming-endangered-in-maryland.html | Tobacco Barns Becoming Endangered in Maryland | False | By Gary M. Gately | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-unger-harold.html | Paid Notice: Deaths UNGER, HAROLD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/tasmania.html | Tasmania | False | By Richard Flanagan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/chapters/up-from-zero.html | 'Up From Zero' | False | By Paul Goldberger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/allies-against-terror-sliding-farther-apart.html | Allies Against Terror, Sliding Farther Apart | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/edith-wharton-a-manhattan-literary-giant-who-didnt-love-new-york.html | Edith Wharton: A Manhattan Literary Giant Who Didn't Love New York | False | By Christopher Gray | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-horowitz-irving.html | Paid Notice: Deaths HOROWITZ, IRVING | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/international/asia/beijings-allies-keep-most-seats-in-hong-kong-vote-exit.html | Beijing's Allies Keep Most Seats in Hong Kong Vote, Exit Polls Show | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/newhome-building-going-strong-in-the-city.html | New-Home Building Going Strong in the City | False | By Josh Barbanel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/for-some-who-endured-losses-at-ground-zero-going-there-is-too-much.html | For Some Who Endured Losses at Ground Zero, Going There Is Too Much to Bear | False | By James Barron | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/lwork.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/pagoneplus/corrections-949787.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/celebration-san-francisco.html | Celebration: San Francisco | False | By Stephen McCauley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/republicans-pack-punch-democrats-take-it-for-now.html | Republicans Pack Punch. Democrats Take It. (For Now) | False | By John M. Broder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/consciousness-and-souls-944777.html | Consciousness and Souls | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/in-madrid.html | In Madrid | False | By Andrew Ferren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/where-the-right-went-wrong-a-paleoconservative-takes-on-the.html | 'Where the Right Went Wrong': A Paleoconservative Takes on the Neoconservatives | False | By Michael Kazin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/sharon-leano-jonathan-kanz.html | Sharon Leaб'sбo, Jonathan Kanz | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/schoolyard-campaign-944688.html | Schoolyard Campaign | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/renting-a-vacation-condo-special-cruises-prague-vienna-music-tours.html | Renting a Vacation Condo; Special Cruises; Prague-Vienna Music Tours | False | By Florence Stickney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/opinionspecial/primary-choices-922307.html | Primary Choices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/heather-horn-christopher-mccallion.html | Heather Horn, Christopher McCallion | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-memorials-jaffin-pauline-lowenberg.html | Paid Notice: Memorials JAFFIN, PAULINE LOWENBERG | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/tara-kates-bryan-burt.html | Tara Kates, Bryan Burt | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/photoop.html | PHOTO-OP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/the-bargain.html | The Bargain | False | By Truman Capote | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/the-man-who-made-sculpture-out-of-meat-cleavers.html | The Man Who Made Sculpture Out of Meat Cleavers | False | By Roberta Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/chapters/the-first-desire.html | 'The First Desire' | False | By Nancy Reisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/education/education-those-blackboards-look-familiar.html | EDUCATION; Those Blackboards Look Familiar | False | By Thomas Staudter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/wheres-john-peter-zenger-when-you-need-him.html | Where's John Peter Zenger When You Need Him? | False | By Seth Kugel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/the-beating-heart-of-medieval-cairo.html | The Beating Heart of Medieval Cairo | False | By Neil MacFarquhar | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/politics/trail/powell-meets-the-press.html | Powell Meets the Press | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/us/the-2004-campaign-military-service-an-exofficer-now-believes-guard-memo.html | THE 2004 CAMPAIGN: MILITARY SERVICE; An Ex-Officer Now Believes Guard Memo Isn't Genuine | False | By Ralph Blumenthal and Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/buenos-aires-an-insiders-address-book.html | Buenos Aires: An Insider's Address Book | False | By Catharine Reynolds | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/how-to-reinvent-the-gop-908282.html | How to Reinvent The G.O.P. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/a-nuclear-sitting-duck-922285.html | A Nuclear Sitting Duck | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/magazine/yellow-fever-908355.html | Yellow Fever | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/nelly-gets-conceptual-and-jazz-comes-to-columbus-circle.html | Nelly Gets Conceptual, and Jazz Comes to Columbus Circle | False | By Ben Ratliff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/now-you-see-it-now-you-dont.html | Now You See It, Now You Don't | False | By Alex Kuczynski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/illegal-immigrants-are-wary-in-danbury.html | Illegal Immigrants Are Wary in Danbury | False | By Avi Salzman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/quick-bitejersey-city-the-skinny-on-fatburger.html | QUICK BITE/Jersey City; The Skinny on Fatburger | False | By Jack Silbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/melissa-groo-matthew-gelder.html | Melissa Groo, Matthew Gelder | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/ill-be-your-mirror-the-art-of-the-interview.html | I'll Be Your Mirror': The Art of the Interview | False | By Barry Gewen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/up-front-worth-noting-so-theres-this-guy-looking-for-work.html | UP FRONT: WORTH NOTING; So There's This Guy Looking for Work . . . | False | By Josh Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/pageoneplus/corrections-937983.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/what-would-bert-do.html | What Would Bert Do? | False | By Robert Strauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/a-faded-city-builds-its-fountain-of-hope.html | A Faded City Builds Its Fountain of Hope | False | By Kirk Semple | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-scharer-jonathan-m.html | Paid Notice: Deaths SCHARER, JONATHAN M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/of-moles-and-men.html | Of Moles and Men | False | By Ben Brantley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/rebuilding-brian-wilsons-smile.html | Rebuilding Brian Wilson's 'Smile' | False | By Bernard Weinraub | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/that-bulbous-nose-those-dancing-feet-that-shiny-new-gun.html | That Bulbous Nose! Those Dancing Feet! That Shiny New Gun! | False | By Charles Taylor and Stephanie Zacharek | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/worth-noting-cornwall-covered-bridge-to-close-for-a-day-of-repairs.html | WORTH NOTING; Cornwall Covered Bridge To Close for a Day of Repairs | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/jersey-giving-cancer-victims-reason-to-hope.html | JERSEY; Giving Cancer Victims Reason to Hope | False | By Fran Schumer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/dance/how-garth-fagan-keeps-his-dancers-aloft.html | How Garth Fagan Keeps His Dancers Aloft | False | By Liesl Schillinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/technology/in-business-on-three-major-roads-upgraded-traffic.html | IN BUSINESS; On Three Major Roads, Upgraded Traffic Signals | False | By Elsa Brenner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/magazine/introduction-908215.html | Introduction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-zousmer-helen.html | Paid Notice: Deaths ZOUSMER, HELEN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/kirsten-dunst-pretends-to-be-a-jock.html | Kirsten Dunst Pretends to Be a Jock | False | By Margy Rochlin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/wide-open-spaces-and-a-place-to-park-your-horse.html | Wide Open Spaces, and a Place to Park Your Horse | False | By Jerry Cheslow | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/region/everybody-s-a-writer-it-seems-and-now-everybody-can-be-their-own.html | Everybody's a Writer, It Seems, and Now Everybody Can Be Their Own Publisher | False | By Peter Applebome | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/for-now-merchants-bet-on-the-new-iraq.html | For Now, Merchants Bet on the New Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/othersports/mayfield-wins-and-field-for-runoff-takes-shape.html | Mayfield Wins, and Field for runoff Takes Shape | False | By Viv Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/trumpologies.html | Trumpologies | False | By James Traub | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/beth-saunders-ali-farahnakian.html | Beth Saunders, Ali Farahnakian | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/dance/blues-burlesque-and-balanchine.html | Blues, Burlesque and Balanchine | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/studying-dr-kinseys-sex-life.html | Studying Dr. Kinsey's Sex Life | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/pageoneplus/corrections-949760.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/liwork-nonprofit-agencies-books-face-more-scrutiny.html | L.I.@WORK; Nonprofit Agencies' Books Face More Scrutiny | False | By Warren Strugatch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/music-listings.html | Music Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/kerrys-stance-on-the-war-951684.html | Kerry's Stance On the War | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/us/as-island-death-toll-rises-hurricane-gains-in-strength.html | As Island Death Toll Rises, Hurricane Gains in Strength | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/style/pulse-for-baby-and-parents.html | PULSE; For Baby, and Parents | False | By Ellen Tien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-greenberg-bessie.html | Paid Notice: Deaths GREENBERG, BESSIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/education/in-the-schools-stepping-up-safety-to-ease-concerns.html | IN THE SCHOOLS; Stepping Up Safety, To Ease Concerns | False | By Merri Rosenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/when-in-doubt-ask.html | When in Doubt, Ask | False | By Paul J. Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/returning-to-the-scene-of-the-caper.html | Returning to the Scene of the Caper | False | By Manohla Dargis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/isaac-bashevis-singers-collected-stories-sex-and-the-shtetl.html | Isaac Bashevis Singer's 'Collected Stories: Sex-and-the-Shtetl | False | By William Deresiewicz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-schayes-leon.html | Paid Notice: Deaths SCHAYES, LEON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/how-to-reinvent-the-gop-908258.html | How to Reinvent The G.O.P. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/ncaafootball/grand-opening-and-then-a-loss.html | Grand Opening, and Then a Loss | False | By Bill Pennington | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/briefings-politics-lawsuit-seeks-special-election.html | BRIEFINGS; POLITICS; LAWSUIT SEEKS SPECIAL ELECTION | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/kerrys-stance-on-the-war-3-letters.html | Kerry's Stance on the War (3 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/on-politics-dear-legislators-while-you-were-gone.html | ON POLITICS; Dear Legislators: While You Were Gone | False | By John Sullivan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/europe/greek-orthodox-patriarch-dies-with-12-others-in-copter-crash.html | Greek Orthodox Patriarch Dies With 12 Others in Copter Crash | False | By Anthee Carassava | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/universal-horror-local-remembrance.html | Universal Horror, Local Remembrance | False | By James E. Young | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-person-a-republican-on-ice-in-a-land-of-democrats.html | IN PERSON; A Republican on Ice In a Land of Democrats | False | By Jeremy Pearce | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/jobs/parenting-can-create-better-employees.html | Parenting Can Create Better Employees | False | By Lisa Belkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-screenplay-silver-city.html | THE NEW SEASON/FILM: SCREENPLAY; 'Silver City' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-aaron-robert.html | Paid Notice: Deaths AARON, ROBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/football/chargers-rivers-knows-his-time-will-come.html | Chargers' Rivers Knows His Time Will Come | False | By Vittorio Tafur | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/questions-for-mira-nair-908320.html | Questions For Mira Nair | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/othersports/high-morale-fuels-success-for-teams-in-formula-one.html | High Morale Fuels Success for Teams in Formula One | False | By Brad Spurgeon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-heisler-alexander.html | Paid Notice: Deaths HEISLER, ALEXANDER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/arts/paperback-best-sellers-september-12-2004.html | PAPERBACK BEST SELLERS: September 12, 2004 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/downside-as-deficit-deepens.html | Downside As Deficit Deepens | False | By Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/from-central-park-to-outer-space.html | From Central Park to Outer Space | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/a-tuscan-order.html | A Tuscan Order | False | By Jonathan Reynolds | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/ports-house-of-god-goes-green.html | Port's House of God Goes Green | False | By Ronald Smothers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/buildings-fit-for-a-parliament-and-a-president.html | Buildings Fit for a Parliament and a President | False | By Nicolai Ouroussoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/how-to-get-to-lincoln-center-multitask.html | How to Get to Lincoln Center? Multitask | False | By Anne Midgette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/wagner-with-sleep-breaks.html | Wagner With Sleep Breaks | False | By Bernard Holland | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/lincoln-center-goes-moulin-rouge.html | Lincoln Center Goes Moulin Rouge | False | By Charles Isherwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/they-shoot-paparazzi-dont-they.html | They Shoot Paparazzi, Don't They? | False | By Mireya Navarro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/us/atlanta-police-officer-is-accused-of-robbing-three-banks.html | Atlanta Police Officer Is Accused of Robbing Three Banks | False | By Ariel Hart | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/shakespeares-leap.html | Shakespeare's Leap | False | By Stephen Greenblatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/the-return-of-the-hostess-from-hell.html | The Return of the Hostess From Hell | False | By Ben Brantley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/page-two-sept-511-hes-gone-in-2006.html | Page Two: Sept. 5-11; HE'S GONE (IN 2006) | False | By Laura M. Holson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/athletic-profiling.html | Athletic Profiling | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-goidell-paula-karmiel.html | Paid Notice: Deaths GOIDELL, PAULA KARMIEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/once-upon-a-time-in-braughelland.html | Once Upon a Time in Braughelland | False | By Anthony Tommasini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/hillary-farber-joanne-lloyd.html | Hillary Farber, Joanne Lloyd | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/corrections-950513.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-tierney-loren.html | Paid Notice: Deaths TIERNEY, LOREN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/up-front-worth-noting-and-as-for-the-rest-of-the-crew.html | UP FRONT: WORTH NOTING; . . . And as For The Rest of the Crew . . . | False | By Josh Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/three-london-hotels-reach-for-hipness.html | Three London Hotels Reach for Hipness | False | By Daniel Altman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/in-brief-glen-coves-debt-rating-falls-from-a3-to-baa2.html | IN BRIEF; Glen Cove's Debt Rating Falls From A3 to Baa2 | False | By Stewart Ain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/the-making-of-a-president.html | The Making of a President | False | By Joseph Weisberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/asia/atomic-activity-in-north-korea-raises-concerns.html | Atomic Activity in North Korea Raises Concerns | False | By David E. Sanger and William J. Broad | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/beth-cohen-christopher-chazin.html | Beth Cohen, Christopher Chazin | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/environment-spray-what.html | ENVIRONMENT; Spray What? | False | By Robert Strauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/narrow-view-of-yacht-club-951277.html | Narrow View Of Yacht Club | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/dance/dance-week-10-for-5-courses.html | Dance Week: $10 for 5 Courses | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/a-booster-seat-on-wheels.html | A Booster Seat on Wheels | False | By Brendan I. Koerner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/christine-lee-michael-walsdorf.html | Christine Lee, Michael Walsdorf | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/colleen-mcguire-thomas-gilmartin.html | Colleen McGuire, Thomas Gilmartin | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/asia/rivers-run-black-and-chinese-die-of-cancer.html | Rivers Run Black, and Chinese Die of Cancer | False | By Jim Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/opinionspecial/thanks-moms.html | Thanks, Moms | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/the-week-ahead-the-bitter-campaign.html | The Week Ahead; THE BITTER CAMPAIGN | False | By Adam Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-screenplay-spanglish.html | THE NEW SEASON/FILM: SCREENPLAY; 'Spanglish' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/arts/kerry-and-bush-brainy-man-913774.html | KERRY AND BUSH; Brainy Man | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities-show-off-new-threads-dublin.html | Cities Show Off New Threads: Dublin | False | By Brian Lavery | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/stress-and-the-family-944785.html | Stress and the Family | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/middleeast/military-specialist-pleads-guilty-to-abuse-and-is-jailed.html | Military Specialist Pleads Guilty to Abuse and Is Jailed | False | By Norimitsu Onishi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/politics-red-bush-and-blue-bush.html | Politics: Red Bush and Blue Bush | False | By Timothy Noah | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/employment-by-dogma-lay-teachers-are-testing-the-roman-catholic.html | Employment by Dogma? Lay Teachers Are Testing the Roman Catholic Church | False | By David Gonzalez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/christine-junge-brian-oneill.html | Christine Junge, Brian O'Neill | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/openers-suits-another-hill-to-climb.html | OPENERS: SUITS; ANOTHER HILL TO CLIMB | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/the-big-ducks-home-912131.html | The Big Duck's Home | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | By Ihsan Taylor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/uneasy-riders.html | Uneasy Riders | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/abomb-guinea-pigs-944726.html | A-Bomb 'Guinea Pigs' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/fashion-stills.html | Fashion Stills | False | By Herbert Muschamp | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/europe/chechen-rebels-mainly-driven-by-nationalism.html | Chechen Rebels Mainly Driven by Nationalism | False | By C. J. Chivers and Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/mother-and-child-a-spreadsheet-951730.html | Mother and Child: A Spreadsheet | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/dining-out-big-beef-and-sushi-too.html | DINING OUT; 'Big Beef' and Sushi, Too | False | By Joanne Starkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-zeitlin-paul.html | Paid Notice: Deaths ZEITLIN, PAUL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/dance/look-back-in-awe.html | Look Back in Awe | False | By Jack Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/pageoneplus/corrections-926930.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/a-voice-of-hatred-is-gone-but-not-its-echo.html | A Voice of Hatred Is Gone, but Not Its Echo | False | By Sarah Kershaw | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/international/middleeast/powell-vows-victory-against-iraq-rebels.html | Powell Vows Victory Against Iraq Rebels | False | By Brian Knowlton, Br / International Herald Tribune | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/international/asia/protests-over-removal-of-afghan-governor-continue.html | Protests Over Removal of Afghan Governor Continue | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/democracy-matters-plenty-of-blame-to-go-around.html | 'Democracy Matters': Plenty of Blame to Go Around | False | By Caleb Crain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/cover-story-one-more-wb-show-about-troubled-youth-but-these.html | COVER STORY; One More WB Show About Troubled Youth (But These Teenagers Actually Grow Up) | False | By Robin Pogrebin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/the-performances-to-watch.html | The Performances to Watch | False | By Karen Durbin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/art-listings.html | Art Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/try-not-to-annoy-your-llama.html | Try Not to Annoy Your Llama | False | By Christopher Solomon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/the-new-seasonartifacts-rides-armored-and-otherwise.html | THE NEW SEASON/ARTIFACTS; Rides, Armored and Otherwise | False | By Rita Reif | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/on-the-voting-machine-makers-tab.html | On the Voting Machine Makers' Tab | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/baseball/some-minor-league-machinations-gave-minnesota-an-ace.html | Some Minor League Machinations Gave Minnesota an Ace | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/coming-soon-kerrys-apocalypse-now.html | Coming Soon: Kerry's 'Apocalypse Now' | False | By Frank Rich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-andreassen-gertrude.html | Paid Notice: Deaths ANDREASSEN, GERTRUDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/once-more-with-too-much-feeling.html | Once More, With Too Much Feeling | False | By Charles Isherwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/the-new-seasonfilm-dvds-that-bulbous-nose-those-dancing-feet-that.html | THE NEW SEASON/FILM; DVD'S; That Bulbous Nose! Those Dancing Feet! That Shiny New Gun! | False | By Charles Taylor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/mother-and-child-a-spreadsheet-951757.html | Mother and Child: A Spreadsheet | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/magazine/going-to-extremes-908347.html | Going to Extremes | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/not-perfect-but-a-recovery-all-the-same.html | Not Perfect, but a Recovery All the Same | False | By Ben Stein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/baseball/hernandez-continues-to-pitch-like-the-ace-of-pinstripes.html | Hernã¡Ã¡ndez Continues to Pitch Like the Ace of Pinstripes | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities-show-off-new-threads-prague.html | Cities Show Off New Threads: Prague | False | By Jeremy Bransten | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/constance-napoli-bruce-oleary.html | Constance Napoli, Bruce O'Leary | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/a-serendipitous-souvenir.html | A Serendipitous Souvenir | False | By Bernard Kalb | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/travel-advisory-a-chicago-tour-with-a-punch-line.html | TRAVEL ADVISORY; A Chicago Tour With a Punch Line | False | By David Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/cuban-sharpton-and-branson-the-new-trumps.html | Cuban, Sharpton and Branson: The New Trumps? | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/openers-suits-campaigner-and-candidate.html | OPENERS: SUITS; Campaigner (And Candidate) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/what-women-voters-want.html | What Women Voters Want | False | By Lance Tarrance and Leslie Sanchez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/a-modernist-diaspora.html | A Modernist Diaspora | False | By Jeremy Eichler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/consumer-affairs-keeping-up-with-the-krogers.html | CONSUMER AFFAIRS; Keeping Up With the Krogers | False | By Tammy La Gorce | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/the-week-ahead-remember-the-babe.html | The Week Ahead; REMEMBER THE BABE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/politics/campaign/computer-measures-political-mudslinging.html | Computer Measures Political Mudslinging | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/databank-stocks-benefit-from-the-cooling-of-oil-prices.html | DataBank; Stocks Benefit From the Cooling of Oil Prices | False | By Jeff Sommer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-adams-brockman-brock.html | Paid Notice: Deaths ADAMS, BROCKMAN "BROCK." | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/splendor-at-last.html | Splendor, at Last | False | By Peter Osnos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-memorials-wing-tolly-english.html | Paid Notice: Memorials WING, TOLLY ENGLISH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/style/on-the-turf-jumping-for-joy.html | ON THE TURF; Jumping for Joy | False | By Bill Cunningham | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/the-best-film-with-the-smallest-release.html | The Best Film With the Smallest Release | False | By Nathan Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities-show-off-new-threads-paris.html | Cities Show Off New Threads: Paris | False | By Elaine Sciolino | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/kerrys-stance-on-the-war-951676.html | Kerry's Stance On the War | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/politics/campaign/medicare-costs-are-new-focus-for-candidates.html | Medicare Costs Are New Focus for Candidates | False | By Robert Pear and Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/guidebooks-906247.html | Guidebooks | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-business-a-hastings-site-draws-a-third-plan.html | IN BUSINESS; A Hastings Site Draws a Third Plan | False | By Marc Ferris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/julie-mould-edings-thibault.html | Julie Moulds, Edings Thibault | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/older-people-shouldnt-be-segregated-951773.html | Older People Shouldn't Be Segregated | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/automobiles/making-cars-safer-for-pedestrians.html | Making Cars Safer for Pedestrians | False | By Jim Motavalli | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/young-and-provocative-time-is-on-their-side.html | Young and Provocative, Time Is on Their Side | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/chapters/ill-be-your-mirror.html | I'll Be Your Mirror' | False | Interviews With ANDY WARHOL | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-brief-southold-and-shelter-island-sue-over-ferry-traffic.html | IN BRIEF; Southold and Shelter Island Sue Over Ferry Traffic | False | By John Rather | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-screenplay-undertow.html | THE NEW SEASON/FILM: SCREENPLAY; 'Undertow' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/the-best-movies-weve-never-seen.html | The Best Movies We've Never Seen | False | By A. O. Scott AND Manohla Dargis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/politics/campaign/dealing-in-dirt-not-issues.html | Dealing in Dirt, Not Issues | False | By John Tierney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/the-sleep-of-forgetfulness-and-the-bed-remembers.html | The Sleep of Forgetfulness (and the Bed Remembers) | False | By Amy Cortese | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/katherine-frost-robert-huntington-iii.html | Katherine Frost, Robert Huntington III | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-my-new-gun-columbia-tristar-sept-28.html | THE NEW SEASON/FILM; MY NEW GUN (Columbia Tri-Star, Sept. 28) | False | By Stephanie Zacharek | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/tennis/some-bad-calls-worse-than-others.html | Some Bad Calls Worse Than Others | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-meagher-june-anne.html | Paid Notice: Deaths MEAGHER, JUNE ANNE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/in-the-shadow-of-no-towers-homeland-insecurity.html | 'In the Shadow of No Towers': Homeland Insecurity | False | By David Hajdu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/do-newspapers-make-good-news-look-bad.html | Do Newspapers Make Good News Look Bad? | False | By Eduardo Porter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/interstellar-serial-killer.html | Interstellar Serial Killer | False | By Gerald Jonas | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/bustle-in-berlin.html | Bustle in Berlin | False | By R. W. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/region/a-moderate-wind-at-openmike-night.html | A Moderate Wind at Open-Mike Night | False | By Tammy La Gorce | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/region/music-preview-famous-and-new.html | Music Preview: Famous and New | False | By Roberta Hershenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/the-week-ahead-turf-talks.html | The Week Ahead; TURF TALKS | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/region/thecity/the-future-of-the-past.html | The Future of the Past | False | By Russell Shorto | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/region/thecity/grim-homework.html | Grim Homework | False | By John Freeman Gill | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/region/preservation-at-loggerheads-over-landmarks.html | PRESERVATION; At Loggerheads Over Landmarks | False | By Marc Ferris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/desiree-lee-jay-spaleta.html | Desirá'âÇe Lee, Jay Spaleta | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-kellogg-marion-s.html | Paid Notice: Deaths KELLOGG, MARION S. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/the-first-desire-the-sound-and-the-fury.html | 'The First Desire': The Sound and the Fury | False | By Sarah Churchwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/older-people-shouldnt-be-segregated-951790.html | Older People Shouldn't Be Segregated | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/your-ship-just-came-in-but-what-if-its-low-tide.html | Your Ship Just Came In. But What if It's Low Tide? | False | By J. Alex Tarquinio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-scene-stealers-gerard-butler-the.html | THE NEW SEASON/FILM -- SCENE STEALERS; Gerard Butler; The Performances to Watch | False | By Karen Durbin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/region/thecity/the-girl-on-the-platform.html | The Girl on the Platform | False | By Paul von Zielbauer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-scene-stealers-thomas-haden-church-the.html | THE NEW SEASON/FILM -- SCENE STEALERS; Thomas Haden Church; The Performances to Watch | False | By Karen Durbin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/region/thecity/seeking-the-buzz-starbucks-couldnt-get.html | Seeking the Buzz Starbucks Couldn't Get | False | By Anemona Hartocollis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/womens-rights-turkish-style.html | Women's Rights, Turkish Style | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/region/living-in-israel-commuting-to-the-island.html | Living in Israel, Commuting to the Island | False | By Jessica Steinberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/were-new-yorkers-and-we-protested-937533.html | We're New Yorkers, And We Protested | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-keys-william-anderson-iii-commodore.html | Paid Notice: Deaths KEYS, WILLIAM ANDERSON III ("COMMODORE") | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/new-jersey-seeking-to-recapture-past-glory.html | New Jersey: Seeking to Recapture Past Glory | False | By Antoinette Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/domestic-deceit.html | Domestic Deceit | False | By Randy Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/baseball/on-his-way-to-700-bonds-keeps-walking.html | On His Way to 700, Bonds Keeps Walking | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/photoop-937819.html | PHOTO-OP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/art-reviews-of-marshes-coastal-inlets-and-zippers-buried-in-latex.html | ART REVIEWS; Of Marshes, Coastal Inlets and Zippers Buried in Latex | False | By Helen A. Harrison | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/the-cat-on-the-couch.html | The Cat on the Couch | False | By Bob Morris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/school-confusion-944700.html | School Confusion | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/imagining-toyland-without-one-of-its-giants.html | Imagining Toyland Without One of Its Giants | False | By Eryn Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/briefings-security-communications-network-urged.html | BRIEFINGS SECURITY; COMMUNICATIONS NETWORK URGED | False | By Jessica Bruder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/arc-of-justice-i-swear-it-was-in-selfdefense.html | 'Arc of Justice': I Swear It Was in Self-Defense | False | By Robert F. Worth | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/creating-the-new-history-of-jazz.html | Creating the New History of Jazz | False | By Ben Ratliff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-scene-stealers-eve-the-performances-to-watch.html | THE NEW SEASON/FILM -- SCENE STEALERS; Eve; The Performances to Watch | False | By Karen Durbin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/alicia-pokoik-james-deters.html | Alicia Pokoik, James Deters | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/by-their-subway-stations-ye-shall-know-them.html | By Their Subway Stations Ye Shall Know Them | False | By Sam Knight | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/a-fractured-fairy-tale-set-on-broadway.html | A Fractured Fairy Tale Set on Broadway | False | By Ted Loos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/the-blimp-patrol.html | The Blimp Patrol | False | By Michael Pollak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/opinionspecial/attention-parents-class-is-in-session.html | Attention Parents: Class Is in Session | False | By Jennifer Conlin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-glass-rev-jonathan-t.html | Paid Notice: Deaths GLASS, REV. JONATHAN T. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/for-young-viewers-having-an-identity-crisis-you-must-be-in.html | FOR YOUNG VIEWERS; Having an Identity Crisis? You Must Be in Seventh Grade | False | By Lisanne Renner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/forget-it.html | Forget It? | False | By Walter Kirn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/slacker-lacquer.html | Slacker Lacquer | False | By William L. Hamilton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-arzt-helen.html | Paid Notice: Deaths ARZT, HELEN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/if-the-revenue-column-says-zero-avoid-the-ipo.html | If the Revenue Column Says Zero, Avoid the I.P.O. | False | By Mark Hulbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-friedland-cynthia-blau.html | Paid Notice: Deaths FRIEDLAND, CYNTHIA BLAU | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/international/europe/blairs-new-cabinet-seems-to-blur-lines-in-labor-party.html | Blair's New Cabinet Seems to Blur Lines in Labor Party | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/deborah-kaplan-david-shapiro.html | Deborah Kaplan, David Shapiro | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/reaching-out-and-into-a-turf-battle.html | Reaching Out, and Into a Turf Battle | False | By Marcelle S. Fischler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-calmenson-leo.html | Paid Notice: Deaths CALMENSON, LEO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/q-a.html | Q & A | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/advice-real-and-unreal-847011.html | Advice Real and Unreal | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/corrections-950556.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/art-review-japanese-inspired-and-nature-infused.html | ART REVIEW; Japanese Inspired And Nature Infused | False | By William Zimmer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/from-the-boxing-ring-to-the-nail-salon.html | From the Boxing Ring to the Nail Salon | False | Compiled by C.j. Satterwhite And Michael Molyneux | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/film-listings.html | Film Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/mother-and-child-a-spreadsheet-951706.html | Mother and Child: A Spreadsheet | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/othersports/cherish-a-rare-encounter-with-the-scarlet-tanager.html | Cherish a Rare Encounter With the Scarlet Tanager | False | By James Prosek | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/the-tour-that-never-was.html | The Tour That Never Was | False | By Paulette Licitra | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/chapters/sammys-hill.html | 'Sammy's Hill' | False | By Kristin Gore | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-imhof-louis-eugene.html | Paid Notice: Deaths IMHOF, LOUIS EUGENE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-dazed-and-confused-and-fast-times-at.html | THE NEW SEASON/FILM; DAZED AND CONFUSED and FAST TIMES AT RIDGEMONT HIGH: ULTIMATE PARTY COLLECTION (Universal, Nov. 2) | False | By Charles Taylor | 2004-11-19 | | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/hockey/lecavalier-rescues-canada.html | Lecavalier Rescues Canada | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/a-girl-named-brooklyn.html | A Girl Named Brooklyn | False | By Charles Isherwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/gunman-shoots-desk-clerk-and-abducts-wife-from-hospital-in-queens.html | Gunman Shoots Desk Clerk and Abducts Wife From Hospital in Queens, Police Say | False | By Corey Kilgannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/dining-out-bistro-fare-with-urban-ambience.html | DINING OUT; Bistro Fare With Urban Ambience | False | By M.h. Reed | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/november.html | November | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/can-mr-chips-transform-intel.html | Can Mr. Chips Transform Intel? | False | By Gary Rivlin and John Markoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/unease-over-the-signs-that-mark-our-times.html | Unease Over the Signs That Mark Our Times | False | By Seth Kugel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/opinionspecial/primary-choices.html | Primary Choices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/world/americas/canada-looks-for-ways-to-fix-its-health-care-system.html | Canada Looks for Ways to Fix Its Health Care System | False | By Clifford Krauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/page-two-sept-511-riding-out-the-hurricane-in-a-mobile-home.html | Page Two: Sept. 5-11; Riding Out The Hurricane in a Mobile Home | False | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/thoughts-on-a-clear-pane.html | Thoughts on a Clear Pane | False | By Jeff Vandam | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/in-search-of-our-next-big-topic-of-conversation.html | In Search of Our Next Big Topic of Conversation | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/sara-messeloff-lawrence-tanz.html | Sara Messeloff, Lawrence Tanz | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/kerrys-stance-on-the-war-951668.html | Kerry's Stance On the War | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-birdsall-leone-cottrell-md.html | Paid Notice: Deaths BIRDSALL, LEONE COTTRELL, M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-memorials-kelly-michael-w.html | Paid Notice: Memorials KELLY, MICHAEL W. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/tennis/kuznetsova-is-the-better-russian-at-us-open.html | Kuznetsova Is the Better Russian at U.S. Open | False | By Liz Robbins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/audiovox-workers-dodge-a-big-bullet.html | Audiovox Workers Dodge a Big Bullet | False | By J.d. Samuelson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/arts/new-yorks-skyline-retro-modern-913740.html | NEW YORK'S SKYLINE; Retro Modern | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/chapters/arc-of-justice.html | 'Arc of Justice' | False | By Kevin Boyle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/the-undressed-art-a-passion-for-meaningful-lines.html | 'The Undressed Art': A Passion for Meaningful Lines | False | By Edward Sorel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/jacqueline-conroy-sean-odonnell.html | Jacqueline Conroy, Sean O'Donnell | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/dont-try-this-in-vogue.html | Don't Try This in Vogue | False | By Ruth La Ferla | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/education/soapbox-middle-school-angst-revisited.html | SOAPBOX; Middle School Angst Revisited | False | By Julie Walton Shaver | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-luben-michael.html | Paid Notice: Deaths LUBEN, MICHAEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/the-neurologist.html | The Neurologist | False | By Jennifer Tung | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/bubba-cant-bypass-the-past.html | Bubba Can't Bypass the Past | False | By Tom Kuntz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/business/is-credit-substituting-for-rising-wages-943339.html | Is Credit Substituting For Rising Wages? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-saunderson-alexander.html | Paid Notice: Deaths SAUNDERSON, ALEXANDER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/dining/a-3generation-day.html | A 3-Generation Day | False | Compiled by Kris Ensminger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-memorials-cox-archibald.html | Paid Notice: Memorials COX, ARCHIBALD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/on-a-brooklyn-street-the-list-of-the-fallen-grows-by-two.html | On a Brooklyn Street, the List of the Fallen Grows by Two | False | By Andy Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities/cities-show-off-new-threads-milan.html | Cities Show Off New Threads: Milan | False | By Elisabetta Povoledo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/museums-going-mobile-well-not-quite-yet.html | MUSEUMS; Going Mobile? Well, Not Quite Yet | False | By Julia C. Mead | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/at-iowa-farms-barn-door-is-open.html | At Iowa Farms, Barn Door is Open | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/college-bound-doesnt-mean-far-from-home.html | College Bound Doesn't Mean Far From Home | False | By Jane Gordon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/classified/paid-notice-deaths-veronese-jean-lange.html | Paid Notice: Deaths VERONESE, JEAN LANGE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-12 | 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/dueling-support-groups.html | Dueling Support Groups | False | By John Rather | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/fashion/shows/for-zac-posen-and-the-big-slouch.html | For Zac Posen, and the Big Slouch | False | By Cathy Horyn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/arsenal-rolls-on-stretching-its-unbeaten-record-to-45.html | Arsenal rolls on, stretching its unbeaten record to 45 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/theater/reviews/current-event-cartoons-as-the-stuff-of-theater.html | Current-Event Cartoons as the Stuff of Theater | False | By Ben Brantley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/middleeast/iran-says-it-will-reject-limits-on-its-mastery-of-atomic.html | Iran Says It Will Reject Limits on Its Mastery of Atomic Science | False | By Nazila Fathi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/finding-true-love-9-to-5-956953.html | Finding True Love, 9 to 5 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/international/asia/new-governor-takes-charge-in-afghan-city-hit-by-violence.html | New Governor Takes Charge in Afghan City Hit by Violence | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/fashion/shows/bowing-toward-prada-sometimes-with-success.html | Bowing Toward Prada, Sometimes With Success | False | By Ginia Bellafante | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/movies/sex-war-and-hype-at-toronto-festival.html | Sex, War and Hype at Toronto Festival | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/editors-note-note-to-readers.html | Editors' Note; Note to Readers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/the-legacy-of-legacies.html | The Legacy of Legacies | False | By Jerome Karabel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/campaign/absentee-votes-worry-officials-as-nov-2-nears.html | Absentee Votes Worry Officials as Nov. 2 Nears | False | By Michael Moss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/the-media-business-advertising-addenda-teds-montana-grill-chooses.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Ted's Montana Grill Chooses Ad Agency | False | By Claudia Deutsch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/fresh-ammunition-in-a-newspaper-war-glossy-celebrity-shots.html | Fresh Ammunition in a Newspaper War: Glossy Celebrity Shots | False | By Jacques Steinberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/campaign/kerry-says-bush-has-ignored-north-korean-threat.html | Kerry Says Bush Has Ignored North Korean Threat | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/pageoneplus/corrections-958794.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/in-london-small-studios-quirky-films-make-big-money.html | In London, Small Studio's Quirky Films Make Big Money | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-liebman-herbert.html | Paid Notice: Deaths LIEBMAN, HERBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/news/1904japan-reigns-in-corea-in-our-pages100-75-and-50-years-ago.html | 1904:Japan Reigns in Corea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/pageoneplus/corrections-958840.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/pageoneplus/corrections-958859.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/europe/military-shakeup-after-crash-that-killed-an-orthodox-prelate.html | Military Shake-Up After Crash That Killed an Orthodox Prelate | False | By Anthee Carassava | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/detectives-slain-in-fear-suspects-mother-says.html | Detectives Slain in Fear, Suspect's Mother Says | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/most-wanted-drilling-downdigital-cable-demanding-more-from-cable.html | MOST WANTED: DRILLING DOWN/DIGITAL CABLE; Demanding More From Cable | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/technology/the-customer-relationship-expert-takes-a-dose-of-its-own.html | The Customer Relationship Expert Takes a Dose of Its Own Medicine | False | By Gary Rivlin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-stuchiner-a-martin.html | Paid Notice: Deaths STUCHINER, A. MARTIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/europe/british-cabinet-changes-set-stage-for-elections.html | British Cabinet Changes Set Stage for Elections | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/economic-calendar-93012135786.html | Economic Calendar | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/campaign/edwards-says-bush-lead-in-polls-is-temporary.html | Edwards Says Bush Lead in Polls Is Temporary | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/asia/a-crash-and-the-scent-of-pizzatocrazy-anger-okinawa.html | A Crash, and the Scent of Pizzatocrazy, Anger Okinawa | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/economic-calendar.html | Economic Calendar | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/slow-ballads-energized-by-jazz-tempos.html | Slow Ballads Energized by Jazz Tempos | False | By Ben Ratliff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/un-envoy-seeks-to-enlist-the-clergy-to-ease-conflicts.html | U.N. Envoy Seeks to Enlist the Clergy to Ease Conflicts | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/party-silence-in-court-race-has-hopefuls-in-all-corners.html | Party Silence in Court Race Has Hopefuls in All Corners | False | By Andy Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/asia/hong-kong-democracy-forces-earn-modest-gains-in-vote.html | Hong Kong Democracy Forces Earn Modest Gains in Vote | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/television/in-a-creepy-world-just-who-is-insane-and-who-isnt.html | In a Creepy World, Just Who Is Insane and Who Isn't? | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/worldbusiness/on-advertising-marketings-great-leap-in-china.html | ON ADVERTISING : Marketing's great leap in China | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-memorials-klein-jane-flanzig.html | Paid Notice: Memorials KLEIN, JANE FLANZIG | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/us/with-eye-on-storm-skittish-floridians-search-for-safety.html | With Eye on Storm, Skittish Floridians Search for Safety | False | By Felicity Barringer and Joel Brinkley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/news/1954china-frees-americans-in-our-pages-100-75-and-50-years-ago.html | 1954:China Frees Americans : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/pageoneplus/corrections-958816.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/international/europe/putin-moves-to-increase-power-citing-effort-to-fight.html | Putin Moves to Increase Power, Citing Effort to Fight Terror | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/the-media-business-advertising-addenda-ftc-bars-producer-of-cure.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; F.T.C. Bars Producer Of Cure Infomercials | False | By Claudia Deutsch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-silverfine-edward.html | Paid Notice: Deaths SILVERFINE, EDWARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/cia-nominee-said-tochampion-budgets-over-watchdog-role.html | C.I.A. Nominee Said toChampion Budgets Over Watchdog Role | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-di-belardino-constance.html | Paid Notice: Deaths DI BELARDINO, CONSTANCE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/news/corrections-20040913918129335981.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/secondary-has-room-to-improve.html | Secondary Has Room to Improve | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/the-ban-on-assault-weapons-957372.html | The Ban on Assault Weapons | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/round-one-for-womens-health.html | Round One for Women's Health | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/the-media-business-advertising-addenda-acquisitions-in-nevada-and-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions in Nevada and New York | False | By Claudia Deutsch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/coughlin-takes-his-lumps-in-first-round-of-an-uphill-battle.html | Coughlin Takes His Lumps in First Round of an Uphill Battle | False | By Bill Pennington | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/campaign/bush-says-his-health-plan-would-help-small-businesses.html | Bush Says His Health Plan Would Help Small Businesses | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/union-chief-says-hospital-needs-to-arm-its-officers.html | Union Chief Says Hospital Needs to Arm Its Officers | False | By Damien Cave and Colin Moynihan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/what-your-college-president-didnt-tell-you.html | What Your College President Didn't Tell You | False | By John M. McCardell Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/pageoneplus/corrections-958832.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/us-airways-tries-to-reorganize-for-a-2nd-time.html | US Airways Tries to Reorganize for a 2nd Time | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/campaign/before-friendly-audiences-on-the-trail-a-loosier-livelier-bush.html | Before Friendly Audiences on the Trail, a Loosier, Livelier Bush Appears | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/pageoneplus/corrections-958786.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-teig-annika-helene.html | Paid Notice: Deaths TEIG, ANNIKA HELENE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/middleeast/israelis-protest-sharons-plan-to-oust-jews-from-gaza.html | Israelis Protest Sharon's Plan to Oust Jews From Gaza | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/us/most-crimes-of-violence-and-property-hover-at-30y-ear-lows.html | Most Crimes of Violence and Property Hover at 30-Year Lows | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-villency-charles.html | Paid Notice: Deaths VILLENCY, CHARLES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/fashion/shows/fashions-spotlight-diverted-by-a-stampede-of-tenderfeet.html | Fashion's Spotlight Diverted by a Stampede of Tenderfeet | False | By Cathy Horyn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/international/middleeast/us-attacks-rebel-base-in-falluja-20-are-killed.html | U.S. Attacks Rebel Base in Falluja; 20 Are Killed | False | By Terence Neilan Ilr / and Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/looking-for-energy-in-the-campaign.html | Looking for Energy in the Campaign | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/national/florida-and-gulf-coast-brace-for-arrival-of-hurricane-ivan.html | Florida and Gulf Coast Brace for Arrival of Hurricane Ivan | False | By Christine Hauser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-malinowitz-mildred.html | Paid Notice: Deaths MALINOWITZ, MILDRED | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/the-ban-on-assault-weapons-5-letters.html | The Ban on Assault Weapons (5 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/automobiles/your-new-baby-a-boy-or-a-girl.html | Your New Baby: A Boy or a Girl? | False | By Phil Patton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/ncaafootball/zen-and-the-art-of-building-a-program.html | Zen and the Art of Building a Program | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/othersports/barrichello-overcomes-a-bad-start.html | Barrichello Overcomes a Bad Start | False | By Brad Spurgeon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/trail/hurricanes-and-political-campaigns-in-florida.html | Hurricanes and Political Campaigns in Florida | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/worldbusiness/opec-finds-few-options-to-put-a-lid-on-oil-prices.html | OPEC Finds Few Options to Put a Lid on Oil Prices | False | By Jad Mouawad | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/news/forget-parity-east-germans-told.html | Forget parity, East Germans told | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/the-ban-on-assault-weapons-957356.html | The Ban on Assault Weapons | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/news/powell-vows-the-us-will-finish-work-we-started.html | Powell vows the U.S. will 'finish work we started' | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/pageoneplus/corrections-958824.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/africa/petros-vii-55-top-patriarch-who-sought-religious-dialogue-dies.html | Petros VII, 55, Top Patriarch Who Sought Religious Dialogue, Dies | False | By Susan Sachs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/fierce-state-senate-contests-dominate-primary-voting.html | Fierce State Senate Contests Dominate Primary Voting | False | By Jonathan P. Hicks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/tennis/federer-is-too-much-for-hewitt-in-us-open-final.html | Federer Is Too Much for Hewitt in U.S. Open Final | False | By Liz Robbins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/worldbusiness/wireless-ubiquity-puts-mark-on-asian-trade-show.html | WIRELESS - 'Ubiquity' puts mark on Asian trade show | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/the-ban-on-assault-weapons-957348.html | The Ban on Assault Weapons | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/its-runway-vs-terminal-sparks-and-planes-fly.html | It's Runway vs. Terminal: Sparks, and Planes, Fly | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/testing-clout-of-giuliani-in-the-gop.html | Testing Clout of Giuliani in the G.O.P. | False | By Joyce Purnick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-greenstein-libby.html | Paid Notice: Deaths GREENSTEIN, LIBBY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/a-literary-friendship-in-black-and-white.html | A Literary Friendship in Black and White | False | By Joseph Berger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/news/giscard-says-a-rule-we-cant-change-hurts-ankaras-chances-will-turkey.html | Giscard says 'a rule we can't change' hurts Ankara's chances : Will Turkey join the EU club? | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/books/kinsey-imagined-behind-closed-doors.html | Kinsey Imagined, Behind Closed Doors | False | By Michiko Kakutani | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/news/corrections-20040913906544061132.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/war-and-sacrifice-956902.html | War and Sacrifice | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/the-media-business-advertising-addenda-jim-courier-starts-sports.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Jim Courier Starts Sports Promotion Firm | False | By Claudia Deutsch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/new-logo-and-tagline-for-xerox.html | New Logo and Tagline for Xerox | False | By Claudia Deutsch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-stein-malcolm-l.html | Paid Notice: Deaths STEIN, MALCOLM L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/pageoneplus/corrections-958808.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/san-diego-goes-big-time-956880.html | San Diego Goes Big Time | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/fred-ebb-76-lyricist-behind-cabaret-and-other-hits-dies.html | Fred Ebb, 76, Lyricist Behind 'Cabaret' and Other Hits, Dies | False | By Jesse McKinley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/worldbusiness/in-estonia-ecommerce-ebanking-eparking.html | In Estonia, e-commerce, e-banking, e-parking | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/suozzi-says-nassaus-fiscal-crisis-is-over.html | Suozzi Says Nassau's Fiscal Crisis Is Over | False | By Bruce Lambert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/us/already-battered-cuba-braces-for-ivan-the-terrible.html | Already Battered, Cuba Braces for 'Ivan the Terrible' | False | By Ginger Thompson and Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/corrections-958867.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/at-disney-mending-fences-or-moving-on.html | At Disney, Mending Fences or Moving On? | False | By Laura M. Holson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/international/europe/batman-ends-protest-at-buckingham-palace.html | 'Batman' Ends Protest at Buckingham Palace | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/international/middleeast/israeli-airstrike-kills-3-palestinian-militants.html | Israeli Airstrike Kills 3 Palestinian Militants | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/television/wilderness-to-war-zones-in-relentless-pursuit-of-oil.html | Wilderness to War Zones: In Relentless Pursuit of Oil | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/asia/afghan-crowds-loot-and-burn-over-governors-dismissal.html | Afghan Crowds Loot and Burn Over Governor's Dismissal | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/despite-cellphone-ban-in-theaters-dialing-continues.html | Despite Cellphone Ban in Theaters, Dialing Continues | False | By Hope Reeves | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/no-name-for-hushhush-magazine.html | No Name for Hush-Hush Magazine | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/checketts-and-soros-to-invest-25-million-in-cstv.html | Checketts and Soros to Invest $25 Million in CSTV | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/dance/soaring-above-the-earthbound.html | Soaring Above the Earthbound | False | By Jack Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/experts-see-little-immediate-change-but-say-prospects-could.html | Experts See Little Immediate Change, but Say Prospects Could Deteriorate as Months Pass | False | By Riva D. Atlas and Joe Sharkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/usc-whips-colorado-state-oklahoma-wins.html | USC whips Colorado State; Oklahoma wins | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/automobiles/pedestrian-safety-is-anything-but.html | Pedestrian Safety Is Anything But | False | By Jim Motavalli | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-hershon-lanny-a.html | Paid Notice: Deaths HERSHON, LANNY A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/giants-in-ad-bidding-wars-wpp-wins-grey-global.html | Giants in Ad Bidding Wars: WPP Wins Grey Global | False | By Heather Timmons and Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/campaign/kerry-and-bush-trade-charges-on-end-of-weapons-ban-and.html | Kerry and Bush Trade Charges on End of Weapons Ban, and Crime | False | By David Stout Br / and Christine Hauser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/othersports/in-a-season-full-of-tension-the-race-has-just-begun.html | In a Season Full of Tension, the Race Has Just Begun | False | By Viv Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/in-battle-of-the-russians-kuznetsova-comes-out-on-top.html | In battle of the Russians, Kuznetsova comes out on top | False | Liz Robbins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/so-this-is-what-happens-when-a-work-in-progress-meets-a.html | So This Is What Happens When a 'Work in Progress' Meets a Contender | False | By Dave Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/journalists-in-chechnya-956937.html | Journalists in Chechnya | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/the-ban-on-assault-weapons-957380.html | The Ban on Assault Weapons | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/baseball/boos-turn-to-cheers-on-bondss-699th.html | Boos Turn to Cheers on Bonds's 699th | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/us/public-confidence-in-charities-stays-flat.html | Public Confidence in Charities Stays Flat | False | By Stephanie Strom | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-schneider-joel.html | Paid Notice: Deaths SCHNEIDER, JOEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/voters-should-show-ids-956945.html | Voters Should Show ID's | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-schacht-claire-barban-bleiberg.html | Paid Notice: Deaths SCHACHT, CLAIRE BARBAN BLEIBERG | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-ebb-fred.html | Paid Notice: Deaths EBB, FRED | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/some-albany-hopefuls-are-challenging-albanys-ways.html | Some Albany Hopefuls Are Challenging Albany's Ways | False | By Michael Cooper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/the-ban-on-assault-weapons-957364.html | The Ban on Assault Weapons | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/the-gate-opens-and-there-is-no-stumble.html | The Gate Opens and There Is No Stumble | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/tennis/a-reminder-of-how-beautiful-tennis-can-be.html | A Reminder of How Beautiful Tennis Can Be | False | By George Vecsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/middleeast/through-all-their-ordeals-iraqis-bank-on-free-food.html | Through All Their Ordeals, Iraqis Bank on Free Food | False | By Erik Eckholm | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/a-stodgy-style-but-bellsouth-starts-to-loosen-its-top-button.html | A Stodgy Style, but BellSouth Starts to Loosen Its Top Button | False | By Ken Belson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/technology/aol-expands-shopping-features.html | AOL Expands Shopping Features | False | By Bob Tedeschi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/tailgating-jets-fans-doubt-new-stadium-fits-party-style.html | Tailgating Jets Fans Doubt New Stadium Fits Party Style | False | By Mike McIntire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-mangravite-george-h.html | Paid Notice: Deaths MANGRAVITE, GEORGE H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/front page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/lebanon-is-occupied-956910.html | Lebanon Is Occupied | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/crosswords/bridge/an-american-champion-wins-an-individual-womens-title.html | An American Champion Wins An Individual Women's Title | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/obituaries/jessie-v-stone-philanthropist-100-dies.html | Jessie V. Stone, Philanthropist, 100, Dies | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/middleeast/scores-are-dead-after-violence-spreads-in-iraq.html | Scores Are Dead After Violence Spreads in Iraq | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/technology/nortel-under-deep-scrutiny-now-faces-chinese-competition.html | Nortel, Under Deep Scrutiny, Now Faces Chinese Competition | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/news/powell-says-the-us-will-finish-work-we-started.html | Powell says the U.S. will 'finish work we started' | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-feiner-samuel.html | Paid Notice: Deaths FEINER, SAMUEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/a-traffic-jam-does-to-owens-what-the-giants-cannot.html | A Traffic Jam Does to Owens What the Giants Cannot | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-grebin-mary.html | Paid Notice: Deaths GREBIN, MARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/abu-ghraib-an-admirals-view-956872.html | Abu Ghraib: An Admiral's View | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/baseball/yankees-travel-peculiar-path-to-victory.html | Yankees Travel Peculiar Path to Victory | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/police-and-protesters-956929.html | Police and Protesters | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/sony-agrees-to-buy-mgm-for-nearly-5-billion.html | Sony Agrees to Buy MGM for Nearly \$5 Billion | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/news/corrections-20040913914396743351.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/news/1929mussolinis-new-cabinet-in-our-pages100-75-and-50-years-ago.html | 1929:Mussolini's New Cabinet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-mayer-sylvia.html | Paid Notice: Deaths MAYER, SYLVIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/stock-offering-this-week.html | Stock Offering This Week | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/technology/speech-code-from-ibm-to-become-open-source.html | Speech Code From I.B.M. to Become Open Source | False | By Steve Lohr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/just-one-rookie-mistake-is-all-it-takes.html | Just One Rookie Mistake Is All It Takes | False | By Harvey Araton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/protect-the-vote.html | Protect the Vote | False | By Bob Herbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/news/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/technology/let-a-thousand-ideas-flower-china-is-a-new-hotbed-of-research.html | Let a Thousand Ideas Flower: China Is a New Hotbed of Research | False | By Chris Buckley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/business/worldbusiness/study-finds-us-companies-shifting-profits-overseas.html | Study Finds U.S. Companies Shifting Profits Overseas | False | By David Cay Johnston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/asia/pathbreaking-magazine-again-in-peril-in-indonesia.html | Pathbreaking Magazine Again in Peril in Indonesia | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-veronese-jean-lange.html | Paid Notice: Deaths VERONESE, JEAN LANGE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/classified/paid-notice-deaths-goidell-paula-karmiel.html | Paid Notice: Deaths GOIDELL, PAULA KARMIEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/music/rappers-are-raising-their-churches-roofs.html | Rappers Are Raising Their Churches' Roofs | False | By John Leland | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/a-new-star-leads-irish-over-michigan.html | A new star leads Irish over Michigan | False | Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/the-arithmetic-of-war.html | The Arithmetic of War | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/basketball/hammon-helps-liberty-stay-in-playoff-hunt.html | Hammon Helps Liberty Stay in Playoff Hunt | False | By Lena Williams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/education/bloomberg-faces-payoff-year-on-school-plans.html | Bloomberg Faces Payoff Year on School Plans | False | By David M. Herszenhorn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/americas/2-foreign-units-of-troubled-us-academy-are-closed.html | 2 Foreign Units of Troubled U.S. Academy Are Closed | False | By Tim Weiner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/reevaluating-a-traditional-trust-you-your-physician-and-britains-dr.html | Re-evaluating a traditional trust : You, your physician and Britain's 'Dr. Death' | False | By Daniel K. Sokol | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/50-miles-of-scenic-suffering-for-fun-fitness-and-health.html | 50 Miles of Scenic Suffering for Fun, Fitness and Health | False | By Janon Fisher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/culpepper-riddles-dallas-defense-in-offensive-show.html | Culpepper Riddles Dallas Defense in Offensive Show | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/baseball/for-mets-another-day-another-disaster.html | BASEBALL; For Mets, Another Day, Another Disaster | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/design/a-skyward-march-not-a-memorial.html | A Skyward March, Not a Memorial | False | By Carol Vogel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/movies/arts-briefing-highlights-venice-festival-awards.html | ARTS BRIEFING; HIGHLIGHTS; VENICE FESTIVAL AWARDS | False | By Alan Riding | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/gibbs-shows-how-to-go-home-again.html | Gibbs Shows How to Go Home Again | False | By Damon Hack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/those-discredited-memos.html | Those Discredited Memos | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-13 | 2004-09-13 | https://www.nytimes.com/2004/09/13/world/europe/after-school-siege-russia-also-mourns-secret-heroes.html | After School Siege, Russia Also Mourns Secret Heroes | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/women-suicide-bombers-letters-to-the-editor.html | Women suicide bombers : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/childhood-shortness-is-no-stigma.html | Childhood: Shortness Is No Stigma | False | By Eric Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/football/chiang-kaishek-in-full-968838.html | Chiang Kai-shek, in Full | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/football/in-coughlin-time-you-can-be-early-and-still-be-late.html | In Coughlin Time, You Can Be Early and Still Be Late | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/us/at-war-against-clam-tribe-turns-to-old-ways.html | At War Against Clam, Tribe Turns to Old Ways | False | By Dean E. Murphy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/international/asia/north-korea-seen-as-tying-nuclear-talks-to-us-election-200409149003747424.html | North Korea Seen as Tying Nuclear Talks to U.S. Election | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/junking-science.html | Junking Science | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/your-heart-your-choices-969770.html | Your Heart, Your Choices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-claus-ruby-m.html | Paid Notice: Deaths CLAUS, RUBY M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-dashevsky-jean.html | Paid Notice: Deaths DASHEVSKY, JEAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/middleeast/netanyahu-joins-call-for-referendum-on-pullout-of-gaza.html | Netanyahu Joins Call for Referendum on Pullout of Gaza Settlers | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/television/learning-after-911-that-there-is-a-balm-in-baseball.html | Learning After 9/11 That There Is a Balm in Baseball | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-yedlin-benedict.html | Paid Notice: Deaths YEDLIN, BENEDICT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/science/here-a-skunk-there-a-skunk-a-new-kind-of-wildlife-census.html | Here a Skunk, There a Skunk: A New Kind of Wildlife Census | False | By James Gorman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/mayor-recommits-toambitious-recycling-pact.html | Mayor Recommits toAmbitious Recycling Pact | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/dont-play-a-numbers-game-experts-say-just-eat-your-vegetables.html | Don't Play a Numbers Game, Experts Say, Just Eat Your Vegetables | False | By Mary Duenwald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-manhattan-cab-service-for-disabled.html | Metro Briefing | New York: Manhattan: Cab Service For Disabled | False | By Michael Luo (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/behavior-just-dont-breathe-in.html | Behavior: Just Don't Breathe In | False | By Eric Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/powell-rejects-911-panels-plan-for-intelligence-office.html | Powell Rejects 9/11 Panel's Plan for Intelligence Office | False | By Philip Shenon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-schachter-melvin.html | Paid Notice: Deaths SCHACHTER, MELVIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/us/national-briefing-rockies-ohio-prosecutor-declines-to-run-again.html | National Briefing | Rockies: Ohio: Prosecutor Declines To Run Again | False | By Albert Salvato (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-sammis-jesse-f-jr.html | Paid Notice: Deaths SAMMIS, JESSE F., JR. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/jerome-chodorov-broadway-and-film-writer-dies-at-93.html | Jerome Chodorov, Broadway and Film Writer, dies at 93 | False | By Jesse McKinley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/at-schools-a-fresh-spin-on-lunchroom-fare.html | At Schools, a Fresh Spin on Lunchroom Fare | False | By Dana Bowen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/us/the-2004-campaign-the-military-record-cbs-offers-new-experts-to-support.html | THE 2004 CAMPAIGN: THE MILITARY RECORD; CBS Offers New Experts To Support Guard Memos | False | By Jim Rutenberg and Kate Zernike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/technology/arts-briefing-highlights-virtualorchestra-problems.html | ARTS BRIEFING: HIGHLIGHTS; VIRTUAL-ORCHESTRA PROBLEMS | False | By Jesse McKinley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/sudans-agony-will-the-world-act-969265.html | Sudan's Agony : Will the World Act? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/another-approach-fingers-on-the-genetic-switchboard.html | Another Approach: Fingers on the Genetic Switchboard | False | By Andrew Pollack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/fashion/shows/enjoy-being-a-girl-de-la-rentas-your-guy.html | Enjoy Being a Girl? De la Renta's Your Guy | False | By Cathy Horyn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/chinas-new-fashion-whispers-but-does-does-not-shout-asia.html | China's new fashion whispers but does not shout 'Asia' | False | By Daisann McLane | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-manhattan-ground-zero-workers-sue.html | Metro Briefing | New York: Manhattan: Ground Zero Workers Sue | False | By Leslie Eaton (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/world-briefing-europe-kosovo-2000-more-nato-troops.html | World Briefing | Europe: Kosovo: 2,000 More NATO Troops | False | By Nicholas Wood (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/lawyer-relayed-statement-of-terrorist-reporter-says.html | Lawyer Relayed Statement of Terrorist, Reporter Says | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/your-heart-your-choices-2-letters.html | Your Heart, Your Choices (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/an-artist-who-makes-the-field-his-canvas.html | An Artist Who Makes the Field His Canvas | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/science/petroleum-from-decay-maybe-not-study-says.html | Petroleum From Decay? Maybe Not, Study Says | False | By Nicholas Wade | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/1904oceangoing-autos-in-our-pages100-75-and-50-years-ago.html | 1904:Ocean-Going Autos?; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-rivera-cesar.html | Paid Notice: Deaths RIVERA, CESAR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/science/taking-care-of-teeth-970913.html | Taking Care of Teeth | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/fade-to-black.html | Fade to Black | False | By Jessica Seigel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/campaign/kerry-faults-bush-for-failing-to-press-weapons-ban.html | Kerry Faults Bush for Failing to Press Weapons Ban | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/method-to-turn-off-bad-genes-is-set-for-tests-on-human-eyes.html | Method to Turn Off Bad Genes Is Set for Tests on Human Eyes | False | By Andrew Pollack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/police-say-suspect-in-the-killing-of-two-detectives-fired-seven.html | Police Say Suspect in the Killing of Two Detectives Fired Seven Times at Close Range | False | By Shaila K. Dewan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/the-media-business-advertising-addenda-talent-zoo-is-reinvited-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Talent Zoo Is Reinvited To Media Conference | False | By Heather Timmons and Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/fda-approves-lens-implant-that-corrects-nearsightedness.html | F.D.A. Approves Lens Implant That Corrects Nearsightedness | False | By Barnaby J. Feder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/policy/a-doctor-puts-the-drug-industry-under-a-microscope.html | A Doctor Puts the Drug Industry Under a Microscope | False | By Claudia Dreifus | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/hockey/expected-nhl-lockout-curbs-the-enthusiasm.html | Expected N.H.L. Lockout Curbs the Enthusiasm | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/skyteam-adds-3-airlines.html | SkyTeam Adds 3 Airlines | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/pageoneplus/corrections-971413.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/soccer/in-england-football-is-life.html | In England, 'Football' Is Life | False | By Jack Bell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-rogers-sally.html | Paid Notice: Deaths ROGERS, SALLY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/the-urgent-task-left-from-911.html | The Urgent Task Left From 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/a-calm-but-confusing-first-day-of-school.html | A Calm, but Confusing, First Day of School | False | By David M. Herszenhorn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/international/car-bomb-kills-at-least-47-at-a-police-headquarters-in-baghdad.html | Car Bomb Kills at Least 47 at a Police Headquarters in Baghdad | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/science/natures-remedies-970875.html | Nature's Remedies | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/pageoneplus/corrections-971464.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/media/sonyled-group-makes-a-late-bid-to-wrest-mgm-from-time-warner.html | Sony-Led Group Makes a Late Bid to Wrest MGM From Time Warner | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/the-media-business-advertising-addenda-magazine-ad-pages-rise-a.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Magazine Ad Pages Rise a Fourth Month | False | By Heather Timmons and Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/trail/kennedy-is-confident-kerry-will-right-his-ship.html | Kennedy is Confident Kerry Will Right His Ship | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/company-news-bayer-and-scheringplough-form-partnership.html | COMPANY NEWS; BAYER AND SCHERING-PLOUGH FORM PARTNERSHIP | False | By Petra Kappl (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-manhattan-convention-detainee-to-sue-city.html | Metro Briefing | New York: Manhattan: Convention Detainee to Sue City | False | By Jim Dwyer (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/middleeast/us-seeks-tougher-tone-in-resolution-on-irans-nuclear.html | U.S. Seeks Tougher Tone in Resolution on Iran's Nuclear Program | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/retailers-feel-a-worldwide-chill.html | Retailers feel a worldwide chill | False | By Conrad De Aenlle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/the-name-gamecan-anyone-be-a-designer.html | The name game:Can anyone famous be a designer? | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/technology/technology-briefing-software-microsoft-and-polycom-plan.html | Technology Briefing | Software: Microsoft And Polycom Plan Venture | False | By Steve Lohr (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/worldbusiness/despite-oil-global-recovery-confirmed.html | Despite oil, 'global recovery confirmed' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/othersports/nascar-wasnt-broke-but-they-fixed-it.html | Nascar Wasn't Broke, but They Fixed It | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/the-memory-of-911-968870.html | The Memory of 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/elections-today-in-new-york.html | Elections Today In New York | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/worldbusiness/aol-store-tempts-comparison-shoppers.html | AOL store tempts comparison shoppers | False | By Bob Tedeschi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/europe/opponents-call-putinsoverhaul-plan-a-step-back.html | Opponents Call Putin'sOverhaul Plan a Step Back | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/kansas-city-exposes-yanks-feeble-pitching.html | Kansas City Exposes Yanks' Feeble Pitching | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/excuse-me-may-i-have-your-seat.html | 'Excuse Me. May I Have Your Seat?' | False | By Michael Luo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/worldbusiness/turning-cautious-on-emerging-markets.html | Turning cautious on emerging markets | False | By Barbara Wall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/suspect-in-wifes-abduction-at-hospital-is-apprehended.html | Suspect in Wife's Abduction at Hospital Is Apprehended | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-weiser-theodore-t.html | Paid Notice: Deaths WEISER, THEODORE T. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/when-the-spreadsheet-people-go-to-vote-969460.html | When the 'Spreadsheet People' Go to Vote | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/fda-links-drugs-to-being-suicidal.html | F.D.A. Links Drugs to Being Suicidal | False | By Gardiner Harris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/technology/technology-briefing-deals-rogers-to-buy-back-stake-in.html | Technology Briefing | Deals: Rogers To Buy Back Stake In Unit | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/russias-lurch-backward.html | Russia's Lurch Backward | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/mets-brain-trust-isnt-thinking-so-straight.html | Mets' Brain Trust Isn't Thinking So Straight | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-ebb-fred.html | Paid Notice: Deaths EBB, FRED | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/asia/afghan-regions-new-governor-says-violence-is-ended-denounces.html | Afghan Region's New Governor Says Violence Is Ended; Denounces Warlord | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/us/national-briefing-west-nevada-more-letters-rigged-to-ignite.html | National Briefing | West: Nevada: More Letters Rigged To Ignite | False | By Ariel Hart (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/59th-general-assembly-a-battered-un-needs-to-go-back-to-its-roots.html | 59th General Assembly : A battered UN needs to go back to its roots | False | By Simon Chesterman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/obituaries/j-a-westphal-74-tinkerer-and-leader-in-astronomy-dies.html | J. A. Westphal, 74, Tinkerer and Leader in Astronomy, Dies | False | By Dennis Overbye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-robbery-of-nun.html | Metro Briefing | New York: Brooklyn: Man Charged In Robbery Of Nun | False | By Jennifer Medina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/asia/north-korea-offers-to-show-site-of-blast-to-diplomats.html | North Korea Offers to Show Site of Blast to Diplomats | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/us-opens-2-inquiries-into-arrest-of-muslim-lawyer-in-oregon.html | U.S. Opens 2 Inquiries Into Arrest of Muslim Lawyer in Oregon | False | By Eric Lichtblau | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/when-the-spreadsheet-people-go-to-vote-969435.html | When the 'Spreadsheet People' Go to Vote | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/us-court-considers-a-onceandforall-tobacco-lawsuit.html | U.S. Court Considers a Once-and-for-All Tobacco Lawsuit | False | By William Glaberson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-hsu-susan.html | Paid Notice: Deaths HSU, SUSAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-stoller-mildred.html | Paid Notice: Deaths STOLLER, MILDRED | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-maslow-norman.html | Paid Notice: Deaths MASLOW, NORMAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/science/soothing-stress-970891.html | Soothing Stress | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/campaign/cbs-offers-new-experts-to-support-guard-memos.html | CBS Offers New Experts to Support Guard Memos | False | By Jim Rutenberg and Kate Zernike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-stuchiner-martin.html | Paid Notice: Deaths STUCHINER, MARTIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/correction.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/a-balanced-budget-without-higher-property-taxes-is-proposed-for.html | A Balanced Budget, Without Higher Property Taxes, Is Proposed for Nassau County | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/if-hes-out-howe-would-prefer-to-know-now.html | If He's Out, Howe Would Prefer to Know Now | False | By Gerald Eskenazi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/world-briefing-americas-colombia-drug-suspect-in-new-york.html | World Briefing | Americas: Colombia: Drug Suspect In New York | False | By Julia Preston (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/movies/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/death-penalty-is-not-option-in-slaying-of-2-detectives.html | Death Penalty Is Not Option in Slaying of 2 Detectives | False | By William Glaberson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-toonkel-william-i.html | Paid Notice: Deaths TOONKEL, WILLIAM I. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/rent-subsidies-are-preserved-for-manhattan-plaza-tenants.html | Rent Subsidies Are Preserved for Manhattan Plaza Tenants | False | By David W. Chen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/science/when-the-vision-goes-the-hallucinations-begin.html | When the Vision Goes, the Hallucinations Begin | False | By Susan Kruglinski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/asia/subandrio-89-indonesian-independence-advocate-jailed-for-30.html | Subandrio, 89, Indonesian Independence Advocate Jailed for 30 Years, Dies | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/recommendations-averting-blood-clots-in-flight.html | Recommendations: Averting Blood Clots in Flight | False | By Eric Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-memorials-moore-john-mcdonald.html | Paid Notice: Memorials MOORE, JOHN MCDONALD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/science/burial-site-of-dinosaurs-holds-clues-to-their-lives.html | Burial Site of Dinosaurs Holds Clues to Their Lives | False | By Henry Fountain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/a-hedge-fund-master-receives-unwanted-attention.html | A Hedge Fund Master Receives Unwanted Attention | False | By Riva D. Atlas | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/science/preserving-an-oldforest-wilderness-at-the-ends-of-the-earth.html | Preserving an Old-Forest Wilderness at the Ends of the Earth | False | By Larry Rohter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/media/critics-call-for-early-ouster-of-disney-chief.html | Critics Call for Early Ouster of Disney Chief | False | By Laura M. Holson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/review-at-cia-and-justice-brings-no-911-punishment.html | Review at C.I.A. and Justice Brings No 9/11 Punishment | False | By Douglas Jehl and Eric Lichtblau | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/letters-to-the-editor-204091490154193324.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/science/genes-and-baldness.html | Genes and Baldness | False | By C. Claiborne Ray | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/sudans-agony-will-the-world-act-969117.html | Sudan's Agony : Will the World Act? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/television/in-search-of-hollywoods-antirepublican-conspiracy.html | In Search of Hollywood's Anti-Republican Conspiracy | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/seeking-a-favor-and-finding-it-among-the-strangers-on-a-train.html | Seeking a Favor, and Finding It, Among the Strangers on a Train | False | By Anthony Ramirez and Jennifer Medina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/science/when-animals-articulate.html | When Animals Articulate | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-chibnik-joan.html | Paid Notice: Deaths CHIBNIK, JOAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-piccione-joseph-john.html | Paid Notice: Deaths PICCIONE, JOSEPH JOHN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-schneider-joel.html | Paid Notice: Deaths SCHNEIDER, JOEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/sorting-out-the-winners-if-us-airways-doesnt-survive.html | Sorting Out the Winners if US Airways Doesn't Survive | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/german-president-breaks-a-taboo.html | German president breaks a taboo | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/science/pondering-the-patch-970905.html | Pondering the Patch | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/us/unable-to-save-their-houses-jamaicans-manage-at-least-to-save-one.html | Unable to Save Their Houses, Jamaicans Manage at Least to Save One Another | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/an-outsiders-grim-prognosis-for-pension-agency.html | An Outsider's Grim Prognosis for Pension Agency | False | By Mary Williams Walsh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/science/as-weather-shifts-beaches-may-pay-a-heavy-price.html | As Weather Shifts, Beaches May Pay a Heavy Price | False | By Cornelia Dean | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-manhattan-judge-rules-against-paula-jones.html | Metro Briefing | New York: Manhattan: Judge Rules Against Paula Jones | False | By Julia Preston (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/a-great-tax-plan-for-accountants.html | A Great Tax Plan (for Accountants) | False | By Jim Weikart | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/worldbusiness/company-shows-argentina-how-to-shake-its-isolation.html | Company Shows Argentina How to Shake Its Isolation | False | By Todd Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-young-kennedy-homer-iii.html | Paid Notice: Deaths YOUNG, KENNEDY, HOMER III | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/when-the-spreadsheet-people-go-to-vote-969419.html | When the 'Spreadsheet People' Go to Vote | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/international/washington-offers-guarded-critique-of-putins-plans.html | Washington Offers Guarded Critique of Putin's Plans | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/music/hoping-to-draw-new-music-from-a-novelists-old-poems.html | Hoping to Draw New Music From a Novelist's Old Poems | False | By Allan Kozinn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-wiederkehr-matthew.html | Paid Notice: Deaths WIEDERKEHR, MATTHEW | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/a-rope-breaks-and-an-exuberant-teenager-is-dead.html | A Rope Breaks, and an Exuberant Teenager Is Dead | False | By Jennifer Medina and Janon Fisher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/arizona-didnt-walk-the-walk-versus-bonds.html | Arizona Didn't Walk the Walk Versus Bonds | False | By William C. Rhoden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/international/asia/north-korea-seen-as-tying-nuclear-talks-to-us-election.html | North Korea Seen as Tying Nuclear Talks to U.S. Election | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/middleeast/us-attacks-rebel-base-in-falluja-20-are-killed.html | U.S. Attacks Rebel Base in Falluja; 20 Are Killed | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-plum-rhoda.html | Paid Notice: Deaths PLUM, RHODA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/pageoneplus/corrections-971430.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/international/us-modifies-sanctions-threat-in-new-sudan-resolution.html | U.S. Modifies Sanctions Threat in New Sudan Resolution | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/passengers-are-cleared-to-network-about-the-cabin.html | Passengers Are Cleared to Network About the Cabin | False | By Sharon McDonnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/music/cutting-an-outrageous-path-of-camp-sleaze-and-silliness.html | Cutting an Outrageous Path of Camp, Sleaze and Silliness | False | By Kelefa Sanneh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/bringing-credibility-to-a-firefighters-tale.html | Bringing Credibility to a Firefighter's Tale | False | By Anthony Ramirez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/science/dcja-vu-if-it-all-seems-familiar-there-may-be-a-reason.html | Déj-Vu: If It All Seems Familiar, There May Be a Reason | False | By Benedict Carey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/campaign/film-walks-line-between-kerry-ad-and-war-documentary.html | Film Walks Line Between Kerry Ad and War Documentary | False | By Sharon Waxman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/marlins-making-themselves-at-home-in-chicago.html | Marlins Making Themselves at Home in Chicago | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/the-world-vote-letters-to-the-editor.html | The world vote : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/pageoneplus/corrections-971448.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/yankees-fanatic-to-head-yes.html | Yankees Fanatic to Head YES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/middleeast/raising-the-pressure-in-iraq.html | Raising the Pressure in Iraq | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/mining-in-indonesia-968854.html | Mining in Indonesia | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/letters-to-the-editor-200409149141743836.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-stoller-shirley-tucker.html | Paid Notice: Deaths STOLLER, SHIRLEY (TUCKER) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/asia/glum-day-for-hong-kong-democrats.html | Glum Day for Hong Kong Democrats | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/science/when-animals-articulate-970867.html | When Animals Articulate | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/pageoneplus/corrections-971421.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/us-to-address-possible-abuses-in-hospital-supply-industry.html | U.S. to Address Possible Abuses in Hospital Supply Industry | False | By Mary Williams Walsh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/trail/for-democrats-dampened-hopes-of-winning-the-house.html | For Democrats, Dampened Hopes of Winning the House | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/movies/violence-from-denzel-washington-talking-cows-from-disney.html | Violence From Denzel Washington; Talking Cows From Disney | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-grebin-mary.html | Paid Notice: Deaths GREBIN, MARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/arrogance-in-the-pentagon-after-success-in-bosnia-why-failure-in.html | Arrogance in the Pentagon : After success in Bosnia, why failure in Iraq? | False | By Mark Brzezinski and Eric Rosenbach | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/science/where-is-the-hurricane-going.html | Where Is the Hurricane Going? | False | By Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/envoy-rejects-criticism-by-eu-members-turkey-is-advised-to-drop.html | Envoy rejects criticism by EU members : Turkey is advised to drop adultery law | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/giambi-is-almost-ready-but-has-no-place-to-go.html | Giambi Is Almost Ready, But Has No Place to Go | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/pittsburgh-once-a-showplace-hub-feels-us-airways-woes.html | Pittsburgh, Once a Showplace Hub, Feels US Airways' Woes | False | By Joe Sharkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/when-the-computers-crash-all-thats-left-are-the-patients.html | When the Computers Crash, All That's Left Are the Patients | False | By Abigail Zuger, M.d. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/your-heart-your-choices-969710.html | Your Heart, Your Choices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-bachrach-marjorie-baker.html | Paid Notice: Deaths BACHRACH, MARJORIE BAKER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/pageoneplus/corrections-971405.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/television/a-heaping-portion-of-talk-show-parmigiana.html | A Heaping Portion of Talk Show Parmigiana | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/football/packers-go-right-to-top-in-their-bid-for-nfc-supremacy.html | Packers Go Right to Top in Their Bid for N.F.C. Supremacy | False | By Viv Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/world-business-briefing-asia-japan-utility-sets-share-price.html | World Business Briefing | Asia: Japan: Utility Sets Share Price | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-raphael-lucille.html | Paid Notice: Deaths RAPHAEL, LUCILLE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/campaign/at-guard-convention-bush-says-he-is-proud-of-his-service.html | At Guard Convention, Bush Says He Is Proud of His Service | False | By Maria Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/white-house-opposes-democratic-plan-for-medicare-price-freeze.html | White House Opposes Democratic Plan for Medicare Price Freeze | False | By Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/when-the-spreadsheet-people-go-to-vote-4-letters.html | When the 'Spreadsheet People' Go to Vote (4 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/sudans-agony-will-the-world-act-969214.html | Sudan's Agony: Will the World Act? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/when-the-spreadsheet-people-go-to-vote-969486.html | When the 'Spreadsheet People' Go to Vote | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/campaign/new-priorities-in-environment.html | New Priorities in Environment | False | By Felicity Barringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/pageoneplus/corrections-971456.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/sudans-agony-will-the-world-act-969176.html | Sudan's Agony: Will the World Act? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-manhattan-times-square-landmark-to-be-sold.html | Metro Briefing | New York: Manhattan: Times Square Landmark To Be Sold | False | By David W. Dunlap (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/washington/world/world-briefing-asia-nepal-us-to-give-1-million-against.html | World Briefing \| Asia: Nepal: U.S. To Give $1 Million Against Rebels | False | By Dhruba Adhikary (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/walmarts-new-spin.html | Wal-Mart's New Spin | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/design/cooper-union-engages-the-neighborhood.html | Cooper Union Engages the Neighborhood | False | By Nicolai Ouroussoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/keeping-children-off-the-street-corners.html | Keeping Children Off the Street Corners | False | By Leslie Kaufman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/there-is-a-cape-buffalo-loose-in-the-hallway.html | 'There Is a Cape Buffalo Loose in the Hallway' | False | By Harriette Henderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/hostages-in-iraq-aid-agencies-shouldnt-take-unnecessary-risks.html | Hostages in Iraq : Aid agencies shouldn't take unnecessary risks | False | By Denis McClean | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/pageoneplus/corrections-971472.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-liebman-herbert.html | Paid Notice: Deaths LIEBMAN, HERBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/books/a-bush-biography-for-the-age-of-innuendo.html | A Bush Biography for the Age of Innuendo | False | By Michiko Kakutani | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/taking-on-the-myth.html | Taking On the Myth | False | By Paul Krugman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/media/wpp-on-track-to-become-secondlargest-agency.html | WPP on Track to Become Second-Largest Agency | False | By Heather Timmons and Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/1954army-wives-expelled-in-our-pages100-75-and-50-years-ago.html | 1954:Army Wives Expelled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-kaffen-isadore.html | Paid Notice: Deaths KAFFEN, ISADORE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/music/a-merger-of-labels-puts-trove-in-limbo.html | A Merger of Labels Puts Trove in Limbo | False | By Allan Kozinn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-solow-ethel-fisher.html | Paid Notice: Deaths SOLOW, ETHEL FISHER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/science/soothing-stress-970883.html | Soothing Stress | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/theater/reviews/upfront-political-artist-taps-inner-show-queen.html | Upfront Political Artist Taps Inner Show Queen | False | By Charles Isherwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/politicus-polarized-and-dividednot-americans-on-iraq.html | Politicus : Polarized and divided? Not Americans on Iraq | False | By John Vinocur | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/music/proving-the-possibilities-of-the-humble-recorder.html | Proving the Possibilities of the Humble Recorder | False | By Anne Midgette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/san-gennaro-festival-adding-exprosecutors-to-its-board.html | San Gennaro Festival Adding Ex-Prosecutors to Its Board | False | By Mike McIntire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/bodily-exercise-profiteth.html | Bodily Exercise Profiteth | False | By John Langone | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/us-airways-asks-to-skip-pension-payment.html | US Airways Asks to Skip Pension Payment | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/in-senate-hearing-cia-pick-pledges-nonpartisanship.html | In Senate Hearing, C.I.A. Pick Pledges Nonpartisanship | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/pageoneplus/corrections-971391.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/football/it-was-a-debut-to-forget-for-warner-and-the-giants.html | It Was a Debut to Forget for Warner and the Giants | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/putting-good-bacteria-to-work.html | Putting Good Bacteria to Work | False | By Jane E. Brody | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/europe/buckingham-palaces-new-tourist-attraction-batman.html | Buckingham Palace's New Tourist Attraction: Batman | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/world-business-briefing-asia-japan-carmaker-to-expand-in-india.html | World Business Briefing \| Asia: Japan: Carmaker To Expand In India | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/us-trade-gap-reached-record-1662-billion-in-2nd-quarter.html | U.S. Trade Gap Reached Record $166.2 Billion in 2nd Quarter | False | By Elizabeth Becker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-stein-malcolm-l.html | Paid Notice: Deaths STEIN, MALCOLM L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/worldbusiness/spending-there-is-on-track-to-pass-japans-as-global-no-2.html | Spending there is on track to pass Japan's as global No. 2 : China's ad market is surging, too | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/gop-fundraiser-cashes-in-big-on-convention.html | G.O.P. Fund-Raiser Cashes in Big on Convention | False | By Michael Slackman and Marian Burros | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/aging-alzheimers-on-the-road.html | Aging: Alzheimer's on the Road | False | By Eric Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/us/storm-just-grazing-cuba-crawls-toward-gulf-coast.html | Storm, Just Grazing Cuba, Crawls Toward Gulf Coast | False | By Ginger Thompson and Felicity Barringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/putin-and-russia-letters-to-the-editor.html | Putin and Russia : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-greenstein-libby.html | Paid Notice: Deaths GREENSTEIN, LIBBY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/one-less-hassle.html | One Less Hassle | False | By Joe Sharkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-north-hempstead-clean-water-aid-is-sought.html | Metro Briefing | New York: North Hempstead: Clean Water Aid Is Sought | False | By Patrick Healy (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/health/metro-briefing-connecticut-new-haven-health-care-suit-for.html | Metro Briefing | Connecticut: New Haven: Health Care Suit For The Uninsured | False | By William Yardley (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/classified/paid-notice-deaths-blakeman-irene.html | Paid Notice: Deaths BLAKEMAN, IRENE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/1929victim-in-a-trunk-in-our-pages100-75-and-50-years-ago.html | 1929:Victim in a Trunk : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/serbia-parties-called-mafiariddled.html | Serbia parties called 'mafia'-riddled | False | By Nicholas Wood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/world-business-briefing-europe-germany-sale-of-apartments-is.html | World Business Briefing | Europe: Germany: Sale Of Apartments Is Approved | False | By Victor Homola (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/business/dropping-hyphen-some-great-old-stores-become-just-macys.html | Dropping Hyphen, Some Great Old Stores Become Just Macy's | False | By Tracie Rozhon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/hawk-vs-hawk.html | Hawk vs. Hawk | False | By David Brooks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/science/the-right-ear-is-from-mars.html | The Right Ear Is From Mars | False | By Anahad O'Connor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/books/this-lads-life-write-ogle-rewrite-ogle-drink-ogle-repeat.html | This Lad's Life: Write, Ogle. Rewrite, Ogle. Drink, Ogle. Repeat. | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/us/bid-to-decriminalize-prostitution-in-berkeley.html | Bid to Decriminalize Prostitution in Berkeley | False | By Carolyn Marshall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/you-cant-always-get-what-you-want.html | You Can't Always Get What You Want | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/international/middleeast/israel-approves-plan-to-compensate-settlers.html | Israel Approves Plan to Compensate Settlers | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/europe/in-a-fight-over-king-crab-russians-show-their-claws.html | In a Fight Over King Crab, Russians Show Their Claws | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/campaign/bush-describes-kerrys-health-care-proposal-as-a.html | Bush Describes Kerry's Health Care Proposal as a 'Government Takeover' | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/news/pyongyang-critics-face-disssasion-intimidation-and-threats-south-cool.html | Pyongyang critics face disssasion, intimidation and threats : South cool to anti-Kim activists | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/fashion/shows/crochet-hooks-aplenty-on-a-wide-sartorial-sea.html | Crochet Hooks Aplenty on a Wide Sartorial Sea | False | By Guy Trebay | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/world/europe/spanish-prime-minister-steers-his-nation-back-into-european.html | Spanish Prime Minister Steers His nation Back into European Fold | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-14 | 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/football/when-edwards-needed-him-the-most-martin-was-there.html | When Edwards Needed Him the Most, Martin Was There | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-eisenbud-ruth-jean.html | Paid Notice: Deaths EISENBUD, RUTH, JEAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/education/brown-university-receives-100-million-gift-for-financial-aid.html | Brown University Receives $100 Million Gift for Financial Aid | False | By Greg Winter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/national/residents-continue-to-flee-gulf-coast-as-hurricane-closes-in.html | Residents Continue to Flee Gulf Coast as Hurricane Closes In | False | By Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/the-minimalist-a-little-lump-of-luxury-in-the-pasta.html | The Minimalist; A Little Lump Of Luxury in the Pasta | False | By Mark Bittman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/preventive-war-success-or-failure-980595.html | Preventive War: Success or Failure? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/world-briefing-europe-the-hague-milosevics-lawyers-ask-for-trial.html | World Briefing | Europe: The Hague: Milosevic's Lawyers Ask For Trial Suspension | False | By Marlise Simons (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/kerry-sharply-criticizes-bushs-record-on-the-economy.html | Kerry Sharply Criticizes Bush's Record on the Economy | False | By Terence Neilan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/bleak-prognosis-by-cia-nominee.html | Bleak Prognosis by C.I.A. Nominee | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/bill-to-require-sanctions-on-lawyers-passes-house.html | Bill to Require Sanctions on Lawyers Passes House | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/chechnya-and-russia-letters-to-the-editor-200409159341066662234.html | Chechnya and Russia : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/sour-grapes-that-yield-a-sweet-finish.html | Sour Grapes That Yield a Sweet Finish | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/fashion/mothers-recipes-and-fathers-noodles.html | Mother's Recipes and Father's Noodles | False | By Peter Meehan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/europe/dutch-tell-of-a-spate-of-threats-from-islamists.html | Dutch Tell of a Spate of Threats From Islamists | False | By Marlise Simons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/hockey/nhl-to-lock-out-players-on-thursday.html | N.H.L. to Lock Out Players on Thursday | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/news/1904unter-den-linden-in-our-pages100-75-and-50-years-ago.html | 1904:Unter den Linden : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/police-searching-for-an-estranged-husband-in-the-death-of-a-mother.html | Police Searching for an Estranged Husband in the Death of a Mother of Three | False | By Michelle O'Donnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/education/national-study-shows-colleges-in-need-of-help.html | National Study Shows Colleges in Need of Help | False | By Karen W. Arenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/democracy-in-trouble-979996.html | Democracy, in Trouble | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/corrections-982814.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/senate-panel-weighs-tighter-rules-for-hospital-suppliers.html | Senate Panel Weighs Tighter Rules for Hospital Suppliers | False | By Mary Williams Walsh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-mottram-d-elizabeth.html | Paid Notice: Deaths MOTTRAM, D. ELIZABETH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/911-contamination-is-high-at-bank-tower-study-says.html | 9/11 Contamination Is High at Bank Tower, Study Says | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/music/despite-tragic-deaths-indestructible-heroines.html | Despite Tragic Deaths, Indestructible Heroines | False | By Anne Midgette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/bonds-blast-would-make-milwaukee-famous.html | Bonds Blast Would Make Milwaukee Famous | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/the-public-and-cheerful-face-of-nuclear-power.html | The Public, and Cheerful, Face of Nuclear Power | False | By Marek Fuchs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/survey-confirms-it-women-outjuggle-men.html | Survey Confirms It: Women Outjuggle Men | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-mayor-criticizes-lapse-of-gun-ban.html | Metro Briefing | New York: Mayor Criticizes Lapse Of Gun Ban | False | By Jennifer Steinhauer (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/books/literary-prize-for-judy-blume-confidante-to-teenagers.html | Literary Prize for Judy Blume, Confidante to Teenagers | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/new-interest-in-hospital-deals.html | New Interest in Hospital Deals | False | By Reed Abelson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/suny-and-cuny-enrollments-rise-despite-tougher-standards.html | SUNY and CUNY Enrollments Rise Despite Tougher Standards | False | By Karen W. Arenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/europe/adultery-a-crime-the-turks-think-again-and-say-no.html | Adultery a Crime? The Turks Think Again and Say No | False | By Susan Sachs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/kerry-says-washington-hides-medicares-cost-to-people.html | Kerry Says Washington Hides Medicare's Cost to People | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/carmakers-face-huge-retiree-health-care-costs.html | Carmakers Face Huge Retiree Health Care Costs | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/design/metropolitan-museum-names-woman-as-president.html | Metropolitan Museum Names Woman as President | False | By Carol Vogel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/us/the-2004-campaign-national-guard-memos-on-bush-are-fake-but-accurate.html | THE 2004 CAMPAIGN: NATIONAL GUARD; Memos on Bush Are Fake But Accurate, Typist Says | False | By Maureen Balleza and Kate Zernike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-obrien-joel-richard-bishop.html | Paid Notice: Deaths O'BRIEN, JOEL RICHARD "BISHOP" | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/record-deficit-for-a-crucial-trade-figure.html | Record Deficit for a Crucial Trade Figure | False | By Elizabeth Becker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-dounce-dr-eileen-degregorio.html | Paid Notice: Deaths DOUNCE, DR. EILEEN DEGREGORIO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/automakers-hold-tight-control-in-most-european.html | Automakers hold tight control in most European countries : EU may open car-parts market | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/education/metro-briefing-new-york-yonkers-officials-urge-audit.html | Metro Briefing | New York: Yonkers: Officials Urge Audit | False | By Kirk Semple (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/national/national-briefing.html | National Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/basketball/chinas-plan-import-a-gold-medal.html | China's Plan: Import a Gold Medal | False | By Oakley Brooks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/hockey/canadas-cup-victory-may-end-up-half-empty.html | Canada's Cup Victory May End Up Half Empty | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/world-business-briefing-europe-car-parts-law-proposed.html | World Business Briefing | Europe: Car Parts Law Proposed | False | By Paul Meller (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/world-briefing-asia-bangladesh-capital-paralyzed-by-floods.html | World Briefing | Asia: Bangladesh: Capital Paralyzed By Floods | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/food-stuff-a-back-to-school-offer-for-home-cooks.html | FOOD STUFF; A Back-to-School Offer for Home Cooks | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/giambi-returns-to-lineup-as-the-dh.html | Giambi Returns to Lineup as the D.H. | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/man-admits-role-in-ring-that-stole-credit-identities.html | Man Admits Role in Ring That Stole Credit Identities | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/record-trade-deficit-leaves-dollar-wobbly.html | Record trade deficit leaves dollar wobbly | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/food-stuff-lobster-winterized.html | FOOD STUFF; Lobster, Winterized | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-snyder-joan-d.html | Paid Notice: Deaths SNYDER, JOAN D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/james-d-barber-expert-on-presidents-dies-at-74.html | James D. Barber, Expert on Presidents, Dies at 74 | False | By Margalit Fox | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/what-bush-did-right-on-north-korea.html | What Bush Did Right on North Korea | False | By Richard V. Allen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/trail/those-who-reported-in-vegas-stayed-in-vegas.html | Those Who Reported in Vegas Stayed in Vegas | False | By David E. Singer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/us/with-hurricane-ivan-closing-in-throngs-retreat-from-gulf-coast.html | With Hurricane Ivan Closing In, Throngs Retreat From Gulf Coast | False | By Felicity Barringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/amid-job-cuts-housing-chief-added-luxuries.html | Amid Job Cuts, Housing Chief Added Luxuries | False | By Damien Cave | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-curtin-bernadette-mur-phy.html | Paid Notice: Deaths CURTIN, BERNADETTE MUR PHY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/bush-administration-opposes-move-to-delay-medicare-premium.html | Bush Administration Opposes Move to Delay Medicare Premium Increase | False | By Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/books/bush-and-blair-strange-bedfellows.html | Bush and Blair, Strange Bedfellows | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/washington/world/north-korea-to-wait-out-election-in-us-than-talk-diplomat.html | North Korea to Wait Out Election In U.S., Than Talk, Diplomat Says | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/martha-stewart-asks-to-begin-sentence-as-soon-as-possible.html | Martha Stewart Asks to Begin Sentence as Soon as Possible | False | By Constance L. Hays | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/from-one-college-president-to-another-980641.html | From One College President to Another . . . | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/amid-the-cannoli-a-remnant-of-the-bad-old-days-returns-to-the-san.html | Amid the Cannoli, a Remnant of the Bad Old Days Returns to the San Gennaro Festival | False | By Dan Barry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/news/1954space-ships-in-france-in-our-pages100-75-and-50-years-ago.html | 1954:Space Ships in France : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/us/national-briefing-southwest-texas-a-landmark-appointment.html | National Briefing | Southwest: Texas: A Landmark Appointment | False | By Steve Barnes (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/world-briefing-europe-northern-ireland-sinn-fein-finds-bugging-device.html | World Briefing | Europe: Northern Ireland: Sinn Fein Finds Bugging Device | False | By Brian Lavery (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/news/big-nations-examine-russians-proposals-others-are-critical-eu-divided-2004091593422980360.html | Big nations 'examine' Russian's proposals; others are critical : EU divided in reaction to Putin's power play | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-brooklyn-air-passenger-faces-charges.html | Metro Briefing | New York: Brooklyn: Air Passenger Faces Charges | False | By William Glaberson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/preventive-war-success-or-failure-980579.html | Preventive War: Success or Failure? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/us/old-suit-roils-senate-race-in-oklahoma.html | Old Suit Roils Senate Race In Oklahoma | False | By Sheryl Gay Stolberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/city-teacher-training-980048.html | City Teacher Training | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/preventive-war-success-or-failure-980609.html | Preventive War: Success or Failure? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/the-media-business-advertising-addenda-nbc-and-jcdecaux-in-a-joint.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NBC and JCDecaux In a Joint Venture | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/books/im-cooking-as-fast-as-i-can.html | I'm Cooking As Fast As I Can | False | By William Grimes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/mysteries-of-the-adriatic-revealed.html | Mysteries of the Adriatic Revealed | False | By Eric Asimov | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/pageoneplus/corrections-982768.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-muller-ethel.html | Paid Notice: Deaths MULLER, ETHEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-lopez-jennifer-a.html | Paid Notice: Deaths LOPEZ, JENNIFER A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/mideast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/a-shift-to-some-979910.html | A 'Shift' to Some | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/gm-helps-to-drive-a-detroit-revival.html | G.M. Helps to Drive a Detroit Revival | False | By Robert Sharoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/us/national-briefing-washington-official-sees-no-rise-in-mailing-rates.html | National Briefing | Washington: Official Sees No Rise In Mailing Rates | False | By John Files (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/education/weaning-parents-from-children-as-they-head-off-to-college.html | Weaning Parents From Children as They Head Off to College | False | By Samuel G. Freedman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/air-control-failure-disrupts-traffic.html | Air Control Failure Disrupts Traffic | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-wiederkehr-matt.html | Paid Notice: Deaths WIEDERKEHR, MATT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/world-business-briefing-asia-japan-flatpanel-tv-venture.html | World Business Briefing | Asia: Japan: Flat-Panel TV Venture | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/food-stuff-small-bites.html | FOOD STUFF; Small Bites | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/from-one-college-president-to-another-980668.html | From One College President to Another . . . | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/food-stuff-sour-grapes-that-yield-a-sweet-finish.html | FOOD STUFF; Sour Grapes That Yield A Sweet Finish | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/a-threat-to-democracy-in-indonesia.html | A Threat to Democracy in Indonesia | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/luckily-we-stopped-short-of-the-word-loehmanns.html | Luckily, We Stopped Short of the Word 'Loehmann's' | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/technology/world-business-briefing-asia-south-korea-computer.html | World Business Briefing | Asia: South Korea: Computer Company Breakup | False | By Andrew Salmon (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/at-my-table-an-inheritance-of-flavors-and-colors.html | AT MY TABLE; An Inheritance Of Flavors And Colors | False | By Nigella Lawson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-kimball-william-maltby.html | Paid Notice: Deaths KIMBALL, WILLIAM MALTBY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/a-wily-prickly-portrait-of-bush.html | A wily, prickly portrait of Bush | False | By Matt Wolf | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-chodorov-jerome.html | Paid Notice: Deaths CHODOROV, JEROME | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/the-joy-of-first-grade-979953.html | The Joy of First Grade | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-mineola-sentence-in-corruption-case.html | Metro Briefing | New York: Mineola: Sentence In Corruption Case | False | By Michelle O'Donnell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/world-business-briefing-europe-germany-investor-confidence-falls.html | World Business Briefing | Europe: Germany: Investor Confidence Falls | False | By Petra Kappl (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/mussina-shows-a-sparkle-the-yankees-will-need.html | Mussina Shows a Sparkle the Yankees Will Need | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/news/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/football/the-panthers-get-a-splash-of-cold-water-in-their-faces.html | The Panthers Get a Splash of Cold Water in Their Faces | False | By Viv Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-lubin-warren.html | Paid Notice: Deaths LUBIN, WARREN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/in-venice-triumphs-after-the-chaos.html | In Venice, triumphs after the chaos | False | Roderick Conway Morris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-wagner-julia-a.html | Paid Notice: Deaths WAGNER, JULIA A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-narinsky-sonia-w.html | Paid Notice: Deaths NARINSKY, SONIA W. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/change-urged-for-nursinghome-voters.html | Change Urged for Nursing-Home Voters | False | By Denise Grady | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/theater/arts/theater-review-good-grief-cb-you-blockhead-is-it-really-by-bye.html | THEATER REVIEW; Good Grief, C.B., You Blockhead, Is It Really Bye-Bye to the Beagle? | False | By Ada Calhoun | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/fashion/shows/what-price-nostalgia-looking-ahead-to-resale.html | What Price Nostalgia? Looking Ahead to Resale | False | By Ginia Bellafante | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/vote-drives-gain-avid-attention-of-youth-in-04.html | Vote Drives Gain Avid Attention of Youth in '04 | False | By Timothy Egan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/soccer-is-a-sport-too-big-for-its-principles.html | SOCCER : Is a sport too big for its principles? | False | By Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/news/americans-seem-not-to-focus-on-the-war.html | Americans seem not to focus on the war | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/dance/rising-arms-like-wings-beneath-invisible-towers.html | Rising, Arms Like Wings, Beneath Invisible Towers | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/news/americans-seem-not-to-focus-on-the-war-2004091593715886261.html | Americans seem not to focus on the war | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/music/jazz-hopefuls-trying-for-the-sound-of-success.html | Jazz Hopefuls, Trying for the Sound of Success | False | By Ben Ratliff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/fashion/shows/crayola-meets-cotton-candy-on-the-runway.html | Crayola Meets Cotton Candy on the Runway | False | By Cathy Horyn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/golf/it-may-not-be-red-sox-yankees-but-ryder-cup-rivalry-is-real.html | It May Not Be Red Sox-Yankees, but Ryder Cup Rivalry Is Real | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/dark-clouds-continue-to-linger-over-howe.html | Dark Clouds Continue to Linger Over Howe | False | By Gerald Eskenazi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/from-one-college-president-to-another-980633.html | From One College President to Another . . . | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/terrorism-in-spain-letters-to-the-editor.html | Terrorism in Spain : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/the-media-business-advertising-addenda-interpublics-debt-on-sp.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic's Debt On S.&P. Credit Watch | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/latesummer-sweetness-arising.html | Late-Summer Sweetness, Arising | False | By Kay Rentschler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-memorials-levy-renee-b.html | Paid Notice: Memorials LEVY, RENEE B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/promotions-announced-for-slain-detectives.html | Promotions Announced for Slain Detectives | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/at-the-un-energy-agency-showdown-over-iranian-nukes.html | At the UN energy agency : Showdown over Iranian nukes | False | By Ian Bremmer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/in-guard-speech-bush-says-he-is-proud-of-his-service.html | In Guard Speech, Bush Says He Is Proud of His Service | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/the-waves-dont-mind-if-youre-autistic.html | The Waves Don't Mind if You're Autistic | False | By Peter Applebome | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-burton-helga.html | Paid Notice: Deaths BURTON, HELGA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/us/fewer-death-sentences-being-imposed-in-us.html | Fewer Death Sentences Being Imposed in U.S. | False | By Adam Liptak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/recipe-salmon-with-lime-herb-butter.html | Recipe: Salmon With Lime Herb Butter | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/trail/a-favorite-bush-campaign-topic-japans-prime-minister.html | A Favorite Bush Campaign Topic: Japan's Prime Minister | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/news/big-nations-examine-russians-proposals-others-are-critical-eu-divided.html | Big nations 'examine' Russian's proposals; others are critical : EU divided in reaction to Putin's power play | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/yes-well-recycle-just-tell-us-how-9800013.html | Yes, We'll Recycle. Just Tell Us How. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/cia-unit-on-bin-laden-is-understaffed-a-senior-official-tells.html | C.I.A. Unit on bin Laden Is Understaffed, a Senior Official Tells Lawmakers | False | By James Risen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/style/art-swords-into-art-on-taiwan.html | Art : Swords into art on Taiwan | False | By Caroline Gluck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/wpp-closes-in-on-omnicom-the-no-1.html | WPP closes in on Omnicom, the No. 1 | False | By Heather Timmons and Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/a-healthier-america-979970.html | A Healthier America | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/israels-political-big-bang.html | Israel's Political 'Big Bang' | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/woodridge-man-is-killed-by-suv-moving-in-reverse.html | Wood-Ridge Man Is Killed by S.U.V. Moving in Reverse | False | By John Holl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/pageoneplus/corrections-982806.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-staten-island-firefighters-disciplined.html | Metro Briefing | New York: Staten Island: Firefighters Disciplined | False | By Michael Wilson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/us/health/national-briefing-west-california-gay-rights-insurance-law-signed.html | National Briefing | West: California: Gay Rights Insurance Law Signed | False | By Charlie LeDuff (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/recipe-peppered-ribeye-steaks-with-watercress.html | Recipe: Peppered Rib-Eye Steaks With Watercress | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/pageoneplus/corrections-982792.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/design/at-the-gift-shop-souvenirs-of-buchenwald.html | At the Gift Shop: Souvenirs of Buchenwald | False | By Andreas Tzortzis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/international/middleeast/car-blast-kills-2-iraqis-following-bloody-day.html | Car Blast Kills 2 Iraqis Following Bloody Day | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/alitalia-pilots-accept-deal-with-wage-and-job-cuts.html | Alitalia Pilots Accept Deal With Wage and Job Cuts | False | By Eric Sylvers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/jamaican-economy-grows-despite-storm.html | Jamaican Economy Grows, Despite Storm | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/pageoneplus/corrections-982776.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/media/shakeup-at-saatchi-in-new-york.html | Shake-Up at Saatchi in New York | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/europe/the-chechens-story-from-unrivaled-guerrilla-leader-to-the.html | The Chechen's Story: From Unrivaled Guerrilla Leader to the Terror of Russia | False | By C. J. Chivers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/preventive-war-success-or-failure-5-letters.html | Preventive War: Success or Failure? (5 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/reviews/a-japanese-secret-fresh-and-simple.html | A Japanese Secret, Fresh and Simple | False | By Frank Bruni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/us/national-briefing-midwest-ohio-exinmates-to-get-voting-rights-notice.html | National Briefing | Midwest: Ohio: Ex-Inmates To Get Voting Rights Notice | False | By Albert Salvato (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/pageoneplus/corrections-982784.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/at-national-guard-meeting-its-todays-war-that-matters.html | At National Guard Meeting, It's Today's War That Matters | False | By Monica Davey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/bloomberg-says-one-hearing-isnt-enough-for-fare-increase.html | Bloomberg Says One Hearing Isn't Enough for Fare Increase | False | By Mike McIntire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-donnell-john-randolph.html | Paid Notice: Deaths DONNELL, JOHN RANDOLPH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/seeing-threat-to-iraq-elections-us-seeks-to-shift-rebuilding-funds.html | Seeing Threat to Iraq Elections, U.S. Seeks to Shift Rebuilding Funds to Security | False | By Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/new-york-citys-poverty-rate-holds-steady-while-nations-rises.html | New York City's Poverty Rate Holds Steady While Nation's Rises | False | By Lydia Polgreen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/deutsche-executives-retreat-to-ready-a-new-strategy.html | Deutsche executives retreat to ready a new strategy | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/review-of-nuclear-plant-security-is-faulted.html | Review of Nuclear Plant Security Is Faulted | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/from-one-college-president-to-another-980650.html | From One College President to Another . . . | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/middleeast/bombing-kills-47-at-police-station-in-iraqi-capital.html | Bombing Kills 47 at Police Station in Iraqi Capital | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/news/globalist-us-greatest-rhetoric-alienates-many-abroad.html | Globalist : U.S. 'greatest' rhetoric alienates many abroad | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-thompson-arthur.html | Paid Notice: Deaths THOMPSON, ARTHUR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/golf/woods-takes-his-first-drive-at-the-media.html | Woods Takes His First Drive at the Media | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/design/exploring-design-as-metamorphosis.html | Exploring Design as Metamorphosis | False | By Alan Riding | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/who-went-to-vietnam-980030.html | Who Went to Vietnam? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/technology/yahoo-to-buy-online-music-seller-for-160-million.html | Yahoo to Buy Online Music Seller for $160 Million | False | By Saul Hansell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/from-one-college-president-to-another-4-letters.html | From One College President to Another (4 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/city-centers-for-placement-in-high-schools-are-swamped.html | City Centers for Placement in High Schools Are Swamped | False | By David M. Herszenhorn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/where-poseidon-sets-a-bountiful-table.html | Where Poseidon Sets a Bountiful Table | False | By R. W. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/palestines-economy-letters-to-the-editor.html | Palestine's economy : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/recipe-glazed-onions.html | Recipe: Glazed Onions | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/hong-kongs-election.html | Hong Kong's Election | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/news/on-eastern-germany-president-breaks-an-old-taboo.html | On eastern Germany, president breaks an old taboo | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/eu-may-open-car-parts-market.html | EU may open car-parts market | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/media/sony-set-to-exert-influence-on-discs.html | Sony Set to Exert Influence on Discs | False | By Ken Belson and Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-reeves-newton-d.html | Paid Notice: Deaths REEVES, NEWTON D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/europe/the-alltoohuman-hitler-on-your-big-screen.html | The All-Too-Human Hitler, on Your Big Screen | False | By Mark Landler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/many-delta-pilots-plan-to-retire-next-month.html | Many Delta Pilots Plan to Retire Next Month | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/theater/newsandfeatures/all-in-a-days-frenzy-6-plays-in-24-hours.html | All in a Day's Frenzy: 6 Plays in 24 Hours | False | By Jason Zinoman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-goldstein-hope-perry.html | Paid Notice: Deaths GOLDSTEIN, HOPE PERRY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/suit-over-independent-advocacy-groups.html | Suit Over Independent Advocacy Groups | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/city-sees-savings-in-a-partnership-built-on-tons-of-plastic-and.html | City Sees Savings in a Partnership Built on Tons of Plastic and Metal | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/new-scrutiny-for-airline-bailout-plan-three-years-after-sept-11.html | New Scrutiny for Airline Bailout Plan Three Years After Sept. 11 | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/target-gives-new-look-to-the-bronx.html | Target Gives New Look to the Bronx | False | By C.J. Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/pro-basketball-the-nets-discuss-a-trade-of-kidd-for-abdurrahim.html | PRO BASKETBALL; The Nets Discuss a Trade of Kidd for Abdur-Rahim | False | By Howard Beck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/africa/us-proposes-a-softer-threat-on-sudans-oil.html | U.S. Proposes a Softer Threat on Sudan's Oil | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/world-briefing-europe-britain-blair-warns-of-climate-threat.html | World Briefing | Europe: Britain: Blair Warns Of Climate Threat | False | By Lizette Alvarez (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-elmont-racetrack-employee-killed.html | Metro Briefing | New York: Elmont: Racetrack Employee Killed | False | By Michelle O'Donnell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-friedland-frank-m.html | Paid Notice: Deaths FRIEDLAND, FRANK M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/as-its-loss-widens-vivendi-predicts-a-brighter-future.html | As its loss widens, Vivendi predicts a brighter future | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-ebb-fred.html | Paid Notice: Deaths EBB, FRED | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-manhattan-proposals-for-public-pay-toilets.html | Metro Briefing | New York: Manhattan: Proposals For Public Pay Toilets | False | By Winnie Hu (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/a-mandatory-gratuity-is-just-a-tip-and-thus-not-mandatory-a.html | A Mandatory Gratuity Is Just a Tip, and Thus Not Mandatory, a Prosecutor Says | False | By Jane Gottlieb | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/powell-offers-new-criticism-of-putin-limits-on-reforms.html | Powell Offers New Criticism of Putin Limits on Reforms | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-bachrach-marjorie-baker.html | Paid Notice: Deaths BACHRACH, MARJORIE BAKER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/preventive-war-success-or-failure-980587.html | Preventive War: Success or Failure? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/international/middleeast/israelis-raid-hideouts-in-west-bank-killing-9.html | Israelis Raid Hideouts in West Bank, Killing 9 Palestinians | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/five-widows-of-911-attack-endorse-kerry.html | Five Widows of 9/11 Attack Endorse Kerry | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/news/corrections-2004091591253686496.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/international/europe/amid-protests-house-of-commons-votes-to-ban-fox-hunting.html | Amid Protests, House of Commons Votes to Ban Fox Hunting | False | By Lizette Alvarez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-riesel-robert-l.html | Paid Notice: Deaths RIESEL, ROBERT L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-graham-julie.html | Paid Notice: Deaths GRAHAM, JULIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-stein-malcolm.html | Paid Notice: Deaths STEIN, MALCOLM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/technology/technology-amazon-to-take-searches-on-web-to-a-new.html | TECHNOLOGY; Amazon to Take Searches On Web to a New Depth | False | By John Markoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/police-say-suspect-in-hospital-shooting-tried-to-escape.html | Police Say Suspect in Hospital Shooting Tried to Escape | False | By Corey Kilgannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/science/signs-point-to-hurricanes-retaining-strength.html | Signs Point to Hurricane's Retaining Strength | False | By Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/british-pub-life-letters-to-the-editor.html | British pub life`: LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/football/injury-total-in-openers-just-business-as-usual.html | Injury Total in Openers Just Business as Usual | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/developer-gives-suozzi-helping-hand-in-land-deal.html | Developer Gives Suozzi Helping Hand in Land Deal | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/chechnya-and-russia-letters-to-the-editor.html | Chechnya and Russia`: LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/preventive-war-success-or-failure-980560.html | Preventive War: Success or Failure? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/taxes-for-an-ownership-society.html | Taxes for an Ownership Society | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/middleeast/israeli-panel-approves-payout-for-settlers-who-leave-gaza.html | Israeli Panel Approves Payout for Settlers Who Leave Gaza Strip | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/buenos-dias-voting-voter.html | Buenos D\u00eds\u2019as, Swing Voter | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/health/fda-panel-urges-stronger-warning-on-antidepressants.html | F.D.A. Panel Urges Stronger Warning on Antidepressants | False | By Gardiner Harris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/opec-to-put-formal-lifting-of-output-on-the-table.html | OPEC to Put Formal Lifting of Output on the Table | False | By Jad Mouawad | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/benson-gets-4hit-shutout.html | Benson Gets 4-Hit Shutout | False | By Gerald Eskenazi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/news/1929new-encyclopedia-in-our-pages100-75-and-50-years-ago.html | 1929:New Encyclopedia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/recipe-caramelized-peaches.html | Recipe: Caramelized Peaches | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/football/abc-to-use-5second-delay-on-games.html | ABC to Use 5-Second Delay on Games | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/world-briefing-americas-canada-court-grants-samesex-divorce.html | World Briefing \| Americas: Canada: Court Grants Same-Sex Divorce | False | By Colin Campbell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/international/middleeast/senators-see-budget-shift-on-iraq-as-sign-of.html | Senators See Budget Shift on Iraq as Sign of Trouble | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/for-these-earthy-reds-a-lusty-dish-from-a-place-where-lamb-is-king.html | For These Earthy Reds, a Lusty Dish From a Place Where Lamb Is King | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/putin-backs-gazprom-bid-to-buy-big-oil-company.html | Putin Backs Gazprom Bid to Buy Big Oil Company | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/citigroup-regrets-bond-trades-in-europe.html | Citigroup Regrets Bond Trades in Europe | False | By Heather Timmons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/world/europe/from-those-putin-would-weaken-praise.html | From Those Putin Would Weaken, Praise | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-bryant-francis.l.html | Paid Notice: Deaths BRYANT, FRANCIS L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/legislators-are-defeated-in-primaries.html | Legislators Are Defeated in Primaries | False | By Jonathan P. Hicks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/the-workplace-setting-limits-on-work-time.html | THE WORKPLACE : Setting limits on work time | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/music/new-interest-in-ancient-sounds.html | New Interest in Ancient Sounds | False | By Jeremy Eichler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-albany-assembly-speaker-testifies.html | Metro Briefing \| New York: Albany: Assembly Speaker Testifies | False | By Michael Cooper (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/finding-a-future-for-a-troubled-girl-with-a-past.html | Finding a Future for a Troubled Girl With a Past | False | By Leslie Kaufman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/his-sweet-spot-gone-sour-sosa-takes-a-dose-of-boos.html | His Sweet Spot Gone Sour, Sosa Takes a Dose of Boos | False | By Ira Berkow | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/us/in-chicago-an-ambiguous-memorial-to-the-haymarket-attack.html | In Chicago, an Ambiguous Memorial to the Haymarket Attack | False | By Stephen Kinzer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/those-who-reported-in-vegas-stayed-in-vegas-20040915914006021787.html | Those Who Reported in Vegas Stayed in Vegas | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/technology/database-demand-gives-oracle-16-profit-rise.html | Database Demand Gives Oracle 16% Profit Rise | False | By Laurie J. Flynn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/trail/people-let-me-tell-you-bout-my-best-friend.html | People Let Me Tell You 'Bout My Best Friend ... | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/mr-bushs-glass-house.html | Mr. Bush's Glass House | False | By Nicholas D. Kristof | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/max-abramovitz-96-architect-of-avery-fisher-hall-dies.html | Max Abramovitz, 96, Architect of Avery Fisher Hall, Dies | False | By Randy Kennedy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/arts-briefing-highlights-supercrime-and-punishment.html | ARTS BRIEFING: HIGHLIGHTS; Supercrime And Punishment | False | By George Gene gustines | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/jerry-turner-oregon-troupe-director-dies-at-76.html | Jerry Turner, Oregon Troupe Director, Dies at 76 | False | By Jesse McKinley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/classified/paid-notice-deaths-wallach-irwin-bob.html | Paid Notice: Deaths WALLACH, IRWIN (BOB) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-15 | 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/a-brutal-custom-join-forces-to-banish-the-mutilation-of-women.html | A brutal custom : Join forces to banish the mutilation of women | False | By Emma Bonino | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/washington/us/national-briefing-washington-reporters-2nd-subpoena-in-cia.html | National Briefing \| Washington: Reporter's 2nd Subpoena In C.I.A. Case | False | By Adam Liptak (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/washington/the-conflict-in-iraq-the-reconstruction-us-intelligence-shows.html | THE CONFLICT IN IRAQ: THE RECONSTRUCTION; U.S. Intelligence Shows Pessimism On Iraq's Future | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/maintenance-lapse-blamed-for-air-traffic-control-problem.html | Maintenance Lapse Blamed for Air Traffic Control Problem | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/national/reserve-chief-says-force-not-properly-prepared-to-fight-war-on-2004091693502071949.html | Reserve Chief Says Force Not Properly Prepared to Fight War on Terror | False | By Eric Schmitt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/books/politics-101-with-all-its-spitballs-and-sneers.html | Politics 101, With All Its Spitballs and Sneers | False | By Janet Maslin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/technology/set-in-his-ways-993808.html | Set in His Ways | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/jeter-is-having-fun-when-the-games-mean-the-most.html | Jeter Is Having Fun When the Games Mean the Most | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/music/abandoning-computer-programs-for-hands-on-rock.html | Abandoning Computer Programs for Hands-On Rock | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/leiter-fans-11-it-doesnt-matter.html | Leiter Fans 11; It Doesn't Matter | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/europe/strife-drops-and-belfast-builds-again-with-hope.html | Strife Drops, and Belfast Builds Again With Hope | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/pageoneplus/corrections-995584.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-connolly-margaret-m-peggy.html | Paid Notice: Deaths CONNOLLY, MARGARET M. "PEGGY." | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/chinas-sport-machine-planning-a-great-leap-forward-in-olympic-gold.html | China's sport machine : Planning a great leap forward in Olympic gold | False | By John Li | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/yet-darth-vader-says-its-your-best-work.html | Yet, Darth Vader Says It's Your Best Work | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/international/annan-says-iraq-war-was-illegal.html | Annan Says Iraq War Was 'Illegal' | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/music/johnny-ramone-signal-guitarist-for-the-ramones-dies-at-55.html | Johnny Ramone, Signal Guitarist for the Ramones, Dies at 55 | False | By Ben Sisario | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-prince-robin-herndon.html | Paid Notice: Deaths PRINCE, ROBIN HERNDON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/us/aaron-director-economist-dies-at-102.html | Aaron Director, Economist, Dies at 102 | False | By Douglas Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/hell-on-wheels-the-homewrecker-in-the-backyard.html | Hell on Wheels: The Home-Wrecker in the Backyard | False | By Deborah Baldwin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/us/ferocious-hurricane-punishes-the-gulf-coast.html | Ferocious Hurricane Punishes the Gulf Coast | False | By Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home-and-garden/currents-paris-design-show-tiles-an-oversize-puzzle.html | CURRENTS: PARIS DESIGN SHOW — TILES; An Oversize Puzzle With Many Solutions | False | By Stephen Treffinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-memorials-wallach-richard-w-hon.html | Paid Notice: Memorials WALLACH, RICHARD W. HON. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/technology/your-turn-993794.html | Your Turn | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/health/doctors-say-they-will-cut-antidepressant-use.html | Doctors Say They Will Cut Antidepressant Use | False | By Gardiner Harris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/style/unlike-us-asia-and-europe-keep-baggage-thefts-down-damage-complaints.html | Unlike U.S., Asia and Europe keep baggage thefts down : Damage complaints outnumber losses | False | By Natalie Long | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/is-chivalry-dead-or-is-it-underground-993700.html | Is Chivalry Dead? Or Is It Underground? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/asia/for-china-one-party-is-enough-leader-says.html | For China, One Party Is Enough, Leader Says | False | By Joseph Kahn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/cheneys-speech-letters-to-the-editor.html | Cheney's speech : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/news/eu-urged-to-rethink-its-approach-to-security.html | EU urged to rethink its approach to security | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/bush-vs-kerry-the-security-front-993620.html | Bush vs. Kerry: The Security Front | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/news/1954adenauer-shares-views-in-our-pages100-75-and-50-years-ago.html | 1954:Adenauer Shares Views : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/mta-project-rocked-anew-by-mafia-link.html | M.T.A. Project Rocked Anew by Mafia Link | False | By Charles V Bagli | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-ogilvy-melinda-graeme.html | Paid Notice: Deaths OGILVY, MELINDA GRAEME | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/democratic-stronghold-jolted-in-albany.html | Democratic Stronghold Jolted in Albany | False | By Al Baker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/world-briefing-europe-the-hague-milosevic-trial-suspended.html | World Briefing | Europe: The Hague: Milosevic Trial Suspended | False | By Marlise Simons (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/fashion/all-the-pretty-clothes-and-then-calvin-klein.html | All the Pretty Clothes. And Then, Calvin Klein. | False | By Cathy Horyn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/ukraine-and-the-eu-etters-to-the-editor.html | Ukraine and the EU : ETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/europe/the-thriller-from-america-that-has-the-french-in-thrall.html | The Thriller From America That Has the French in Thrall | False | By Elaine Sciolino | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/movies/to-kill-a-cat-film-festival-controversy.html | To Kill a Cat: Film Festival Controversy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/news/un-rights-chief-praises-south-korea.html | UN rights chief praises South Korea | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/middleeast/3-decapitated-bodies-found-2-men-are-killed-in-bombing.html | 3 Decapitated Bodies Found; 2 Men Are Killed in Bombing | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/its-available-in-sleek-but-its-going-to-cost-you.html | It's Available in Sleek, but It's Going to Cost You | False | By Tim Gnatek | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/sports-briefing-golf-kestner-wins-met-pga.html | SPORTS BRIEFING: GOLF; Kestner Wins Met PGA | False | By Bernie Beglane | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/basketball/nets-quiet-about-kidd-trade-talk.html | Nets Quiet About Kidd Trade Talk | False | By Chris Broussard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/television/at-lunch-with-june-lockhart-jon-provost-and-lassie.html | At Lunch With June Lockhart, Jon Provost and Lassie | False | By James Barron | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/high-schools-complaining-budget-cuts-go-too-deep.html | High Schools Complaining Budget Cuts Go Too Deep | False | By David M. Herszenhorn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/at-ground-zero-new-tower-pushes-higher-than-original.html | At Ground Zero, New Tower Pushes Higher Than Original | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/volkswagen-begins-talks-with-union.html | Volkswagen Begins Talks With Union | False | By Mark Landler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/considering-microsofts-itunes-store.html | Considering Microsoft's ITunes Store | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/record-now-listen-later-radio-programs-on-demand.html | Record Now, Listen Later: Radio Programs on Demand | False | By Tim Gnatek | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/asia/mercenaries-in-afghan-case-get-8-to-10-years-in-prison.html | Mercenaries in Afghan Case Get 8 to 10 Years in Prison | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-memorials-labianca-vincent.html | Paid Notice: Memorials LABIANCA, VINCENT, | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/theater/reviews/puppets-on-the-dark-side-hooded-armed-and-mournful.html | Puppets on the Dark Side, Hooded, Armed and Mournful | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/music/embracing-melancholy-as-a-muse.html | Embracing Melancholy as a Muse | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/retiree-found-guilty-juror-found-tipsy-and-verdict-stands.html | Retiree Found Guilty, Juror Found Tipsy, and Verdict Stands | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/holding-the-votecounting-machines-accountable.html | Holding the Vote-Counting Machines Accountable | False | By Lisa Guernsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/howe-agrees-to-go-quietly-as-mets-wilpon-speaks-up.html | Howe Agrees to Go Quietly as Mets' Wilpon Speaks Up | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/dance/kicks-stamps-and-lunges-blending-jazz-into-flamenco.html | Kicks, Stamps and Lunges, Blending Jazz Into Flamenco | False | By Jack Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/eu-is-seeking-to-weaken-automakers-hold-on-the-parts.html | EU is seeking to weaken automakers' hold on the parts market | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/are-you-undecided-or-not.html | Are You Undecided? Or Not? | False | By Larry David | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/metro-briefing-new-york-manhattan-its-emily-by-a-baby-nose.html | Metro Briefing | New York: Manhattan: It's Emily By A Baby Nose | False | By Marc Santora (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-memorials-hochberg-carol-elaine.html | Paid Notice: Memorials HOCHBERG, CAROL ELAINE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/us/noah-wouldnt-have-left-behind-the-emus-and-pythons.html | Noah Wouldn't Have Left Behind the Emus and Pythons | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/pageoneplus/corrections-995592.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/solidarity-in-darfur-letters-to-the-editor.html | Solidarity in Darfur : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/putins-increased-control-992577.html | Putin's Increased Control | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/us/on-death-row-a-battle-over-the-fatal-cocktail.html | On Death Row, a Battle Over the Fatal Cocktail | False | By Adam Liptak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/design/deconstructing-the-gaze-of-rembrandt.html | Deconstructing the Gaze of Rembrandt | False | By Sandra Blakeslee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/is-chivalry-dead-or-is-it-underground-993689.html | Is Chivalry Dead? Or Is It Underground? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/theater/reviews/sing-hoof-and-follow-the-fleet-kid-youre-coming-back-a-star.html | Sing, Hoof and Follow the Fleet: Kid, You're Coming Back a Star | False | By Neil Genzlinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/news/1904japanese-advance-in-our-pages100-75-and-50-years-ago.html | 1904:Japanese Advance : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/for-the-queen-of-expose-four-walls-that-wont-talk.html | For the Queen of Exposé'âÄ, Four Walls That Won't Talk | False | By Frank Bruni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home-and-garden/currents-paris-design-show-wallpaper-walls-that-make.html | CURRENTS: PARIS DESIGN SHOW -- WALLPAPER; Walls That Make Good Neighbors | False | By Stephen Treffinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/campaign/bush-campaigns-in-minnesota-on-health-savings-accounts.html | Bush Campaigns in Minnesota on Health Savings Accounts | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/martha-stewart-asks-to-begin-sentence-as-soon-as-possible.html | Martha Stewart Asks to Begin Sentence as Soon as Possible | False | By Constance L. Hays | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/campaign/familiar-democratic-faces-but-new-duties-in-kerry-camp.html | Familiar Democratic Faces, but New Duties in Kerry Camp | False | By David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/opec-raises-output-ceiling-in-gesture-to-lower-price.html | OPEC Raises Output Ceiling in Gesture to Lower Price | False | By Jad Mouawad | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/is-chivalry-dead-or-is-it-underground-993697.html | Is Chivalry Dead? Or Is It Underground? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/the-joint-declaration-who-will-stick-up-for-hong-kongs-right-to.html | The Joint Declaration : Who will stick up for Hong Kong's right to decide? | False | By Robin Fitzsimons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-katz-sharon.html | Paid Notice: Deaths KATZ, SHARON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/middleeast/transforming-a-prison-with-us-image-in-mind.html | Transforming a Prison, With U.S. Image in Mind | False | By Norimitsu Onishi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/hockey/a-fading-game-lacks-answers-for-its-questions.html | A Fading Game Lacks Answers for Its Questions | False | By George Vecsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/theater/newsandfeatures/deficit-cutbacks-and-crisis-for-abbey-theater-at.html | Deficit, Cutbacks and Crisis for Abbey Theater at 100 | False | By Brian Lavery | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/florida-examines-higher-insurance-deductibles.html | Florida Examines Higher Insurance Deductibles | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/theyve-got-your-numbers.html | They've Got Your Numbers | False | By Marianne Rohrlich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/oil-riches-confound-reform.html | Oil Riches Confound Reform | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/theater/reviews/in-a-mad-mad-mad-mad-world-expect-clowns-and-flurries.html | In a Mad Mad Mad World, Expect Clowns and Flurries | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/trail/democratic-senator-helps-fellow-lawmakers-with-1-million.html | Democratic Senator Helps Fellow Lawmakers With $1 Million Check | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/national/hurricane-swamped-communities-along-alabamas-coast.html | Hurricane Swamped Communities Along Alabama's Coast | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-chodorov-jerome.html | Paid Notice: Deaths CHODOROV, JEROME | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/trail/democratic-senator-helps-fellow-lawmakers-with-1-million.2004091692873345057.html | Democratic Senator Helps Fellow Lawmakers With $1 Million Check | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/price-comparison-for-drugs-is-put-on-federal-web-site.html | Price Comparison for Drugs Is Put on Federal Web Site | False | By Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/as-mayor-sees-a-better-city-numbers-show-a-mixed-report.html | As Mayor Sees a Better City, Numbers Show a Mixed Report | False | By Mike McIntire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-goodstein-sidney-j.html | Paid Notice: Deaths GOODSTEIN, SIDNEY J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/yankees-study-forecast-and-hope-for-the-best.html | Yankees Study Forecast and Hope for the Best | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/europe/british-ban-fox-hunts-with-dogs-after-uproar.html | British Ban Fox Hunts With Dogs After Uproar | False | By Lizette Alvarez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/anthony-toney-91-painter-and-teacher-dies.html | Anthony Toney, 91, Painter and Teacher, Dies | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/mayor-pushes-donation-cap-as-council-seeks-increase.html | Mayor Pushes Donation Cap as Council Seeks Increase | False | By Jennifer Steinhauer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/democrats-call-for-release-of-pessimistic-report-on-iraq.html | Democrats Call for Release of Pessimistic Report on Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/bush-vs-kerry-the-security-front-993646.html | Bush vs. Kerry: The Security Front | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/theater/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/media/carmakers-crank-up-their-image.html | Carmakers Crank Up Their Image | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/hockey/with-lockout-camps-undergo-changes.html | With Lockout, Camps Undergo Changes | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-media-business-advertising-addenda-fallon-wins-emmy-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Wins Emmy For Citibank Spot | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home-and-garden/currents-paris-design-show-furniture-chairs-that.html | CURRENTS: PARIS DESIGN SHOW -- FURNITURE; Chairs That Straddle the Line Between Yesterday and Tomorrow | False | By Stephen Treffinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-media-business-advertising-addenda-bartle-bogle-new-york-makes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bartle Bogle New York Makes More Changes | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/bush-vs-kerry-the-security-front-993581.html | Bush vs. Kerry: The Security Front | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/education/markets-help-endowment-pass-22-billion-at-harvard.html | Markets Help Endowment Pass $22 Billion at Harvard | False | By Karen W. Arenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/way-is-cleared-for-santander-to-buy-british-home.html | Way Is Cleared for Santander to Buy British Home Lender | False | By Heather Timmons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/othersports/hopkins-gladly-the-bully-is-ready-for-de-la-hoya.html | Hopkins, Gladly the Bully, Is Ready for De La Hoya | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/is-chivalry-dead-or-is-it-underground-993719.html | Is Chivalry Dead? Or Is It Underground? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-bryant-francis-l-jr.html | Paid Notice: Deaths BRYANT, FRANCIS L. JR. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/metro-briefing-new-york-buchanan-power-plant-goes-off-line.html | Metro Briefing | New York: Buchanan: Power Plant Goes Off Line | False | By Ian Urbina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/world-briefing-americas-colombia-indians-march-against-violence.html | World Briefing | Americas: Colombia: Indians March Against Violence | False | By Juan Forero (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/trail/bush-addresses-prescription-drugs-issue.html | Bush Addresses Prescription Drugs Issue | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/michael-jameson-79-expert-on-antiquity-dies.html | Michael Jameson, 79, Expert on Antiquity, Dies | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/a-birdseye-atlas-of-new-york-ready-for-its-closeup.html | A Bird's-Eye Atlas of New York, Ready for Its Close-Up | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/coke-says-2ndhalf-profit-will-miss-target.html | Coke Says 2nd-Half Profit Will Miss Target | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/rose-gacioch-a-star-in-womens-pro-baseball-dies-at-89.html | Rose Gacioch, a Star in Women's Pro Baseball, Dies at 89 | False | By Richard Goldstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/spending-bills-falling-victim-to-demands-for-increases.html | Spending Bills Falling Victim to Demands for Increases | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/with-bonds-swinging-for-history-cheap-seats-become.html | With Bonds Swinging for History, Cheap Seats Become Priceless | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/movies/new-jersey-theaters-to-use-caption-devices-for-deaf.html | New Jersey Theaters to Use Caption Devices for Deaf | False | By John Holl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/style/unlike-us-asia-and-europe-keep-baggage-thefts-down-fliers-find-hazards.html | Unlike U.S., Asia and Europe keep baggage thefts down : Fliers find hazards at American stops | False | By Alexandra A. Seno | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/a-computer-with-the-ipods-bloodlines.html | A Computer With the IPod's Bloodlines | False | By David Pogue | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/us/national-briefing-health-and-science-appointee-to-lead-science.html | National Briefing | Health And Science: Appointee To Lead Science Foundation | False | By Warren E. Leary (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-obrien-joel.html | Paid Notice: Deaths O'BRIEN, JOEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/asia/pakistani-chief-might-retain-his-dual-role.html | Pakistani Chief Might Retain His Dual Role | False | By Salman Masood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/international/asia/hong-kong-holds-off-on-strict-internal-security-laws.html | Hong Kong Holds Off on Strict Internal Security Laws | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-shafer-stephen-joel.html | Paid Notice: Deaths SHAFER, STEPHEN JOEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-kirschenfeld-seymour.html | Paid Notice: Deaths KIRSCHENFELD, SEYMOUR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/infineon-to-pay-a-fine-in-the-fixing-of-chip-prices.html | Infineon to Pay a Fine in the Fixing of Chip Prices | False | By Stephen Labaton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/salutes-and-memories-as-a-slain-detective-is-mourned.html | Salutes and Memories as a Slain Detective Is Mourned | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/pageoneplus/corrections-995614.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/a-critical-case-in-indonesia.html | A critical case in Indonesia | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/technology/real-people-993824.html | Real People | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/us/education/national-briefing-southwest-texas-judge-rules-school-financing.html | National Briefing | Southwest: Texas: Judge Rules School Financing Is Illegal | False | By Steve Barnes (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/auditors-question-the-viability-of-delta-air-lines.html | Auditors Question the Viability of Delta Air Lines | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/golf/winning-not-appearances-counts.html | Winning, Not Appearances, Counts | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/news/1929death-by-torture-in-our-pages100-75-and-50-years-ago.html | 1929:Death by Torture : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/soccer-larsson-leaves-celtic-a-calling-card-as-barca-rolls.html | SOCCER : Larsson leaves Celtic a calling card as Barca rolls | False | By Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-mottram-elizabeth.html | Paid Notice: Deaths MOTTRAM, ELIZABETH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/us/with-ban-lifted-some-gun-shoppers-find-lower-prices.html | With Ban Lifted, Some Gun Shoppers Find Lower Prices | False | By Fox Butterfield | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/news/the-collections-new-york-laurens-take-on-hollywood.html | The Collections / New York : Lauren's take on Hollywood | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/not-afraid-to-get-in-the-yankees-faces-again.html | Not Afraid to Get in the Yankees' Faces, Again | False | By Ira Berkow | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/health/metro-briefing-new-york-manhattan-home-health-aides-set-to.html | Metro Briefing | New York: Manhattan: Home Health Aides Set To Strike | False | By Steven Greenhouse (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/iraq-is-no-bosnia-letters-to-the-editor.html | Iraq is no Bosnia : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/residential-sales.html | Residential Sales | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/ladysmantle-leaning-to-tatty.html | Lady's-Mantle, Leaning to Tatty | False | By Leslie Land | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/in-battle-for-acceptance-howe-was-own-enemy.html | In Battle for Acceptance, Howe Was Own Enemy | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/middleeast/civilian-dead-and-bitterness-no-way-to-bridge-the-rage.html | Civilian Dead, and Bitterness: No Way to Bridge the Rage? | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/take-kerrys-swift-boat-for-a-nonpolitical-spin.html | Take Kerry's Swift Boat for a Nonpolitical Spin | False | By Michel Marriott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/cellphone-screen-too-small-a-new-way-to-magnify-the.html | Cellphone Screen Too Small? A New Way to Magnify the View | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/top-deutsche-executives-retreat-to-prepare-new.html | Top Deutsche executives retreat to prepare new strategy for growth | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/bush-vs-kerry-the-security-front-993565.html | Bush vs. Kerry: The Security Front | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/technology/market-place-ibm-shrugs-off-loss-of-a-contract-it-once.html | MARKET PLACE; I.B.M. Shrugs Off Loss of a Contract It Once Flaunted | False | By Gretchen Morgenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/software-tutors-offer-help-and-customized-hints.html | Software Tutors Offer Help and Customized Hints | False | By Katie Hafner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-memorials-gluckin-gloria-h.html | Paid Notice: Memorials GLUCKIN, GLORIA H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/pageoneplus/corrections-995622.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/pageoneplus/corrections-995606.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/pageoneplus/corrections-995630.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/international/middleeast/2-americans-and-briton-are-kidnapped-by-rebels-in.html | 2 Americans and Briton Are Kidnapped by Rebels in Baghdad | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home-and-garden/currents-paris-design-show-pillows-small-doses-of.html | CURRENTS: PARIS DESIGN SHOW -- PILLOWS; Small Doses of Glamour To Toss Around | False | By Stephen Treffinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-burton-helga.html | Paid Notice: Deaths BURTON, HELGA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/media/the-times-fills-2-editing-posts.html | The Times Fills 2 Editing Posts | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/for-a-city-hall-widow-politics-can-wait-for-now.html | For a City Hall Widow, Politics Can Wait, for Now | False | By Jonathan Miller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/bush-vs-kerry-the-security-front-5-letters.html | Bush vs. Kerry: The Security Front (5 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home-and-garden/currents-paris-design-show-hotels-mixing-the-ghosts.html | CURRENTS: PARIS DESIGN SHOW -- HOTELS; Mixing the Ghosts of the 1880's With the Spirit of 2004 | False | By Stephen Treffinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/arts-briefing-highlights-honor-bound.html | ARTS BRIEFING: HIGHLIGHTS; HONOR BOUND | False | By John Files | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/news/the-collections-new-york-sunny-escapism-at-the-beach.html | The Collections / New York : Sunny escapism at the beach | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/exguardsman-is-said-to-be-a-cbs-source.html | Ex-Guardsman Is Said to Be a CBS Source | False | By Ralph Blumenthal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/councilwoman-unveils-a-plan-for-grading-the-school-system.html | Councilwoman Unveils a Plan for Grading the School System | False | By Susan Saulny | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/pageoneplus/corrections-995576.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/toyota-plans-to-assemble-prius-hybrid-in-china.html | Toyota Plans to Assemble Prius Hybrid in China | False | By Todd Zaun | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/a-master-class-in-plants.html | A Master Class in Plants | False | By Anne Raver | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/attention-to-fine-detail-is-a-cameras-strong-suit.html | Attention to (Fine) Detail Is a Camera's Strong Suit | False | By Eric A. Taub | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/alitalia-delays-key-vote.html | Alitalia Delays Key Vote | False | By Dow Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/campaign/kerry-accuses-bush-of-hiding-the-truth-about-iraq.html | Kerry Accuses Bush of Hiding the Truth About Iraq | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/in-venice-the-future-takes-a-twist.html | In Venice, the Future Takes a Twist | False | By Julie V. Iovine | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/insurgents-vs-terrorists-letters-to-the-editor.html | 'Insurgents' vs. 'terrorists' : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/football/chrebet-savors-his-return-to-action.html | Chrebet Savors His Return to Action | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/is-chivalry-dead-or-is-it-underground-993727.html | Is Chivalry Dead? Or Is It Underground? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-reeves-newton-d.html | Paid Notice: Deaths REEVES, NEWTON D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/golf/mickelson-says-equipment-change-wont-hurt-him.html | Mickelson Says Equipment Change Won't Hurt Him | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/us/the-2004-campaign-the-news-media-network-says-it-will-check-questions.html | THE 2004 CAMPAIGN: THE NEWS MEDIA; Network Says It Will Check Questions On Bush Files | False | By Jim Rutenberg and Kate Zernike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/candor-on-guard-service-992631.html | Candor on Guard Service | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/movies/on-screens-in-toronto-method-in-the-madness.html | On Screens in Toronto, Method in the Madness | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/questions-raised-on-mcgreeveys-role-in-payoff-case.html | Questions Raised on McGreevey's Role in Payoff Case | False | By Ronald Smothers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-memorials-kimball-william-maltby.html | Paid Notice: Memorials KIMBALL, WILLIAM MALTBY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/brooklyn-man-25-is-fatally-shot-by-an-offduty-police-officer.html | Brooklyn Man, 25, Is Fatally Shot by an Off-Duty Police Officer | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/risks-of-antidepressants.html | Risks of Antidepressants | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-grapevine-is-whispering-it-says-mondavi.html | The Grapevine Is Whispering: It Says Mondavi | False | By Frank J. Prial | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/europe/as-school-reopens-a-russian-town-tries-to-begin-again.html | As School Reopens, a Russian Town Tries to Begin Again | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/international/africa/annan-urges-security-council-to-act-quickly-on-sudan.html | Annan Urges Security Council to Act Quickly on Sudan | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/corrections-995541.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/mirror-mirror-is-no-problem-for-a-mouse-with-laser-power.html | Mirror, Mirror Is No Problem for a Mouse With Laser Power | False | By Charles Herold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/a-visa-case-with-a-twist-911.html | A Visa Case With a Twist: 9/11 | False | By Nina Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/state-dept-official-arrested-in-inquiry-on-taiwan-contact.html | State Dept. Official Arrested in Inquiry on Taiwan Contact | False | By Eric Lichtblau and David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/preemptive-paranoia.html | Pre-emptive Paranoia | False | By Maureen Dowd | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/wearing-black-992623.html | Wearing Black | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/theyre-robots-those-beasts.html | They're Robots? Those Beasts! | False | By Scott Kirsner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/news/sibling-star-powerthe-sister-acts-are-taking-center-stage.html | Sibling star power:The sister acts are taking center stage | False | By Jessica Michault | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/us/national-briefing-west-california-deal-made-for-hearst-ranch.html | National Briefing | West: California: Deal Made For Hearst Ranch | False | By Nick Madigan (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/books/arts/arts-briefing-highlights-oprahs-choice.html | ARTS BRIEFING: HIGHLIGHTS; OPRAH'S CHOICE | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/council-subpoenas-threatened-over-mass-arrests-of-protesters.html | Council Subpoenas Threatened Over Mass Arrests of Protesters | False | By Winnie Hu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/judge-orders-us-to-release-files-on-abu-ghraib.html | Judge Orders U.S. to Release Files on Abu Ghraib | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/for-people-with-impaired-vision-software-that-speaks-up.html | For People With Impaired Vision, Software That Speaks Up | False | By Thomas J. Fitzgerald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/europe/russians-cite-porous-security-in-terror-bombings-of-2-planes.html | Russians Cite Porous Security in Terror Bombings of 2 Planes | False | By C. J. Chivers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/pageoneplus/corrections-995568.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/the-power-of-women-992640.html | The Power of Women | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/calendar.html | Calendar | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/take-along-the-musicin-all-its-many-formats.html | Take Along the Musicin All Its Many Formats | False | By J.d. Biersdorfer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/world-business-briefing-europe-belgium-illegal-airline-aid.html | World Business Briefing | Europe: Belgium: Illegal Airline Aid Estimated | False | By Paul Meller (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/national/hurricane-ivans-fury-kills-20-along-the-gulf-coast.html | Hurricane Ivan's Fury Kills 20 Along the Gulf Coast | False | By Felicity Barringer and Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/the-return-of-the-sims.html | The Return of the Sims | False | By Charles Herold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/incumbents-lose-albany-shudders.html | Incumbents Lose, Albany Shudders | False | By Michael Cooper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-kneip-arthur-b.html | Paid Notice: Deaths KNEIP, ARTHUR B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/technology/good-neighbors-993859.html | Good Neighbors | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-cohen-lucille.html | Paid Notice: Deaths COHEN, LUCILLE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/alitalia-nears-more-union-deals.html | Alitalia nears more union deals | False | By Eric Sylvers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/health/alzheimers-in-the-living-room-how-one-family-rallies-to-cope.html | Alzheimer's in the Living Room: How One Family Rallies to Cope | False | By Jane Gross | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-schachter-joshua.html | Paid Notice: Deaths SCHACHTER, JOSHUA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/failing-the-senate-intelligence-test.html | Failing the Senate Intelligence Test | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/books/arts/arts-briefing-highlights-travoltas-tale.html | ARTS BRIEFING: HIGHLIGHTS; TRAVOLTA'S TALE | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-lubin-warren.html | Paid Notice: Deaths LUBIN, WARREN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/music/four-major-orchestras-facing-contract-issues.html | Four Major Orchestras Facing Contract Issues | False | By Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/police-on-li-say-husband-is-a-suspect.html | Police on L.I. Say Husband Is a Suspect | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-noberini-robert-p.html | Paid Notice: Deaths NOBERINI, ROBERT P. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/music/four-recorder-virtuosos-in-search-of-new-repertory.html | Four Recorder Virtuosos in Search of New Repertory | False | By Bernard Holland | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/kerrys-plan-for-iraq-letters-to-the-editor.html | Kerry's plan for Iraq : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-healey-james-e.html | Paid Notice: Deaths HEALEY, JAMES E. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/intelligence-proposals-gain-in-congress.html | Intelligence Proposals Gain in Congress | False | By Philip Shenon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/crosswords/bridge/a-doublingminded-professor.html | A Doubling-Minded Professor | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/judge-dismisses-case-seeking-a-vote-to-replace-mcgreevey.html | Judge Dismisses Case Seeking a Vote to Replace McGreevey | False | By Laura Mansnerus | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-media-business-advertising-addenda-chief-operating-officer-at.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Operating Officer At Lowe & Partners | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/a-garden-and-a-life-carved-from-the-woods.html | A Garden and a Life Carved From the Woods | False | By Anne Raver | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/news/in-dispute-on-airplane-subsidies-hard-lines.html | In dispute on airplane subsidies, hard lines | False | By Don Phillips | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/the-first-draft-of-freedom.html | The First Draft of Freedom | False | By Paul Wolfowitz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-memorials-lopez-jennifer-a.html | Paid Notice: Memorials LOPEZ, JENNIFER A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/campaign/democrats-seek-louder-voice-from-edwards.html | Democrats Seek Louder Voice From Edwards | False | By Randal C. Archibold and Adam Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-jeria-rios-pablo-ramon.html | Paid Notice: Deaths JERIA RIOS, PABLO RAMON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/new-yorks-economic-resilience.html | New YorkÂ¬Âs Economic Resilience | False | By Alan B. Krueger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-trouble-with-buying-a-business.html | The Trouble With Buying a Business | False | By Melinda Ligos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/brazils-central-bank-raises-key-rates.html | Brazil's Central Bank Raises Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/known-for-comebacks-in-capital-barry-does-it-again.html | Known for Comebacks in Capital, Barry Does It Again | False | By Rachel L. Swarns | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/company-news-fruit-of-the-loom-to-close-factories-in-ireland.html | COMPANY NEWS; FRUIT OF THE LOOM TO CLOSE FACTORIES IN IRELAND | False | By Brian Lavery (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/is-chivalry-dead-or-is-it-underground-993670.html | Is Chivalry Dead? Or Is It Underground? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/media/wall-street-journal-to-start-saturday-issue.html | Wall Street Journal to Start Saturday Issue | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/riding-high-on-busted-convertibles.html | Riding high on 'busted' convertibles | False | By Judith Rehak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/hockey/lockout-official-both-sides-square-off.html | Lockout Official, Both Sides Square Off | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/football/giants-lose-stoutmire-for-season-with-injury.html | Giants Lose Stoutmire for Season With Injury | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/pageoneplus/corrections-995550.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/dogs-need-a-best-friend-too.html | Dogs Need a Best Friend, Too | False | By Michelle Slatalla | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home and garden/currents-paris-design-show-porcelain-genetic.html | CURRENTS: PARIS DESIGN SHOW -- PORCELAIN; Genetic Engineering in the Archives | False | By Stephen Treffinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/health/a-health-insurance-option-coming-to-federal-workers.html | A Health Insurance Option Coming to Federal Workers | False | By Milt Freudenheim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/us/campaign-briefing-campaign-finance-judge-denies-bush-request.html | CAMPAIGN BRIEFING: CAMPAIGN FINANCE; JUDGE DENIES BUSH REQUEST | False | By Glen Justice (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/world-briefing-europe-france-strike-shuts-down-eiffel-tower.html | World Briefing | Europe: France: Strike Shuts Down Eiffel Tower | False | By HÃ©lÃ¨ne Fouquet (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/metro-briefing-new-york-mineola-mother-is-sentenced-in-babys-death.html | Metro Briefing | New York: Mineola: Mother Is Sentenced In Baby's Death | False | By Michelle O'Donnell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/international/europe/attacks-against-the-hungarian-minority-in-serbia-are-in.html | Attacks Against the Hungarian Minority in Serbia Are Increasing | False | By Nicholas Wood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-gold-jack.html | Paid Notice: Deaths GOLD, JACK | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/socialist-kibbutz-taking-its-honey-to-world-market.html | Socialist Kibbutz Taking Its Honey to World Market | False | By Jessica Steinberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/a-queens-garden-gives-new-meaning-to-green.html | A Queens Garden Gives New Meaning to 'Green' | False | By Anne Raver | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/world/middleeast/sharon-doubts-gaza-exit-aids-the-road-map.html | Sharon Doubts Gaza Exit Aids the Road Map | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/to-get-earful-albany-must-open-its-ears.html | To Get Earful, Albany Must Open Its Ears | False | By Joyce Purnick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/campaign/kerry-mounts-fierce-attack-on-bushs-economic-policies.html | Kerry Mounts Fierce Attack on Bush's Economic Policies | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/simplify-taxes-do-it-in-a-big-way-992585.html | Simplify Taxes? Do It in a Big Way | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/technology/bigger-is-better-993840.html | Bigger Is Better | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/business/china-grows-as-lvmh-luxury-goods-market.html | China grows as LVMH luxury goods market | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/bush-vs-kerry-the-security-front-993603.html | Bush vs. Kerry: The Security Front | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/campaign/company-hired-for-overseas-ballots-faced-lawsuit-over-a.html | Company Hired for Overseas Ballots Faced Lawsuit Over a Bill | False | By Michael Moss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/classified/paid-notice-deaths-steinberg-robert.html | Paid Notice: Deaths STEINBERG, ROBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-16 | 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/the-return-of-katherine-harris.html | The Return of Katherine Harris | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/style/ask-roger-collis-keeping-an-eye-on-chapter-11.html | Ask ROGER COLLIS: Keeping an eye on Chapter 11 | False | By Roger Collis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/asia/afghan-leaders-helicopter-is-attacked-aborting-a-campaign-rally.html | Afghan Leader's Helicopter Is Attacked, Aborting a Campaign Rally | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/corrections-20040917930109294475.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/realestate/the-quiet-of-fireflies-and-raccoons.html | The Quiet of Fireflies and Raccoons | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/an-opera-star-a-gay-son-and-a-murder-mystery-to-untangle.html | An Opera Star, a Gay Son and a Murder Mystery to Untangle | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/basketball/liberty-leaves-radio-city-with-shot-at-playoffs.html | Liberty Leaves Radio City With Shot at Playoffs | False | By Lena Williams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/german-nationalists-count-on-resentment.html | German nationalists count on resentment | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/golf/europe-dominates-us-at-start-of-ryder-cup.html | Europe Dominates U.S. at Start of Ryder Cup | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/education/collapse-of-60-charter-schools-leaves-californians-scrambling.html | Collapse of 60 Charter Schools Leaves Californians Scrambling | False | By Sam Dillon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-schachter-joshua.html | Paid Notice: Deaths SCHACHTER, JOSHUA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/national-briefing-midwest-minnesota-target-stores-bans-salvation-army.html | National Briefing | Midwest: Minnesota: Target Stores Bans Salvation Army Appeals | False | By David Bernstein (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/pageoneplus/corrections-009938.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/a-dark-cloud-hangs-over-a-painters-big-day.html | A Dark Cloud Hangs Over a Painter's Big Day | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/eu-report-calls-for-revamped-security-plan.html | EU report calls for revamped security plan | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/national/national-briefing.html | National Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/private-plans-costing-more-for-medicare.html | Private Plans Costing More for Medicare | False | By Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/pageoneplus/corrections-009920.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/pageoneplus/corrections-009903.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/baseball/rivalrys-latest-chapter-could-sure-use-plot-twist.html | Rivalry's Latest Chapter Could Sure Use Plot Twist | False | By William C. Rhoden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/pageoneplus/corrections-009911.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/archdiocese-leaves-kerry-and-president-off-guest-list.html | Archdiocese Leaves Kerry and President Off Guest List | False | By Michael Cooper and Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/company-news-wet-seal-hires-adviser-to-help-explore-alternatives.html | COMPANY NEWS; WET SEAL HIRES ADVISER TO HELP EXPLORE ALTERNATIVES | False | By Dow Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/automobiles/the-quiet-of-fireflies-and-raccoons.html | The Quiet of Fireflies and Raccoons | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/world-business-briefing-americas-brazil-iron-ore-contract.html | World Business Briefing | Americas: Brazil: Iron Ore Contract | False | By Todd Benson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/pageoneplus/corrections-009954.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/middleeast/rebels-kidnap-2-americans-and-a-briton-in-baghdad.html | Rebels Kidnap 2 Americans and a Briton in Baghdad | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/venal-handlers-and-a-sort-of-innocent-politician.html | Venal Handlers and a (Sort of) Innocent Politician | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/shopping-fall-cleanup.html | Shopping | Fall Clean-Up | False | By Suzanne Hamlin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/realestate/that-bad-aura-we-had-renters.html | That Bad Aura? We Had Renters | False | By Joanne Kaufman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/fending-off-alien-robots-but-still-time-to-flirt.html | Fending Off Alien Robots, but Still Time to Flirt | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/national-briefing-west-california-short-stay-for-a-music-director.html | National Briefing | West: California: Short Stay For A Music Director | False | By Daniel J. Wakin (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/baseball/leiter-says-hes-a-pitcher-period.html | Leiter Says He's a Pitcher, Period | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/officer-was-putting-gun-away-when-fatal-shot-was-fired.html | Officer Was Putting Gun Away When Fatal Shot Was Fired | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/movies/film-in-review-incident-at-loch-ness.html | FILM IN REVIEW; 'Incident at Loch Ness' | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/times-appoints-editorial-writer.html | Times Appoints Editorial Writer | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/looking-to-africa-to-polish-its-diamonds.html | Looking to Africa to Polish Its Diamonds | False | By Nicole Itano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/an-artful-woman-skips-georgia-town-having-taken-it-to-the-cleaners.html | An Artful Woman Skips Georgia Town, Having Taken It to the Cleaners | False | By Peter T. Kilborn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/pageoneplus/corrections-010014.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/ryder-cup-is-golfs-transatlantic-slugfest-teed-up-and-ready-to-roar.html | Ryder Cup is golf's trans-Atlantic slugfest : Teed up and ready to roar | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/nassau-county-shop-owners-worry-as-robber-grows-violent.html | Nassau County Shop Owners Worry as Robber Grows Violent | False | By Michelle O'Donnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/realestate/houses-on-islands-conveniently-away-from-the-workaday-world.html | Houses on Islands: Conveniently Away From the Workaday World | False | As told to Seth Kugel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/bush-says-he-would-follow-same-course-in-iraq.html | Bush Says He Would Follow Same Course in Iraq | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/1904italys-heir-born-in-our-pages100-75-and-50-years-ago.html | 1904:Italy's Heir Born : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/tv-from-the-times.html | TV From The Times | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/washington/the-2004-campaign-the-democratic-nominee-in-address-to-guard.html | THE 2004 CAMPAIGN: THE DEMOCRATIC NOMINEE; In Address to Guard, Kerry Says Bush Isn't Telling Truth on Iraq | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/bush-shows-congress-plan-for-spy-czar.html | Bush Shows Congress Plan for Spy Czar | False | By Philip Shenon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/theater/globe-theater-artistic-chief-to-leave-post-at-end-of-05.html | Globe Theater Artistic Chief To Leave Post At End of '05 | False | By Sarah Lyall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/front-page/florida-battered-again.html | Florida Battered Again | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/technology/technology-briefing-telecommunications-rogers-wireless.html | Technology Briefing | Telecommunications: Rogers Wireless May Bid For Microcell | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/in-the-arena-do-trinkets-and-suites-block-view-of-ryder-cup-action.html | IN THE ARENA : Do trinkets and suites block view of Ryder Cup action? | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/driving-full-throttle-and-fully-legal.html | DRIVING; Full Throttle And Fully Legal | False | By George P. Blumberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/78000-for-a-cane-that-helped-a-legend-walk-the-line.html | $78,000 for a Cane That Helped a Legend Walk the Line | False | By Randy Kennedy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/ousted-shell-chairman-assails-regulators.html | Ousted Shell Chairman Assails Regulators | False | By Heather Timmons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-lippman-barry.html | Paid Notice: Deaths LIPPMAN, BARRY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/realestate/shandaken-ny.html | Shandaken, N.Y. | False | By Julia Lawlor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-guardia-vincent.html | Paid Notice: Deaths GUARDIA, VINCENT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/international-traveler-updateparis-eiffel-tower-is-closed-by-employees.html | International Traveler / Update;PARIS : Eiffel Tower is closed by employees' strike | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/international/europe/as-iraq-deteriorates-alliance-loses-its-focus.html | As Iraq Deteriorates, Alliance Loses Its Focus | False | By Patrick E. Tyler, International Herald Tribune | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/mayor-is-urged-to-use-barges-to-carry-commercial-trash.html | Mayor Is Urged to Use Barges to Carry Commercial Trash | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/bush-says-kerry-is-pushing-nationalized-health-care.html | Bush Says Kerry Is Pushing Nationalized Health Care | False | By Richard W. Stevenson and Robin Toner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/movies/film-in-review-crutch.html | FILM IN REVIEW; 'Crutch' | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/national-briefing-south-kentucky-guilty-verdicts-in-votebuying-case.html | National Briefing | South: Kentucky: Guilty Verdicts In Vote-Buying Case | False | By Ariel Hart (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/books/harvey-wheeler-85-author-of-a-nucleardisaster-novel-dies.html | Harvey Wheeler, 85, Author of a Nuclear-Disaster Novel, Dies | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/in-address-to-guard-kerry-says-bush-isnt-telling-truth-on.html | In Address to Guard, Kerry Says Bush Isn't Telling Truth on Iraq | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/front-page/warning-on-reserves.html | Warning on Reserves | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/the-pen-is-mightier-than-the-lock.html | The Pen Is Mightier Than the Lock | False | By Lydia Polgreen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/pyongyang-stalls-on-next-round-of-talks-on-suspected-arsenal-envoys.html | Pyongyang stalls on next round of talks on suspected arsenal : Envoys view North Korean blast site | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/europe/for-some-beslan-families-hope-itself-dies-agonizingly.html | For Some Beslan Families, Hope Itself Dies Agonizingly | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-ben-nicholson.html | ART IN REVIEW; Ben Nicholson | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/othersports/its-styles-that-make-fights-even-among-trainers.html | It's Styles That Make Fights, Even Among Trainers | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-lusczynski-henry.html | Paid Notice: Deaths LUSCZYNSKI, HENRY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/downloading-music-007595.html | Downloading Music | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/those-soaring-medicare-premiums.html | Those Soaring Medicare Premiums | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-paul-henry-ramirez.html | ART IN REVIEW; Paul Henry Ramirez | False | By Grace Glueck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/football/jets-young-secondary-faces-next-challenge.html | Jets' Young Secondary Faces Next Challenge | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/conservatives-urge-boycott-of-procter-gamble.html | Conservatives Urge Boycott of Procter & Gamble | False | By David D. Kirkpatrick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/taxing-global-profits.html | Taxing Global Profits | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/world-briefing-europe-france-eiffel-tower-is-open-again.html | World Briefing | Europe: France: Eiffel Tower Is Open Again | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/36-hours-rebirth-of-a-river-town.html | 36 HOURS; Rebirth of a River Town | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/media/philips-widens-its-product-range.html | Philips Widens Its Product Range | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/washington/the-reach-of-war-weapons-inspectors-iraq-study-finds-desire-for.html | THE REACH OF WAR: WEAPONS INSPECTORS; IRAQ STUDY FINDS DESIRE FOR ARMS, BUT NOT CAPACITY | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/james-baldwins-rage-007587.html | James Baldwin's Rage | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/worlds-apart-two-detectives-worked-and-died-together.html | Worlds Apart, Two Detectives Worked and Died Together | False | By Diane Cardwell and Shaila K. Dewan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/kerry-trails-bush-by-8-points-in-new-poll-and-faces.html | Kerry Trails Bush by 8 Points in New Poll and Faces Obstacles | False | By Adam Nagourney and Janet Elder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/washington/us/campaign-briefing-the-surrogates-dead-gis-mother-is-arrested.html | Campaign Briefing: THE SURROGATES; DEAD G.I.'S MOTHER IS ARRESTED AT LAURA BUSH SPEECH | False | By David Kocieniewski (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/swords-as-status-in-old-japan.html | Swords as Status in Old Japan | False | By Wendy Moonan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/next-up-at-city-hall.html | Next Up at City Hall | False | By Carol Vogel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/aid-workers-at-risk-letters-to-the-editor.html | Aid workers at risk : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/the-reach-of-war-the-courts-two-men-indicted-in-fundraising-for.html | THE REACH OF WAR: THE COURTS; Two Men Indicted in Fund-Raising for Terrorists | False | By Neil A. Lewis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/times-reporter-ordered-to-testify-in-leak-case.html | Times Reporter Ordered to Testify in Leak Case | False | By Adam Liptak and Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/dining/turkish-kitchen.html | Turkish Kitchen | False | By Frank Bruni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/majestic-or-mundane-thats-life.html | Majestic or Mundane, That's Life | False | By Michael Kimmelman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/learning-to-win-at-love-with-a-center-court-rally.html | Learning to Win at Love With a Center Court Rally | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-mottram-elizabeth.html | Paid Notice: Deaths MOTTRAM, ELIZABETH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/ncaafootball/penn-faces-a-2team-challenge-in-ivy.html | Penn Faces a 2-Team Challenge in Ivy | False | By Frank Litsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-goffen-rona.html | Paid Notice: Deaths GOFFEN, RONA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/in-china-farmers-labor-bears-too-much-fruit.html | In China, Farmers' Labor Bears Too Much Fruit | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/asia/new-charges-raise-questions-on-abuse-at-afghan-prisons.html | New Charges Raise Questions on Abuse at Afghan Prisons | False | By Carlotta Gall and David Rohde | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/television/a-heroine-with-homework-and-a-galaxy-to-rescue.html | A Heroine With Homework and a Galaxy to Rescue | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/europe/in-decorous-mayfair-these-days-the-us-is-out-of-place.html | In Decorous Mayfair These Days, the U.S. Is Out of Place | False | By Sarah Lyall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/pageoneplus/corrections-010006.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-cox-archibald.html | Paid Notice: Deaths COX, ARCHIBALD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-coleman-tolmach-dor-othy-nee-lefkofsky.html | Paid Notice: Deaths COLEMAN, TOLMACH, DOR OTHY (NEE LEFKOFSKY) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/the-book-on-the-bushes-letters-to-the-editor.html | The book on the Bushes : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/world-briefing-middle-east-gaza-gunmen-kidnap-then-free-palestinian.html | World Briefing | Middle East: Gaza: Gunmen Kidnap, Then Free Palestinian Officer | False | By Greg Myre (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/africa/annan-urges-prompt-action-on-sudan-draft.html | Annan Urges Prompt Action on Sudan Draft | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-brian-calvin.html | ART IN REVIEW; Brian Calvin | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/in-red-bank-nj.html | In Red Bank, N.J. | False | By Christine Egan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-abramovitz-max.html | Paid Notice: Deaths ABRAMOVITZ, MAX | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/style/theater-lloyd-webbers-woozy-return.html | Theater : Lloyd Webber's woozy return | False | By Matt Wolf | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/public-sites-and-workplaces-are-targets-french-group-calls-for-further.html | Public sites and workplaces are targets : French group calls for further limits on smoking | False | By Doreen Carvajal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/familiar-roles-for-rather-and-his-critics.html | Familiar Roles for Rather and His Critics | False | By Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/an-unlikely-love-takes-root-in-the-barren-ground-of-war.html | An Unlikely Love Takes Root in the Barren Ground of War | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/books/wellingtons-wizardry-wasnt-all-his.html | Wellington's Wizardry Wasn't All His | False | By Janet Maslin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/the-media-business-advertising-addenda-2-canadian-agencies-make.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Canadian Agencies Make Acquisitions | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/kerry-criticizes-bush-and-cheney-on-halliburtons-iraq.html | Kerry Criticizes Bush and Cheney on Halliburton's Iraq Contracts | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/corrections-20040917919076894124.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/the-war-through-different-lenses-008109.html | The War, Through Different Lenses | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/ground-staff-and-alitalia-reach-pact-on-cutbacks.html | Ground Staff and Alitalia Reach Pact on Cutbacks | False | By Eric Sylvers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/spare-times.html | Spare Times | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-memorials-newman-gladys.html | Paid Notice: Memorials NEWMAN, GLADYS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/ford-raises-earnings-forecast-and-unveils-new-plan-for-jaguar.html | Ford Raises Earnings Forecast and Unveils New Plan for Jaguar | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/pageoneplus/corrections-009997.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/properties-the-living-is-easy.html | PROPERTIES: The living is easy | False | By Miki Tanakawa [Tanikawa] | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/the-war-through-different-lenses-008125.html | The War, Through Different Lenses | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/theater/reviews/lloyd-webbers-emoting-victorians.html | Lloyd Webber's Emoting Victorians | False | By Ben Brantley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/two-jewelry-exhibitions-with-an-american-slant.html | Two Jewelry Exhibitions With an American Slant | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/mexico-and-japan-expect-to-sign-trade-agreement.html | Mexico and Japan Expect to Sign Trade Agreement | False | By Elisabeth Malkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/music/like-76-trombones-multiple-pianos-make-a-formidable-sound.html | Like 76 Trombones, Multiple Pianos Make a Formidable Sound | False | By John Rockwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/corrections-20040917909586069809.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/region/but-shes-well-enough-to-sign-for-deliveries.html | But She's Well Enough to Sign For Deliveries | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/us-groups-press-china-over-piracy.html | U.S. Groups Press China Over Piracy | False | By Chris Buckley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/company-news-armor-raises-estimate-as-contract-is-extended.html | COMPANY NEWS; ARMOR RAISES ESTIMATE AS CONTRACT IS EXTENDED | False | By Dow Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/1929fascists-spy-on-catholics-in-our-pages100-75-and-50-years-ago.html | 1929:Fascists Spy on Catholics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/international/europe/us-push-for-more-scrutiny-of-iran-nuclear-program-fails.html | U.S. Push for More Scrutiny of Iran Nuclear Program Fails | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-stein-malcolm.html | Paid Notice: Deaths STEIN, MALCOLM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/golf/in-cup-gambit-us-is-pairing-its-aces.html | In Cup Gambit, U.S. Is Pairing Its Aces | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/region/pageoneplus/corrections-009989.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/and-you-thought-golf-was-dull.html | And you thought golf was dull | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/region/rappers-former-bodyguard-charged-in-1994-murder-case.html | Rapper's Former Bodyguard Charged in 1994 Murder Case | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/football/finding-a-different-scene-on-defense-with-the-giants.html | Finding a Different Scene on Defense With the Giants | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/an-investor-amasses-104-of-the-firm-havas-outlines.html | An investor amasses 10.4% of the firm : Havas outlines plans to remain independent | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/national/at-least-10-dead-as-storm-slams-appalachian-region.html | At Least 10 Dead as Storm Slams Appalachian Region | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/luxury-market-blooms-near-red-square-designer-boutiques-rush-in-to.html | Luxury Market Blooms Near Red Square; Designer Boutiques Rush In to Meet Demands of the Wealthy in Moscow | False | By Tracie Rozhon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/inflation-in-check-bond-prices-rise-briskly.html | Inflation in Check, Bond Prices Rise Briskly | False | By Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/washington/world/the-reach-of-war-diplomacy-un-chief-ignites-firestorm-by.html | THE REACH OF WAR: DIPLOMACY; U.N. Chief Ignites Firestorm By Calling Iraq War 'Illegal' | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/pageoneplus/corrections-009946.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/christian-democrats-propose-third-way-to-benefit-all-parties-germans.html | Christian Democrats propose 'third way' to benefit all parties : Germans oppose Turkey's EU entry | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/1954cats-cant-be-libeled-in-our-pages100-75-and-50-years-ago.html | 1954:Cats Can't Be Libeled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-andrew-lord.html | ART IN REVIEW; Andrew Lord | False | By Roberta Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/in-a-battered-pensacola-it-was-bad-everywhere.html | In a Battered Pensacola, 'It Was Bad Everywhere' | False | By James Dao | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/city-arrest-tactics-used-on-protesters-face-test-in-court.html | City Arrest Tactics, Used on Protesters, Face Test in Court | False | By Jim Dwyer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/dance/voices-video-and-dance-conversing-on-emigration.html | Voices, Video and Dance, Conversing on Emigration | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/style/a-new-sports-cheer/timber.html | A new sports cheer:Timber! | False | By Elisabetta Povoledo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/more-money-for-the-cities-most-at-risk.html | More Money for the Cities Most at Risk | False | By Raymond Hernandez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/running-in-the-family.html | Running in the Family | False | By Laurel Graeber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/irans-nuclear-program-letters-to-the-editor.html | Iran's nuclear program : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/afghanistan-karzai-risks-taking-on-a-warlord.html | Afghanistan : Karzai risks taking on a warlord | False | By Amin Saikal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/properties-a-home-near-the-former-range.html | PROPERTIES: A home near the former range | False | By Peter Green | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/inside-a-dying-movie-house-filled-with-lonely-phantoms.html | Inside a Dying Movie House Filled With Lonely Phantoms | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/americas/canada-agrees-to-increase-spending-on-its-health-care.html | Canada Agrees to Increase Spending on Its Health Care | False | By Clifford Krauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/art-listings.html | Art Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/ben-nicholson-brian-calvin-thomas-palme-and-jamie-isenstein.html | Ben Nicholson; Brian Calvin; Thomas Palme and Jamie Isenstein | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-prince-robin-herndon.html | Paid Notice: Deaths PRINCE, ROBIN HERNDON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/washington/the-2004-campaign-the-democratic-nominee-in-address-to-guard-046140.html | THE 2004 CAMPAIGN: THE DEMOCRATIC NOMINEE; In Address to Guard, Kerry Says Bush Isn't Telling Truth on Iraq | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-david-else.html | Paid Notice: Deaths DAVID, ELSE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/music/johnny-ramone-pioneer-punk-guitarist-is-dead-at-55.html | Johnny Ramone, Pioneer Punk Guitarist, Is Dead at 55 | False | By Ben Sisario | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-elise-asher.html | ART IN REVIEW; Elise Asher | False | By Holland Cotter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/corrections-010022.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/general-warns-of-a-looming-shortage-of-specialists.html | General Warns of a Looming Shortage of Specialists | False | By Eric Schmitt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/movies/film-in-review-the-models-of-pickpocket.html | FILM IN REVIEW; 'The Models of Pickpocket' | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/philosophizing-sex-dolls-amid-film-noir-intrigue.html | Philosophizing Sex Dolls Amid Film Noir Intrigue | False | By Manohla Dargis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/campaign-briefing-the-running-mates-edwards-ends-rural-tour.html | Campaign Briefing: THE RUNNING MATES; EDWARDS ENDS RURAL TOUR | False | By Randal C. Archibold (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/properties-home-pages.html | PROPERTIES : HOME PAGES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/budget-use-of-pensions-sows-trouble-in-san-diego.html | Budget Use of Pensions Sows Trouble in San Diego | False | By Mary Williams Walsh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/the-war-through-different-lenses-008176.html | The War, Through Different Lenses | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/movies/reconquering-the-west.html | Reconquering the West | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/ottawa-begins-sale-of-petrocanada-stake.html | Ottawa Begins Sale of Petro-Canada Stake | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/intelligence-estimate-from-july-is-bleaker-than-bushs-tone-us-study-has.html | Intelligence estimate from July is bleaker than Bush's tone : U.S. study has a dark forecast for Iraq | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-kneip-arthur-b.html | Paid Notice: Deaths KNEIP, ARTHUR B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/metro-briefing-new-jersey-trenton-campaign-spending-limit-urged.html | Metro Briefing | New Jersey: Trenton: Campaign Spending Limit Urged | False | By Laura Mansnerus (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/baseball/matsui-wants-to-switch-this-season.html | Matsui Wants to Switch This Season | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/manila-seeks-donations-from-top-taxpayers.html | Manila seeks donations from top taxpayers | False | By Carlos H. Conde | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/in-suffolk-a-budget-proposal-free-of-deficits.html | In Suffolk, a Budget Proposal Free of Deficits | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/senator-edwards-get-down-and-dirty-007900.html | Senator Edwards: Get Down and Dirty | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/international-traveler-updateparis.html | International Traveler / Update:PARIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/the-war-through-different-lenses-008141.html | The War, Through Different Lenses | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/europe/adultery-as-a-criminal-offense-may-still-have-a-life-in-turkey.html | Adultery as a Criminal Offense May Still Have a Life in Turkey | False | By Susan Sachs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-weiner-rhoda.html | Paid Notice: Deaths WEINER, RHODA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/hurricane-ivans-fury-kills-23-along-the-middle-gulf-coast.html | Hurricane Ivan's Fury Kills 23 Along the Middle Gulf Coast | False | By Felicity Barringer and Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-balay-roland.html | Paid Notice: Deaths BALAY, ROLAND | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/airbus-vs-boeing-big-government-subsidies-dont-fly.html | Airbus vs. Boeing : Big government subsidies don't fly | False | By John W. Douglass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/a-boxer-actor-and-tappers-task-start-talking.html | A Boxer, Actor and Tapper's Task: Start Talking | False | By Robin Finn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/the-sixth-borough.html | The Sixth Borough | False | By Jonathan Safran Foer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/storms-could-cause-delay-in-shuttle-flights.html | Storms Could Cause Delay in Shuttle Flights | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/keep-voting-rights-safe-007617.html | Keep Voting Rights Safe | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-nalini-malani.html | ART IN REVIEW; Nalini Malani | False | By Holland Cotter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-greenberg-pearl-nee-kaplan.html | Paid Notice: Deaths GREENBERG, PEARL, (NEE KAPLAN) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-kimball-william-maltby.html | Paid Notice: Deaths KIMBALL, WILLIAM MALTBY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/baseball/all-the-yankees-are-raving-about-hernandezs-second-act.html | All the Yankees Are Raving About Hernández's Second Act | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/if-you-never-take-a-risk-youll-never-be-in-big-trouble.html | If You Never Take a Risk, You'll Never Be in Big Trouble | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/how-denying-the-vote-to-exoffenders-undermines-democracy.html | How Denying the Vote to Ex-Offenders Undermines Democracy | False | By Brent Staples | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/properties-trophy-addressnothing-beats-belgravia.html | PROPERTIES : Trophy address? Nothing beats Belgravia | False | By Shelley Emling | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/asia/us-says-diplomat-quit-post-then-met-with-taiwan-agents.html | U.S. Says Diplomat Quit Post, Then Met With Taiwan Agents | False | By Joel Brinkley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/world-briefing-americas-canada-fourth-province-legalizes-gay-marriage.html | World Briefing | Americas: Canada: Fourth Province Legalizes Gay Marriage | False | By Colin Campbell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/fed-study-regards-its-strategy-a-success.html | Fed Study Regards Its Strategy a Success | False | By Dow Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/this-is-bushs-vietnam.html | This Is Bush's Vietnam | False | By Bob Herbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/mccain-urges-florida-court-to-allow-nader-on-state-ballot.html | McCain Urges Florida Court to Allow Nader on State Ballot | False | By Katharine Q. Seelye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/national-briefing-washington-new-designs-front-and-back-for-the-nickel.html | National Briefing | Washington: New Designs, Front And Back, For The Nickel | False | By John Files (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/senator-edwards-get-down-and-dirty-007897.html | Senator Edwards: Get Down and Dirty | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/car-parts-offer-peek-under-hood-of-europe.html | Car parts offer peek under hood of Europe | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/metro-briefing-new-york-manhattan-mortar-shell-found.html | Metro Briefing | New York: Manhattan: Mortar Shell Found | False | By Jason Fisher (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/football/quarterback-controversy-imperils-a-successful-season-for.html | Quarterback Controversy Imperils a Successful Season for Dolphins | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/golf-the-35th-ryder-cup.html | GOLF; The 35th Ryder Cup | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/asia/a-sign-from-beijing-hong-kong-chief-shelves-the-security-law.html | A Sign From Beijing? Hong Kong Chief Shelves the Security Law | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/world/world-briefing-europe-northern-ireland-peace-talks-open.html | World Briefing | Europe: Northern Ireland: Peace Talks Open | False | By Patrick E. Tyler (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/the-war-through-different-lenses-008168.html | The War, Through Different Lenses | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-dubensky-seymour.html | Paid Notice: Deaths DUBENSKY, SEYMOUR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/aid-to-plane-makers-pits-boeing-vs-airbus-eu-and-us.html | Aid to plane makers pits Boeing vs. Airbus : EU and U.S. can't solve jet dispute | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/beyond-the-cacophony-of-india-to-realms-of-princes-and-gods.html | Beyond the Cacophony of India to Realms of Princes and Gods | False | By Holland Cotter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/delegation-is-led-by-british-ambassador-foreign-diplomats-view-north.html | Delegation is led by British ambassador : Foreign diplomats view North Korean blast site | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-mahoney-william-b.html | Paid Notice: Deaths MAHONEY, WILLIAM B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/movies/dvorak-a-warm-and-witty-melodist.html | Dvorak, A Warm And Witty Melodist | False | By James R.oestreich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-felton-doris.html | Paid Notice: Deaths FELTON, DORIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/escapes/uncorking-a-river.html | Uncorking a River | False | By Denny Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/escapes/browsing-in-bethlehem-tidy-brick-on-a-foundation-of-steel.html | Browsing in Bethlehem: Tidy Brick on a Foundation of Steel | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/hud-asks-newark-agency-to-explain-its-hiring-policy.html | HUD Asks Newark Agency to Explain Its Hiring Policy | False | By Damien Cave | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/juvenile-unit-needs-a-touch-of-home-rell-says.html | Juvenile Unit Needs a Touch of Home, Rell Says | False | By Stacey Stowe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/a-nobel-prize-winner-in-his-element-amid-mountains-of-pudding.html | A Nobel Prize Winner in His Element, Amid Mountains of Pudding | False | By Grace Glueck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-cohn-richard-j.html | Paid Notice: Deaths COHN, RICHARD J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/theater/boosting-the-fabulous-invalid.html | Boosting the Fabulous Invalid | False | By Bruce Weber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-ogilvy-melinda-graeme.html | Paid Notice: Deaths OGILVY, MELINDA GRAEME | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/television/from-kicking-in-doors-to-kissing-the-kids.html | From Kicking in Doors to Kissing the Kids | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/senator-edwards-get-down-and-dirty-2-letters.html | Senator Edwards: Get Down and Dirty (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-attardi-frank.html | Paid Notice: Deaths ATTARDI, FRANK | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-piel-gerard.html | Paid Notice: Deaths PIEL, GERARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/campaign-briefing.html | Campaign Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/glittery-glamour-and-idealism-do-battle-in-world-war-ii-europe.html | Glittery Glamour and Idealism Do Battle in World War II Europe | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/music/reflecting-on-world-events-in-leather-and-laceup-boots.html | Reflecting on World Events in Leather and Lace-Up Boots | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/international/middleeast/us-airstrikes-said-to-kill-at-least-44-in-iraq.html | U.S. Airstrikes Said to Kill at Least 44 in Iraq | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/baseball/under-the-weight-of-700-bonds-returns-home-to-lift-his.html | Under the Weight of 700, Bonds Returns Home to Lift His Growing Legend | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-memorials-maras-joseph-t.html | Paid Notice: Memorials MARAS, JOSEPH T. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/media/after-eisner-the-disney-board-faces-its-own-deluge.html | After Eisner, the Disney Board Faces Its Own Deluge | False | By Laura M. Holson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/the-war-through-different-lenses-6-letters.html | The War, Through Different Lenses (6 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/where-time-not-terrorism-is-the-enemy.html | Where Time, Not Terrorism, Is the Enemy | False | By Clyde Haberman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/golf/a-puzzling-change-for-mickelson.html | A Puzzling Change for Mickelson | False | By Dave Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/pageoneplus/corrections-009970.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/to-our-readers.html | To Our Readers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/international/europe/chechen-rebel-takes-credit-for-recent-attacks-in-russia.html | Chechen Rebel Takes Credit for Recent Attacks in Russia | False | By C. J. Chivers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/technology/nortels-shares-fall-on-revenue-warning.html | Nortel's Shares Fall on Revenue Warning | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-thomas-palme-and-jamie-isenstein.html | ART IN REVIEW; Thomas Palme and Jamie Isenstein | False | By Roberta Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/returning-to-the-baseball-diamond-with-life-lessons-to-learn.html | Returning to the Baseball Diamond, With Life Lessons to Learn | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/classified/paid-notice-deaths-simon-margit-loepert.html | Paid Notice: Deaths SIMON, MARGIT LOEPERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/political-groups-antiwar-ad-draws-ire-of-the-bush.html | Political Group's Antiwar Ad Draws Ire of the Bush Campaign | False | By Glen Justice | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/the-media-business-advertising-addenda-euro-rscg-worldwide-adds.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Worldwide Adds New York Chief | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/growers-group-signs-the-first-union-contract-for-guest-workers.html | Growers' Group Signs the First Union Contract for Guest Workers | False | By Steven Greenhouse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/soccer-blood-in-rome-stains-night-of-exquisite-play.html | SOCCER : Blood in Rome stains night of exquisite play | False | By Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/us/national-briefing-northwest-oregon-depot-stops-demolition-of-chemicals.html | National Briefing | Northwest: Oregon: Depot Stops Demolition Of Chemicals | False | By Eli Sanders (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/pageoneplus/corrections-009962.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/fundraiser-for-rowland-brings-out-old-friends.html | Fund-Raiser for Rowland Brings Out Old Friends | False | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/the-war-through-different-lenses-008206.html | The War, Through Different Lenses | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/metro-briefing-new-york-city-jobless-rate-falls.html | Metro Briefing | New York: City Jobless Rate Falls | False | By Lydia Polgreen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/news/letter-from-europe-as-iraq-deteriorates-alliance-loses-its-focus.html | Letter from Europe : As Iraq deteriorates, alliance loses its focus | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/childrens-events.html | Children's Events | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/business/media/clear-channel-is-expanding-in-spanish-radio.html | Clear Channel Is Expanding in Spanish Radio | False | By Jeff Leeds | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/turkey-and-the-eu-letters-to-the-editor.html | Turkey and the EU : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/theater/theater-listings.html | Theater Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/music/dvorak-a-warm-and-witty-melodist.html | Dvorak, a Warm and Witty Melodist | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-17 | 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/music/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/ford-increases-expectations-for-revenue.html | Ford Increases Expectations for Revenue | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/americas/in-stricter-study-us-scales-back-claim-on-cuba-arms.html | In Stricter Study, U.S. Scales Back Claim on Cuba Arms | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-sosler-stuart-n.html | Paid Notice: Deaths SOSLER, STUART N. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/national/national-briefing.html | National Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020222.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/an-investment-in-design-pays-dividends-when-looks.html | An investment in design pays dividends : When looks count the most | False | By Sharon Reier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-shimm-mark.html | Paid Notice: Deaths SHIMM, MARK | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020206.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/man-who-hid-sons-death-digs-up-body-and-surrenders.html | Man Who Hid Son's Death Digs Up Body and Surrenders | False | By Shaila K. Dewan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020184.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/middleeast/in-the-desert-wrecks-tell-of-those-who-dont-wear-a-uniform.html | In the Desert, Wrecks Tell of Those Who Don't Wear a Uniform but Die Too | False | By James Glanz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/conquering-an-ancient-scourge-leprosy-is-not-a-stigma-any-more.html | Conquering an ancient scourge : Leprosy is not a stigma any more | False | By Yohei Sasakawa | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/asia/nato-runs-short-of-troops-to-expand-afghan-peacekeeping.html | NATO Runs Short of Troops to Expand Afghan Peacekeeping | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/social-security-poses-hurdles-for-president.html | Social Security Poses Hurdles for President | False | By Robin Toner and David Rosenbaum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/hire-the-guy-with-a-head-for-baseball.html | Hire the Guy With a Head for Baseball | False | By Dan Barry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020303.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/bushs-military-service-letters-to-the-editor.html | Bush's military service : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/movies/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/us/inland-too-are-the-sights-and-scents-of-a-disaster.html | Inland, Too, Are the Sights and Scents of a Disaster | False | By Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/us/the-mother-of-michael-jacksons-accuser-faces-the-singer-and-his-family.html | The Mother of Michael Jackson's Accuser Faces the Singer and His Family as She Testifies | False | By Nick Madigan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/indonesian-case-injustice-and-irony-018066.html | Indonesian Case: Injustice, and Irony | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/roland-balay-art-dealer-in-modernism-dies-at-102.html | Roland Balay, Art Dealer in Modernism, Dies at 102 | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/news/correction-20040918902944828 24.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/race-shows-no-strong-voice-among-brooklyn-democrats.html | Race Shows No Strong Voice Among Brooklyn Democrats | False | By Andy Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/front-page/yankees-lose-it-in-9th.html | Yankees Lose It in 9th | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/othersports/its-speed-against-strength-in-de-la-hoya-vs-hopkins.html | It's Speed Against Strength in De La Hoya vs. Hopkins | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/news/eu-turns-up-heat-on-turkey-as-decision-looms.html | EU turns up heat on Turkey as decision looms | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/indonesian-case-injustice-and-irony-3-letters.html | Indonesian Case: Injustice, and Irony (3 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/music/voice-restoring-elemental-flamenco-passion.html | Voice Restoring Elemental Flamenco Passion | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/eu-membership-turkeys-generals-may-be-the-real-obstacle.html | EU membership : Turkey's generals may be the real obstacle | False | By Giles Merritt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/germany-learns-to-embrace-a-global-concept-its.html | Germany learns to embrace a global concept : It's networking, American style | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/golf-europeans-soar-past-us-stars-at-ryder-cup.html | GOLF : Europeans soar past U.S. stars at Ryder Cup | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-harder-henry-u.html | Paid Notice: Deaths HARDER, HENRY U. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/team-involved-in-cbs-report-tried-to-help-kerry-campaign.html | Team Involved in CBS Report Tried to Help Kerry Campaign | False | By David D. Kirkpatrick and Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/intentions-versus-reality-in-iraq.html | Intentions Versus Reality in Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-block-sylvia.html | Paid Notice: Deaths BLOCK, SYLVIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/your-weekend-business-new-content-new-face.html | Your weekend business:new content, new face | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/book-report-cowboy-capitalism.html | Book Report : Cowboy capitalism | False | Reviewed by Erika Kinetz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020230.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/middleeast/nuclear-agencys-action-on-iran-falls-short-of-us-goal.html | Nuclear Agency's Action on Iran Falls Short of U.S. Goal | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/editors-choice-these-sites-are-a-snap.html | EDITOR'S CHOICE; These sites are a snap | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/world-business-briefing-asia-japan-bank-bid-accelerated.html | World Business Briefing | Asia: Japan: Bank Bid Accelerated | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-rathe-frederick-a.html | Paid Notice: Deaths RATHE, FREDERICK A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-feinberg-lillian-age-96-nee-farber-aka-gona.html | Paid Notice: Deaths FEINBERG, LILLIAN. AGE 96, (NEE FARBER), AKA "GONA" AND "GRANDMERE" | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/sports-briefing-olympics-hormone-tests-in-athens.html | Sports Briefing OLYMPICS; Hormone Tests in Athens | False | By Liz Robbins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/iraq-and-the-election-017728.html | Iraq and the Election | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/spotlight-for-benetton-tradition-and-change.html | SPOTLIGHT: For Benetton, tradition and change | False | By Eric Sylvers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-levy-s-david.html | Paid Notice: Deaths LEVY, S. DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball/a-oneman-team-named-bonds.html | A One-Man Team Named Bonds | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/ncaafootball/building-programs-using-belichicks-blueprint.html | Building Programs Using Belichick's Blueprint | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/old-problem-new-solutions-keeping-agricultural-chemicals-safe.html | Old problem, new solutions : Keeping agricultural chemicals safe | False | By Klaus T&#246;Pfer and Jacques Diouf | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020311.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/us/national-briefing-midwest-ohio-state-to-open-fourth-womens-prison.html | National Briefing | Midwest: Ohio: State To Open Fourth Women's Prison | False | By Albert Salvato (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-jaffe-vita-sandra.html | Paid Notice: Deaths JAFFE, VITA SANDRA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/on-the-record.html | ON THE RECORD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/news/1929russians-map-north-in-our-pages100-75-and-50-years-ago.html | 1929:Russians Map North : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/indonesian-case-injustice-and-irony-018082.html | Indonesian Case: Injustice, and Irony | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/varying-polls-reflect-volatility-experts-say.html | Varying Polls Reflect Volatility, Experts Say | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/entry-level-how-to-trust-in-real-estate.html | Entry Level : How to trust in real estate | False | By Holly Hubbard Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-barbanell-june-b.html | Paid Notice: Deaths BARBANELL, JUNE B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/front/page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/us/ivan-leaves-long-trail-of-damage-along-gulf.html | Ivan Leaves Long Trail of Damage Along Gulf | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/commanders-letter-praised-bush-to-father.html | Commander's Letter Praised Bush to Father | False | By Richard W. Stevenson and Raymond Bonner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/nonunion-builders-group-accused-of-missuing-funds.html | Nonunion Builders' Group Accused of Missing Funds | False | By Stephanie Strom | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball-rivera-falters-as-boston-narrows-the-gap-to-2-12.html | BASEBALL; Rivera Falters as Boston Narrows the Gap to 2 1/2 | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/virginia-hamilton-adair-91-a-poet-famous-late-in-life-dies.html | Virginia Hamilton Adair, 91, a Poet Famous Late in Life, Dies | False | By Margalit Fox | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-jacoby-henry-j.html | Paid Notice: Deaths JACOBY, HENRY J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/arts-briefing-highlights-beyond-the-fringe.html | ARTS BRIEFING: HIGHLIGHTS; Beyond The Fringe | False | By Jesse McKinley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-moltesz-joseph-sj.html | Paid Notice: Deaths MOLTESZ, JOSEPH, S.J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/washington/world/world-briefing-europe-germany-american-held-on-treason.html | World Briefing | Europe: Germany: American Held On Treason CHarges | False | By Victor Homola (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020281.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-blackman-jeanette.html | Paid Notice: Deaths BLACKMAN, JEANETTE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/alitalia-nears-another-critical-labor-accord-this-2004091890273466741.html | Alitalia nears another critical labor accord, this time with cabin crews | False | By Elisabetta Povoledo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-spitz-jerold-b.html | Paid Notice: Deaths SPITZ, JEROLD B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-pinkus-miriam.html | Paid Notice: Deaths PINKUS, MIRIAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/movies/MoviesFeatures/whats-in-a-name-winds-of-change-at-studios.html | What's in a Name? Winds of Change at Studios | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-weiner-rhoda.html | Paid Notice: Deaths WEINER, RHODA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/a-shorter-list-of-visions-at-ground-zero.html | A Shorter List of Visions at Ground Zero | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/with-interest-turning-the-tables-on-reform.html | With Interest : Turning the tables on reform | False | Daniel Altman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/share-your-thoughts.html | Share your thoughts | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/trail/desperately-seeking-dick-cheney.html | Desperately Seeking Dick Cheney | False | By Rick Lyman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-felton-doris-joyce.html | Paid Notice: Deaths FELTON, DORIS JOYCE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/news/1904manchuria-to-china-in-our-pages100-75-and-50-years-ago.html | 1904:Manchuria To China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020290.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/international/middleeast/at-least-19-killed-scores-injured-in-iraq-bombing.html | At Least 19 Killed, Scores Injured in Iraq Bombing | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/pageoneplus/arts/corrections-019895.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/a-sharing-of-heritage-and-voices.html | A Sharing of Heritage and Voices | False | By Anne Midgette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-ungar-gertrud.html | Paid Notice: Deaths UNGAR, GERTRUD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/world-business-briefing-americas-canada-inflation-declines.html | World Business Briefing | Americas: Canada: Inflation Declines | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/in-primary-upset-for-queens-assembly-seat-signs-of-a-changing.html | In Primary Upset for Queens Assembly Seat, Signs of a Changing District | False | By Jonathan P. Hicks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-feil-rica-gold.html | Paid Notice: Deaths FEIL, RICA GOLD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/arts-briefing-highlights-rick-james-autopsy-results.html | ARTS BRIEFING: HIGHLIGHTS; Rick James autopsy results | False | By Ben Sisario | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/us-airways-said-to-plan-to-ask-court-for-pay-cuts.html | US Airways Said to Plan to Ask Court for Pay Cuts | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/corrections-020192.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/florida-supreme-court-gives-nader-a-spot-on-state-ballot.html | Florida Supreme Court Gives Nader a Spot on State Ballot | False | By James Dao | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/washington/world/world-briefing-united-nations-sudan-vote-today.html | World Briefing | United Nations: Sudan Vote Today | False | By Warren Hoge (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020249.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/weddings-a-profitable-match-for-tourism-in-scotland.html | Weddings a profitable match for tourism in Scotland | False | By Shelley Emling | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/football/glenn-presnell-99-star-back-in-the-nfl-in-the-1930s-dies.html | Glenn Presnell, 99, Star Back in the N.F.L. in the 1930's, Dies | False | By Richard Goldstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/us-and-trade-partners-maintain-unhealthy-longterm-relationship.html | U.S. and Trade Partners Maintain Unhealthy Long-Term Relationship | False | By Louis Uchitelle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/deal-to-share-export-information-with-mexico-draws-fire.html | Deal to Share Export Information With Mexico Draws Fire | False | By Rachel L. Swarns | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-falk-audrey.html | Paid Notice: Deaths FALK, AUDREY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/a-glimmer-of-hope-in-putins-power-grab.html | A glimmer of hope in Putin's power grab | False | By Joshua A. Tucker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-suchin-ernestine-ernie.html | Paid Notice: Deaths SUCHIN, ERNESTINE "ERNIE" | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign-bush-opens-lead-despite-unease-voiced-in-survey.html | Bush Opens Lead Despite Unease Voiced in Survey | False | By Adam Nagourney and Janet Elder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/chief-is-ousted-at-argentinas-central.html | Chief Is Ousted in Shake-Up at Argentina's Central Bank | False | By Todd Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/us/campaign-briefing-the-advertising-new-attack-on-kerry-by-vietnam.html | CAMPAIGN BRIEFING: THE ADVERTISING; NEW ATTACK ON KERRY BY VIETNAM VETERANS GROUP | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/brian-wilson-and-the-significance-of-an-abandoned-masterpiece.html | Brian Wilson and the Significance of an Abandoned Masterpiece | False | By Verlyn Klinkenborg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020265.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/middleeast/caught-in-rebels-cross-hairs-iraqis-working-for-americans.html | Caught in Rebels' Cross Hairs: Iraqis Working for Americans | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/crosswords/bridge/singleton-spade-problems.html | Singleton Spade Problems | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/international/africa/un-threatens-sanctions-against-sudan.html | U.N. Threatens Sanctions Against Sudan | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/antidepressants-and-suicide-4-letters.html | Antidepressants and Suicide (4 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/kerry-sees-plan-to-call-up-new-reserves-after-nov-2.html | Kerry Sees Plan to Call Up New Reserves After Nov. 2 | False | By Elisabeth Bumiller and David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/the-siren-call-of-africa.html | The Siren Call of Africa | False | By Ken Wiwa | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball/ignoring-1918-ramirez-has-fun-leading-the-resurgence.html | Ignoring 1918, Ramirez Has Fun Leading the Resurgence | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-easton-david.html | Paid Notice: Deaths EASTON, DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/football/on-the-far-side-of-the-field-a-familiar-face.html | On the Far Side of the Field, a Familiar Face | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/security-in-london-017736.html | Security in London | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/antidepressants-and-suicide-017922.html | Antidepressants and Suicide | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/news/1954tartan-lingerie-in-our-pages100-75-and-50-years-ago.html | 1954:Tartan Lingerie : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/asia/many-see-musharraf-keeping-army-post-to-cement-power.html | Many See Musharraf Keeping Army Post to Cement Power | False | By David Rohde and Salman Masood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/indonesian-case-injustice-and-irony-018074.html | Indonesian Case: Injustice, and Irony | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/police-allow-the-return-of-bicycles-from-rallies.html | Police Allow the Return of Bicycles From Rallies | False | By Colin Moynihan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/us/tax-break-bringing-businesses-and-fraud-to-the-virgin-islands.html | Tax Break Bringing Businesses, and Fraud, to the Virgin Islands | False | By Stephanie Strom and Lynnley Browning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/golf/europeans-storm-america-at-the-ryder-cup.html | Europeans Storm America at the Ryder Cup | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-attardi-frank.html | Paid Notice: Deaths ATTARDI, FRANK | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball/for-bonds-its-700-gone-and-56-to-go.html | For Bonds, It's 700 Gone and 56 to Go | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/us/science/national-briefing-rockies-utah-money-to-patrol-for-looting-at.html | National Briefing | Rockies: Utah: Money To Patrol For Looting At Ruins | False | By Kirk Johnson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/antidepressants-and-suicide-017930.html | Antidepressants and Suicide | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/on-the-record-20040918190044725.html | ON THE RECORD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball/bonds-barges-into-elite-club.html | Bonds Barges Into Elite Club | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/antidepressants-and-suicide-017914.html | Antidepressants and Suicide | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/meanwhile-workers-of-the-world-unite-and-dont-work.html | MEANWHILE : Workers of the world, unite and don't work! | False | By Michael Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/coasters-camaraderie-and-a-case-of-nerves.html | Coasters, Camaraderie and a Case of Nerves | False | By Jill P. Capuzzo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/us/meager-job-growth-in-states-closely-divided-on-candidates.html | Meager Job Growth in States Closely Divided on Candidates | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-handler-abraham.html | Paid Notice: Deaths HANDLER, ABRAHAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/japan-shuts-unit-of-citibank-citing-violations.html | Japan Shuts Unit of Citibank, Citing Violations | False | By Todd Zaun | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/us/lt-col-jack-bolt-83-only-marine-to-be-an-ace-in-2-wars-dies.html | Lt. Col. Jack Bolt, 83, Only Marine to Be an Ace in 2 Wars, Dies | False | By Richard Goldstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL; Today's Top Games | False | By Fred Bierman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/news/correction.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/football/jets-robertson-working-hard-to-live-up-to-promise.html | Jets' Robertson Working Hard to Live Up to Promise | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/us/affair-and-lawsuit-stop-the-career-of-a-promising-prosecutor.html | Affair and Lawsuit Stop the Career of a Promising Prosecutor | False | By Albert Salvato | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/corrections-020320.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/music/in-natures-own-concert-hall-sound-is-forever.html | In Nature's Own Concert Hall, Sound Is Forever | False | By Mindy Sink | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/friends-seek-to-honor-electrocuted-woman-by-renaming-the-street.html | Friends Seek to Honor Electrocuted Woman by Renaming the Street Where She Died | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020338.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/museum-worker-dies-after-fall-from-ceiling.html | Museum Worker Dies After Fall From Ceiling | False | By Anthony Ramirez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-stein-arnold-m.html | Paid Notice: Deaths STEIN, ARNOLD M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/after-being-bounced-around-florida-is-bouncing-back.html | After Being Bounced Around Florida Is Bouncing Back | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/movies/MoviesFeatures/hollywood-screenwriters-weigh-a-reallife-revolution-a.html | Hollywood Screenwriters Weigh a Real-Life Revolution at the Ballot Box | False | By Dennis McDougal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-thomas-vurghese.html | Paid Notice: Deaths THOMAS, VURGHESE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/music/swan-songs-as-a-duo-plan-lifes-second-act.html | Swan Songs as a Duo Plan Life's Second Act | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/us/existential-television.html | Existential Television | False | By Peter Steinfels | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/the-magical-lure-of-rembrandts-eyes-017752.html | The Magical Lure of Rembrandt's Eyes | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/pageoneplus/corrections-020214.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/middleeast/us-airstrikes-kill-dozens-as-guerrilla-attacks-rage.html | U.S. Airstrikes Kill Dozens as Guerrilla Attacks Rage | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball/heres-the-book-on-sheffield-his-life-is-all-about-the.html | Here's the Book on Sheffield: His Life Is All About the Struggle | False | By William C. Rhoden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/operator-of-nuclear-plant-readying-strike-substitutes.html | Operator of Nuclear Plant Readying Strike Substitutes | False | By Kirk Semple | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/russian-oil-giant-raises-reserves-estimate-fivefold.html | Russian Oil Giant Raises Reserves Estimate Fivefold | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/information-is-the-best-medicine.html | Information Is the Best Medicine | False | By John Abramson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/golf/biggest-mistake-by-mickelson-came-before-play-began.html | Biggest Mistake by Mickelson Came Before Play  Began | False | By Dave Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-wiesen-mae-nee-halperin.html | Paid Notice: Deaths WIESEN, MAE (NEE HALPERIN) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/golf-a-fantastic-start-for-europe-at-ryder-cup.html | GOLF : 'A fantastic start' for Europe at Ryder Cup | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/style/seouls-long-hot-horrid-summer.html | Seoul's long, hot, horrid summer | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/antidepressants-and-suicide-017949.html | Antidepressants and Suicide | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/europe/russian-who-killed-chechen-may-get-a-pardon.html | Russian Who Killed Chechen May Get a Pardon | False | By Sophia Kishkovsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/mayor-says-aid-to-city-will-protect-the-country.html | Mayor Says Aid to City Will Protect the Country | False | By Winnie Hu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/husband-arrested-in-murder-of-his-His-wife-on-long-island.html | Husband Arrested in Murder of His Wife on Long Island | False | By Michelle O'Donnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/more-schools-to-have-fulltime-nurses.html | More Schools to Have Full-Time Nurses | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/the-end-user-a-voice-for-the-consumer-patent-fight-is.html | the end user / A voice for the consumer : Patent fight is pending | False | By Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/asia/a-mild-shanghai-lawyer-and-his-accidental-crusade.html | A Mild Shanghai Lawyer and His Accidental Crusade | False | By Howard W. French | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/alitalia-nears-another-critical-labor-accord-this.html | Alitalia nears another critical labor accord, this time with cabin crews | False | By Elisabetta Povoledo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/style/internationalism-sweeps-the-paris-biennale.html | Internationalism sweeps the Paris Biennale | False | By Souren Melikian | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/former-powell-aide-denies-spy-charge-associates-say.html | Former Powell Aide Denies Spy Charge, Associates Say | False | By Eric Lichtblau and Joel Brinkley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/they-said-it-couldnt-be-done.html | They Said It Couldn't Be Done | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/corrections-020176.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/news/rightists-hope-strife-pulls-votes-in-saxony.html | Rightists hope strife pulls votes in Saxony | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/classified/paid-notice-deaths-cohn-richard-j.html | Paid Notice: Deaths COHN, RICHARD J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/kerrys-cast-of-thousands.html | Kerry's Cast of Thousands | False | By David Brooks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/ugly-americans-letters-to-the-editor.html | Ugly Americans : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/stop-un-reform-letters-to-the-editor.html | Stop UN reform : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/europe/chechen-rebel-grimly-vows-more-attacks.html | Chechen Rebel Grimly Vows More Attacks | False | By C. J. Chivers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/a-war-hero-or-a-phony.html | A War Hero or a Phony? | False | By Nicholas D. Kristof | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/technology/qualcomm-to-review-accounting-practices.html | Qualcomm to Review Accounting Practices | False | By Matt Richtel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/world/europe/nba-cancels-game-in-russia-citing-terrorism-risk.html | N.B.A. Cancels Game in Russia, Citing Terrorism Risk | False | By Liz Robbins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/theater/arts/arts-briefing-highlights-actor-for-a-day.html | ARTS BRIEFING: HIGHLIGHTS; Actor For A Day | False | By Jesse McKinley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/viewpoints-unfriendly-skies.html | ViewPoints : Unfriendly skies | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/for-detective-the-show-was-the-thing.html | For Detective, the Show Was the Thing | False | By Diane Cardwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-18 | 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/music/tuning-instruments-and-ears-to-sound-of-far-away.html | Tuning Instruments and Ears to Sound of Far Away | False | By James R. Oestreich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/a-case-study.html | A Case Study | False | By S.s. Fair | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/in-brief-revolutionary-war-items-uncovered-in-museum.html | IN BRIEF; Revolutionary War Items Uncovered in Museum | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/yolanda-harris-bobmilton-ayo.html | Yolanda Harris, Bob-Milton Ayo | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-connection-proof.html | 'The Connection': Proof | False | By Gideon Rose | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-thornbrough-albert.html | Paid Notice: Deaths THORNBROUGH, ALBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-barbanell-june-b.html | Paid Notice: Deaths BARBANELL, JUNE B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/magazine/questions-for-elizabeth-edwards-972339.html | Questions For Elizabeth Edwards | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-2004-campaign.html | The Week Ahead; 2004 CAMPAIGN | False | By Adam Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/who-gets-inside-the-ivory-tower-026352.html | Who Gets Inside the Ivory Tower? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-memorials-gerber-carolyn-ottenheimer.html | Paid Notice: Memorials GERBER, CAROLYN OTTENHEIMER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/all-gods-children-972363.html | All God's Children | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/a-world-of-nuclear-dangers.html | A World of Nuclear Dangers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/abigail-bradford-galo-alvez.html | Abigail Bradford, Galo Alvez | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/so-thats-the-point-of-this-company.html | So, That's the Point of This Company | False | By Laura Rich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/real-estate-waterfront-waves.html | REAL ESTATE; Waterfront Waves | False | By Barbara Whitaker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style-the-season-graphic-design.html | The Season; Graphic Design | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/the-city-roger-joe-and-casey-characters-all.html | Roger, Joe and Casey: Characters All | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/theres-gold-in-that-rubbish.html | There's Gold in That Rubbish | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/the-sixth-boroughs-026298.html | The Sixth Boroughs | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-inner-circle-the-joy-of-sex-research.html | 'The Inner Circle': The Joy of Sex Research | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/the-american-idol-diaries.html | The American Idol Diaries | False | By Kate Aurthur | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/susan-han-raymond-liu.html | Susan Han, Raymond Liu | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/chipper-jones-and-the-braves-are-hits-again.html | Chipper Jones and the Braves Are Hits Again | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/why-a-red-sox-fan-shouldnt-really-want-his-team-to-end-the.html | Why a Red Sox Fan Shouldn't Really Want His Team to End the World | False | By Peter Mehlman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/region/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/region/a-plan-to-transform-manhattans-final-frontier-has-the-pioneers.html | A Plan to Transform Manhattan's Final Frontier Has the Pioneers Worried | False | By Charles V Bagli | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/on-the-parquet-at-el-morocco-018600.html | On the Parquet at El Morocco | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/page-two-sept-1218-brought-to-book.html | Page Two: Sept. 12-18; BROUGHT TO BOOK | False | By Jim Dwyer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/theater/newsandfeatures/shakespeare-the-bard-of-offal.html | Shakespeare, the Bard of Offal | False | By Liesl Schillinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-smith-george.html | Paid Notice: Deaths SMITH, GEORGE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine-the-talk.html | The Talk | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/theater/theater-review-of-mice-and-men-steinbecks-bunkhouse-filled.html | THEATER REVIEW; 'Of Mice and Men': Steinbeck's Bunkhouse, Filled With Tension | False | By Naomi Siegel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/hurricane-ivans-last-gasp-leaves-new-york-region-soaked.html | Hurricane Ivan's Last Gasp Leaves New York Region Soaked | False | By Alan Feuer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/no-princess-sleeps-in-this-castle.html | No Princess Sleeps in This Castle | False | By Roberta Hershenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/up-front-worth-noting-of-bangs-whimpers-and-notions-of-a-legacy.html | UP FRONT: WORTH NOTING; Of Bangs, Whimpers And Notions of a Legacy | False | By Jessica Bruder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/joanna-pruess-bob-lape.html | Joanna Pruess, Bob Lape | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/mental-snapshots-983110.html | Mental Snapshots | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/showing-your-worth-without-showing-off.html | Showing Your Worth Without Showing Off | False | By Cheryl Dahle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-harder-henry-u.html | Paid Notice: Deaths HARDER, HENRY U. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/a-developer-abandons-building-variance.html | A Developer Abandons Building Variance | False | By Josh Barbanel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/pulse-the-icing-on-the-cake.html | PULSE; The Icing On the Cake | False | By Ellen Tien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/taking-a-stand-against-mushy-bananas.html | Taking a Stand Against Mushy Bananas | False | By Seth Kugel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-zelinka-sally-kaplan.html | Paid Notice: Deaths ZELINKA, SALLY KAPLAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/health/in-business-a-convenience-store-for-health.html | IN BUSINESS; A Convenience Store for Health | False | By Elsa Brenner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/middleeast/iran-moves-to-roll-back-rights-won-by-women.html | Iran Moves to Roll Back Rights Won by Women | False | By Nazila Fathi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/neue-school.html | Neue School | False | By Maura Egan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/in-revision.html | In Revision | False | By Randy Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/magazine/going-to-extremes-972380.html | Going To Extremes | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/a-firehouse-and-a-stoop-on-west-10th-street-012629.html | A Firehouse, a Stoop, on West 10th Street | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-documentary.html | The Remix; Documentary | False | By Christine Samuelian | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/celluloid-hero.html | Celluloid Hero | False | By Jonathan Wingfield | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/childrens-books.html | CHILDREN'S BOOKS | False | By Sandy MacDonald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/in-the-regionlong-island-trying-to-make-the-east-end-affordable.html | IN THE REGION/Long Island; Trying to Make the East End Affordable | False | By Carole Paquette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/technology/in-brief-the-winding-road-of-emissions-testing.html | IN BRIEF; The Winding Road Of Emissions Testing | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/running-down-main-street.html | Running Down Main Street | False | By Joe Wojtas | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/bang-bang-youre-elected.html | Bang Bang, You're Elected | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-originals.html | The Originals | False | By Lynn Hirschberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/necessary-treatments.html | Necessary Treatments | False | By Tina Rosenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/bronx-tale-much-ado-about-what.html | Bronx Tale: Much Ado About What? | False | By Harvey Araton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/the-sixth-boroughs-2-letters.html | The Sixth Boroughs (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/bringing-down-the-house-in-fairfield-county.html | Bringing Down the House in Fairfield County | False | By C.j. Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-saville-on-savile-singing-ferrys-praises.html | The Remix; SAVILLE ON SAVILE: SINGING FERRY'S PRAISES | False | By Peter Saville | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/magazine/introduction-972282.html | Introduction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/tiny-doll-90-munchkin-and-circus-actor-is-dead.html | Tiny Doll, 90, Munchkin and Circus Actor, Is Dead | False | By New York Times Regional Newspapers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/expansion-sank-terror-screening-program-officials-say.html | Expansion Sank Terror Screening Program, Officials Say | False | By Matthew L. Wald and John Schwartz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/editors-note-note-to-readers.html | Editors' Note; Note to Readers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/dining/easier-to-drink-than-to-spell.html | Easier to Drink Than to Spell | False | By Howard G. Goldberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/bald-eagle-answers-call-of-the-unwild.html | Bald Eagle Answers Call of the Unwild | False | By Linda F. Burghardt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/restaurants-next-stop-indian.html | RESTAURANTS; Next Stop: Indian | False | By Karla Cook | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-memorials-levy-renee-b.html | Paid Notice: Memorials LEVY, RENEE B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/databank-cocacola-interrupts-a-dow-winning-streak.html | DataBank; Coca-Cola Interrupts a Dow Winning Streak | False | By Jeff Sommer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/helping-fashion-the-face-of-the-city.html | Helping Fashion the Face of the City | False | By Julie Lasky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/flip-flopping-slipslides-into-the-debate.html | Flip-Flopping Slip-Slides Into the Debate | False | By Damien Cave | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/step-right-up-and-beat-the-numbers.html | Step Right Up and Beat the Numbers | False | By Gretchen Morgenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/mental-snapshots-983098.html | Mental Snapshots | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-memorials-davis-gertrude.html | Paid Notice: Memorials DAVIS, GERTRUDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/international/middleeast/iran-rejects-un-call-to-freeze-nuclear-enrichment.html | Iran Rejects U.N. Call to Freeze Nuclear Enrichment | False | By Nazila Fathi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/the-hardestworking-woman-in-the-tv-biz.html | The Hardest-Working Woman in the TV Biz | False | By Choire Sicha | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/middleeast/us-plans-yearend-drive-to-take-iraqi-rebel-areas.html | U.S. Plans Year-End Drive to Take Iraqi Rebel Areas | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/too-few-cooks-can-spoil-the-broth-too.html | Too Few Cooks Can Spoil the Broth, Too | False | By Lily Koppel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/alzheimers-sufferers-and-their-caretakers-2-letters.html | Alzheimer's Sufferers and Their Caretakers (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-suchin-ernestine-ernie.html | Paid Notice: Deaths SUCHIN, ERNESTINE "ERNIE" | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/the-last-seduction.html | The Last Seduction | False | By Michael Solomon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-spitz-jerold-b.html | Paid Notice: Deaths SPITZ, JEROLD B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/bling-dynasty.html | Bling Dynasty | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/international/middleeast/blair-tries-to-counter-iraq-skeptics-in-europe.html | Blair Tries to Counter Iraq Skeptics in Europe | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/ralph-nader-neither-coke-nor-pepsi.html | Ralph Nader: Neither Coke Nor Pepsi | False | By Michael Oreskes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/design/china-pulls-up-the-drawbridge.html | China Pulls Up the Drawbridge | False | By Christopher Hawthorne | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/the-handmarked-ballot-wins-for-accuracy.html | The Hand-Marked Ballot Wins for Accuracy | False | By Tom Zeller Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/nancy-needham-james-liddell.html | Nancy Needham, James Liddell | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/the-television-show-that-thinks-its-a-novel.html | The Television Show That Thinks It's a Novel | False | By Caryn James | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/housing-costs-make-ohio-look-appealing-027081.html | Housing Costs Make Ohio Look Appealing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/trouble-at-the-firehouse.html | Trouble at the Firehouse | False | By David Winzelberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/laura-billings-david-oneil.html | Laura Billings, David O'Neil | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/spraying-phragmites-once-wont-do-027073.html | Spraying Phragmites? Once Won't Do | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/all-gods-children-972371.html | All God's Children | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/about-american-culture.html | About American Culture | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/mental-snapshots-983101.html | Mental Snapshots | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/yanks-pour-it-on-to-cool-off-boston.html | Yanks Pour It On to Cool Off Boston | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/public-health-needle-exchange-gains-old-friend.html | PUBLIC HEALTH; Needle Exchange Gains Old Friend | False | By Jessica Bruder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-memorials-rosenfeld-ron.html | Paid Notice: Memorials ROSENFELD, RON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/hi-tech.html | Hi, Tech! | False | By Jamie Wallis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/nassau-fights-arrival-of-rabid-raccoons.html | Nassau Fights Arrival of Rabid Raccoons | False | By John Rather | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-collins-elizabeth-logan.html | Paid Notice: Deaths COLLINS, ELIZABETH LOGAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/coloradans-to-consider-splitting-electoral-college-votes.html | Coloradans to Consider Splitting Electoral Votes | False | By Kirk Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/chapters/the-inner-circle.html | 'The Inner Circle' | False | By T. Coraghessan Boyle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/long-island-vines-a-splash-by-a-riesling.html | LONG ISLAND VINES; A Splash By a Riesling | False | By Howard G. Goldberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/ethics-panel-has-its-work-cut-out.html | Ethics Panel Has Its Work Cut Out | False | By Stacey Stowe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-get-buy-polar.html | The Get; Buy Polar | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/alzheimers-sufferers-and-their-caretakers-026310.html | Alzheimer's Sufferers And Their Caretakers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/pageoneplus/arts/corrections-989428.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/dining-out-italian-elegance-city-roots.html | DINING OUT; Italian Elegance, City Roots | False | By Joanne Starkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-bernstein-linda-ann.html | Paid Notice: Deaths BERNSTEIN, LINDA ANN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/a-fixture-of-coney-island-is-hurt-in-attack-by-three-masked-men.html | A Fixture of Coney Island Is Hurt in Attack by Three Masked Men | False | By Michael Brick and Jess Wisloski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/pageoneplus/corrections-983063.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-get-the-ticking-point.html | The Get; The Ticking Point | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/europe/northern-ireland-talks-falter-despite-blair-and-ahern-nudges.html | Northern Ireland Talks Falter, Despite Blair and Ahern Nudges | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/from-one-girl's-legacy-a-promise-of-hope.html | From One Girl's Legacy, a Promise of Hope | False | By Corey Kilgannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/margaret-kelly-94-founder-of-the-bluebell-girls-dies.html | Margaret Kelly, 94, Founder of the Bluebell Girls, Dies | False | By Margalit Fox | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/impressionism-flourishes-just-off-i95.html | Impressionism Flourishes Just Off I-95 | False | By Susan Jacoby | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/worst-case-scenarios.html | Worst-Case Scenarios | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/briefings-politics-fundraiser-admits-fraud.html | BRIEFINGS POLITICS; FUND-RAISER ADMITS FRAUD | False | By Ronald Smothers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/travel-advisory-airlines-human-touch-comes-at-a-price.html | TRAVEL ADVISORY; Airlines' Human Touch Comes at a Price | False | By Susan Stellin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/desperately-seeking-dick-cheney.html | Desperately Seeking Dick Cheney | False | By Rick Lyman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/a-harbor-voyage-encompassing-the-years.html | A Harbor Voyage, Encompassing the Years | False | By Roy Hoffman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/no-victory-over-traffic.html | No Victory Over Traffic | False | By Michael Pollak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-deixel-vardon.html | Paid Notice: Deaths DEIXEL, VARDON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/movies/an-emmy-for-the-man-behind-the-faces.html | An Emmy for the Man Behind the Faces | False | By Barbara Delatiner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-homme-shanti.html | The Zone; Homme Shanti | False | By Steffie Nelson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/drivers-licenses-and-terrorism-026476.html | Drivers' Licenses and Terrorism | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-story-behind-the-plot-against-america.html | The Story Behind 'The Plot Against America' | False | By Philip Roth | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/diana-barnes-dan-philpott.html | Diana Barnes, Dan Philpott | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/japan-rewrites-its-manchuria-story.html | Japan Rewrites Its Manchuria Story | False | By Howard W. French | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/op-art.html | OP-ART | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/indian-point-and-alternatives-2-letters.html | Indian Point and Alternatives (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/topless-club.html | Topless Club | False | By Steve Kurutz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/pageoneplus/corrections-989401.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/dance/add-lubovitch-to-limon-stir.html | Add Lubovitch to Limi'&&l%&n. Stir. | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-networked.html | The Week Ahead; NETWORKED | False | By David D. Kirkpatrick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/classical-recordings-anna-netrebko-at-the-top-but-still-rising-980544.html | CLASSICAL RECORDINGS; Anna Netrebko, at the Top but Still Rising | False | By Anne Midgette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/3-generations-under-1-roof.html | 3 Generations Under 1 Roof | False | By Edward Lewine | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/ariella-papa-michael-greaney.html | Ariella Papa, Michael Greaney | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/pageoneplus/corrections-018589.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/page-two-sept-1218-is-there-a-family-resemblance.html | Page Two: Sept. 12-18; Is There a Family Resemblance? | False | By Hannah Fairfield | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/david-baron-paul-myers.html | David Baron, Paul Myers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/for-many-in-missouri-picking-a-president-is-more-a-matter.html | For Many in Missouri, Picking a President Is More a Matter of Values Than Policy | False | By Diane Cardwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/elisabeth-dietel-thomas-nunez-ii.html | Elisabeth Dietel, Thomas Nul'&A+ez II | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-the-afterglow.html | The Zone; The Afterglow | False | By Jamie Wallis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/theater/theater-review-man-seeks-wife-and-oval-office.html | THEATER REVIEW; Man Seeks Wife (And Oval Office) | False | By Neil Genzlinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/pick-a-message-any-message.html | Pick a Message, Any Message | False | By Leon E. Panetta | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/pageoneplus/corrections-983080.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/trading-up.html | Trading Up | False | By Bob Kerrey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/amy-webster-christian-kiser.html | Amy Webster, Christian Kiser | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-finishing-school-so-young-so-devilish.html | 'The Finishing School': So Young, So Devilish | False | By Thomas Mallon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/crazy-prices-gone-like-disco-and-elvis.html | Crazy Prices Gone, Like Disco and Elvis | False | By Joseph P. Fried | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/chapters/the-connection.html | 'The Connection' | False | By Stephen F. Hayes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-harper-walter-warren.html | Paid Notice: Deaths HARPER, WALTER WARREN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-goldberg-ellen-xandria.html | Paid Notice: Deaths GOLDBERG, ELLEN XANDRIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-wiesen-mae-nee-halperin.html | Paid Notice: Deaths WIESEN, MAE (NEE HALPERIN) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/going-underground.html | Going Underground | False | By Vince Polimeni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-memorials-gluckin-gloria-h.html | Paid Notice: Memorials GLUCKIN, GLORIA H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/seeking-a-way-to-cope-with-abandoned-cats-988081.html | Seeking a Way to Cope With Abandoned Cats | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/land-use-plans-and-segregation-988138.html | Land-Use Plans and Segregation | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/women-and-the-election-019348.html | Women and the Election | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-second-bill-of-rights-a-new-new-deal.html | 'The Second Bill of Rights': A New New Deal | False | By David M. Kennedy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/nefls-returns-with-a-new-name-new-stars-and-a-cleaner-floor.html | Nefl's Returns With a New Name, New Stars and a Cleaner Floor | False | By Julia Chaplin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/why-the-big-airlines-cant-get-off-the-ground.html | Why the Big Airlines Can't Get Off the Ground | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/othersports/hopkins-is-the-first-to-knock-out-de-la-hoya.html | Hopkins Is the First to Knock Out De La Hoya | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/all-gods-children-972355.html | All God's Children | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-get-meet-you-in-mito.html | The Get; Meet You in MiTo | False | By Mark Jacobs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/on-the-parquet-at-el-morocco-3-letters.html | On the Parquet at El Morocco (3 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/on-the-wing-you-are-what-they-eat.html | 'On the Wing: You Are What They Eat | False | By Homer Hickam | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/rap-of-ages.html | Rap of Ages | False | By Kelefa Sanneh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/ncaafootball/sooners-methodical-in-picking-off-the-ducks.html | Sooners Methodical in Picking Off the Ducks | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/qa-parking-for-guests-with-disabilities.html | Q&A; Parking for Guests With Disabilities | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/hear-their-voices.html | Hear Their Voices | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/travel-advisory-the-stars-align-for-asian-art-shows.html | TRAVEL ADVISORY; The Stars Align For Asian Art Shows | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/think-new-york-is-expensive-try-tokyo-or-paris.html | Think New York Is Expensive? Try Tokyo or Paris | False | By Hubert B. Herring | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/a-home-for-the-grange.html | A Home for the Grange | False | By Ron Chernow | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-sharaby-david.html | Paid Notice: Deaths SHARABY, DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/us/as-season-begins-networks-struggle-in-cables-shadow.html | As Season Begins, Networks Struggle In Cable's Shadow | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-hooker-samuel-d-jr.html | Paid Notice: Deaths HOOKER, SAMUEL D., JR. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/who-gets-inside-the-ivory-tower-6-letters.html | Who Gets Inside the Ivory Tower? (6 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/a-quicker-paper-swapper.html | A Quicker Paper Swapper | False | By Brendan I Koerner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/in-business-new-building-in-yonkers-for-environmental-center.html | IN BUSINESS; New Building in Yonkers For Environmental Center | False | By Barbara Whitaker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/35-guantanamo-detainees-are-given-to-pakistan.html | 35 Guantánamo Detainees Are Given to Pakistan | False | By James Risen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/mastering-the-mixeduse-market-it-helps-if-you-can-talk-the-talk.html | Mastering the Mixed-Use Market: It Helps if You Can Talk the Talk | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/to-a-democrat-from-a-republican-026468.html | To a Democrat, From a Republican | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/rising-market-helps-end-a-standoff.html | Rising Market Helps End a Standoff | False | By Josh Barbanel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/hes-got-facts-shes-fascinated.html | He's Got Facts, She's Fascinated | False | By John Tierney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/movies/third-world-revolution-as-a-product-of-italian-design.html | Third World Revolution as a Product of Italian Design | False | By A.o. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/pro-football-nfl-matchup-week-2.html | PRO FOOTBALL; N.F.L. Matchup | Week 2 | False | By Damon Hack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/theres-a-sinatra-in-town-again.html | There's a Sinatra in Town Again | False | By Margo Nash | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/ncaafootball/columbia-falls-behind-fordham-early-then-a-comeback.html | Columbia Falls Behind Fordham Early, Then a Comeback Slips Away | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/guests-may-be-lacking-but-not-spirit.html | Guests May Be Lacking, but Not Spirit | False | By Lisa W. Foderaro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/meghan-hadlock-gregory-kitzerow.html | Meghan Hadlock, Gregory Kitzerow | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/in-brief-obgyns-drop-efforts-for-a-delivery-surcharge.html | IN BRIEF; OB-Gyns Drop Efforts For a Delivery Surcharge | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-diplomacy.html | The Week Ahead; DIPLOMACY | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/europe/police-in-italy-close-in-on-revived-guerrilla-group.html | Police in Italy Close In on Revived Guerrilla Group | False | By Jason Horowitz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/us/after-three-strikes-floridians-are-all-stormed-out.html | After Three Strikes, Floridians Are All Stormed Out | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-memorials-winikoff-ellen.html | Paid Notice: Memorials WINIKOFF, ELLEN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/education/up-front-worth-noting-a-democratic-town-but-a-republican.html | UP FRONT: WORTH NOTING; A Democratic Town, But a Republican Campus | False | By Robert Strauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/evelyn-crow-roy-abrams.html | Evelyn Crow, Roy Abrams | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/no-crowds-of-commuters-here.html | No Crowds of Commuters Here | False | By Jonathan Miller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/othersports/still-healing-from-burns-earnhardt-is-ready-for-nascars.html | Still Healing From Burns, Earnhardt Is Ready for Nascar's New Driveoff to the Title | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/art-reviews-what-he-learned-in-the-war.html | ART REVIEWS; What He Learned in the War | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/openers-suits-and-the-retort-go-to-court.html | OPENERS: SUITS; And the Retort: Go to Court | False | By Mark A. Stein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/pageoneplus/arts/corrections-989410.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-amsterdam-marvin.html | Paid Notice: Deaths AMSTERDAM, MARVIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/golf/united-states-has-big-deficit-and-little-time-to-come-back.html | United States Has Big Deficit and Little Time to Come Back | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/pagetwoplus/corrections-a-correction-all-time-isnt-forever-027090.html | Corrections; A Correction: 'All Time' Isn't Forever | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-simon-jennie.html | Paid Notice: Deaths SIMON, JENNIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/international/asia/last-round-of-voting-in-indonesia-to-start-on-monday.html | Last Round of Voting in Indonesia to Start on Monday | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/mental-snapshots-low-air-fares.html | Mental Snapshots; Low Air Fares | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/ready-or-not-electronic-voting-goes-national.html | Ready or Not, Electronic Voting Goes National | False | By Tom Zeller Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/leaving-office-and-hoping-to-leave-a-mark.html | Leaving Office and Hoping to Leave a Mark | False | By Diane Cardwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/technology/low-air-fares-983136.html | Low Air Fares | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/a-growth-stock-is-a-growth-stock-is-a-value-stock.html | A Growth Stock Is a Growth Stock Is a Value Stock | False | By Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/jersey/jersey-horses-are-evil-and-other-perceptive-observations.html | JERSEY; Horses Are Evil, and Other Perceptive Observations | False | By Neil Genzlinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/chapters/april-fools-day.html | 'April Fool's Day' | False | By Josip Novakovich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-fritz-barry-r.html | Paid Notice: Deaths FRITZ, BARRY R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-fisch-adele.html | Paid Notice: Deaths FISCH, ADELE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/chapters/this-is-burning-man.html | 'This Is Burning Man' | False | By Brian Doherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/cover-story-if-were-not-being-rescued-lets-all-start-new.html | COVER STORY; If We're Not Being Rescued, Let's All Start New Lives | False | By Thelma Adams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/mets-victory-features-a-certain-masked-man.html | Mets' Victory Features a Certain Masked Man | False | By Chuck Finder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/bedford-street-greenwich-village.html | Bedford Street, Greenwich Village | False | By Penelope Green | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/theater/a-skyscraper-to-sing-about.html | A Skyscraper to Sing About | False | By Alvin Klein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/theater/theater-review-the-gospel-on-hats.html | THEATER REVIEW; The Gospel on Hats | False | By Campbell Robertson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/the-remix-vice-advice.html | The Remix, Vice Advice | False | By William Van Meter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/calling-all-jeopardy-purists-its-time-to-fight-back.html | Calling All 'Jeopardy!' Purists: It's Time to Fight Back | False | By RICHARD Pí'šÁçREZ-PEž'šÁ»A | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/dining/the-bq-eateries.html | The B-Q-Eateries | False | Compiled by Kris Ensminger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/contributors.html | Contributors | False | By Jamie Wallis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/in-business-bakery-retail-outlet-closes-in-yonkers.html | IN BUSINESS; Bakery Retail Outlet Closes in Yonkers | False | By Marc Ferris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-get-wings-of-desire.html | The Get; Wings of Desire | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/when-gender-isnt-a-given.html | When Gender Isn't a Given | False | By Mireya Navarro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/quite-a-grab-without-a-net.html | Quite a Grab, Without a Net | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-tie-rep.html | The Remix; Tie Rep | False | By Max Gross | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/how-would-they-the-war.html | How Would They End the War? | False | By James Bennet | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/booze-babes-and-introspection.html | Booze, Babes and Introspection | False | By Alex Kuczynski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-levy-s-david.html | Paid Notice: Deaths LEVY, S. DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/school-of-life.html | School of Life | False | By Janet Zarem | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/childrens-books-936073.html | CHILDREN'S BOOKS | False | By Daniel B. Schneider | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/chapters/duveen.html | 'Duveen' | False | By Meryle Secrest | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/magazine/questions-for-elizabeth-edwards-972304.html | Questions For Elizabeth Edwards | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/a-mural-of-strength-but-for-its-invisibility.html | A Mural of Strength, but for Its Invisibility | False | By Seth Kugel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/the-mgm-approach-pay-me-first-sign-the-deal-later.html | The MGM Approach: Pay Me First, Sign the Deal Later | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/laura-schachter-matthew-hertzog.html | Laura Schachter, Matthew Hertzog | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/not-one-for-the-sidelines.html | Not One for the Sidelines | False | By Scott Hogsett As Told To Dana Adam Shapiro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-hyman-hilda-nee-wodinsky.html | Paid Notice: Deaths HYMAN, HILDA (NEE WODINSKY) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/why-a-red-sox-fan-shouldnt-really-want-his-team-to-end-the-world.html | Why a Red Sox Fan Shouldn't Really Want His Team to End the World | False | By Peter Mehlman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/elizabeth-feeney-brian-fortune.html | Elizabeth Feeney, Brian Fortune | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-kaufman-harold-m.html | Paid Notice: Deaths KAUFMAN, HAROLD M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/adelphi-settles-suit-over-bias-in-nursing.html | Adelphi Settles Suit Over Bias in Nursing | False | By Vivian S. Toy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-katz-sharon.html | Paid Notice: Deaths KATZ, SHARON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/fern-hollands-war.html | Fern Holland's War | False | By Elizabeth Rubin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/shows/richard-chai-working-the-buzz.html | Richard Chai, Working the Buzz | False | By Guy Trebay | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/for-all-humankind.html | For All Humankind | False | By Pauline O'Connor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/westchester-using-a-legends-plans-53-years-later.html | Westchester: Using a Legend's Plans, 53 Years Later | False | By Elsa Brenner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-new-romantics.html | The New Romantics | False | By Mickey Rapkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/page-two-sept-12-18-locking-the-barn-door.html | Page Two: Sept. 12-18; LOCKING THE BARN DOOR | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/elizabeth-siemer-andrew-bohutinsky.html | Elizabeth Siemer, Andrew Bohutinsky | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/swallowing-the-elephant.html | Swallowing the Elephant | False | By Henry Louis Gates Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-block-rabbi-asher.html | Paid Notice: Deaths BLOCK, RABBI ASHER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-joseph-ethyl-berman.html | Paid Notice: Deaths JOSEPH, ETHYL BERMAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/childrens-books-936049.html | CHILDREN'S BOOKS | False | By Jess Bruder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/dance/dance-listings.html | Dance Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/the-redeemer-972290.html | The Redeemer | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/the-media-unless-fcc-balks-channel-9-will-return-to-new-york.html | THE MEDIA; Unless F.C.C. Balks, Channel 9 Will Return to New York | False | By Terry Golway | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-xman.html | The Zone; X-Man | False | By Steffie Nelson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/tours-on-foot-planned-online.html | Tours on Foot Planned Online | False | By Bob Tedeschi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/our-lady-of-the-hutch.html | Our Lady of the Hutch | False | By Eve Laplante | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | By Ihsan Taylor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/paperback-writer.html | Paperback Writer | False | By Laura Miller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/the-curing-of-911-935018.html | The Curing of 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/the-guide-996122.html | THE GUIDE | False | By Eleanor Charles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-skinny.html | The Skinny | False | By Cathy Horyn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-falk-audrey.html | Paid Notice: Deaths FALK, AUDREY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/best-sellers-september-19-2004.html | BEST SELLERS: September 19, 2004 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/openers-suits-food-fight.html | OPENERS: SUITS; FOOD FIGHT | False | By Mark A. Stein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/movies/the-british-zombie-buddy-flick.html | The British Zombie Buddy Flick | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/officer-reilly-hes-not.html | Officer Reilly He's Not | False | By Jerome Charyn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-coleman-tolmach-dor-oby-nee-lefkofsky.html | Paid Notice: Deaths COLEMAN, TOLMACH, DOR OTHY (NEE LEFKOFSKY) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/childrens-books-936065.html | CHILDREN'S BOOKS | False | By Scott Veale | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-schechtman-daniel.html | Paid Notice: Deaths SCHECHTMAN, DANIEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/on-the-parquet-at-el-morocco-018619.html | On the Parquet at El Morocco | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-memorials-daniel-beverly.html | Paid Notice: Memorials DANIEL, BEVERLY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/ncaafootball/auburn-converts-second-chance-to-stun-lsu.html | Auburn Converts Second Chance to Stun L.S.U. | False | By Ray Glier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/who-gets-inside-the-ivory-tower-026336.html | Who Gets Inside the Ivory Tower? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/europe/a-nostalgic-france-looks-to-the-era-of-the-dance-cap.html | A Nostalgic France Looks to the Era of the Dunce Cap | False | By Elaine Sciolino | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-galka-donald-s.html | Paid Notice: Deaths GALKA, DONALD S. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/maria-alonso-michael-dzuzelewski-jr.html | Maria Alonso, Michael Dzuzelewski Jr. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/easy-rider.html | Easy Rider | False | By Lynn Hirschberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/heavy-rotation.html | Heavy Rotation | False | By Jamie Wallis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/a-legacy-in-vinyl-ever-more-fragile.html | A Legacy in Vinyl, Ever More Fragile | False | By Corey Kilgannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/othersports/on-the-prowl-to-fly-fish-in-the-last-days-of-summer.html | On the Prowl to Fly-Fish in the Last Days of Summer | False | By Nelson Bryant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/bondss-human-side-moves-onto-center-stage.html | Bonds's Human Side Moves Onto Center Stage | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/jo-anne-ang-jon-sicat.html | Jo Anne Ang, Jon Sicat | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/in-brief-a-statute-left-standing-gives-parishioners-solace.html | IN BRIEF; A Statute Left Standing Gives Parishioners Solace | False | By Avi Salzman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/on-politics-with-friends-like-lesniak-who-needs-letterman.html | ON POLITICS; With Friends Like Lesniak, Who Needs Letterman? | False | By David Kocieniewski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-cabinet-makers.html | The Zone; Cabinet Makers | False | By Jamie Wallis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/exile-in-guidesville.html | Exile in Guidesville? | False | By Ann Hulbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-bubblicious.html | The Remix; Bubblicious | False | By Steffie Nelson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/pageoneplus/corrections-019470.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/poet-actress-ad-executive.html | Poet, Actress, Ad Executive | False | By Chen Xiao Xu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/baghdads-strong-man-struggles-to-keep-his-grip.html | Baghdad's Strong Man Struggles to Keep His Grip | False | By John F. Burns | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/on-the-parquet-at-el-morocco-018597.html | On the Parquet at El Morocco | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/some-action-figures-are-meant-to-be-seen-not-smashed.html | Some Action Figures Are Meant to Be Seen, Not Smashed | False | By Dan Barrett | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/historical-museums-and-their-options-012653.html | Historical Museums And Their Options | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/lowe-takes-the-baton-and-promptly-drops-it.html | Lowe Takes the Baton And Promptly Drops It | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/dont-forget-training-019208.html | Don't Forget Training | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-juicy-like-the-wolf.html | The Remix; JUICY LIKE THE WOLF | False | By Steffie Nelson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/new-jersey-town-houses-to-fill-in-a-parking-lot.html | New Jersey; Town Houses to Fill in a Parking Lot | False | By Antoinette Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-vroom-at-the-top.html | The Remix; Vroom at the Top | False | By Steffie Nelson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/pageoneplus/corrections-989436.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-blackman-jeanette.html | Paid Notice: Deaths BLACKMAN, JEANETTE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-factory-made.html | The Zone; Factory Made | False | By Joe Dallesandro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/a-senate-race-in-oklahoma-lifts-the-right.html | A Senate Race in Oklahoma Lifts the Right | False | By Sheryl Gay Stolberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/page-two-sept-12-18-no-rosy-scenario-in-iraq.html | Page Two: Sept. 12-18; NO ROSY SCENARIO IN IRAQ | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/music-listings.html | Music Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/africa/authority-is-approved-for-sanctions-against-sudan.html | Authority Is Approved for Sanctions Against Sudan | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/if-at-first-you-dont-succeed-believe-harder.html | If at First You Don't Succeed, Believe Harder | False | By Claudia H. Deutsch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/education/for-the-disabled-a-showplace-of-a-school.html | For the Disabled, a Showplace of a School | False | By Julia C. Mead | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-blits-harold-j.html | Paid Notice: Deaths BLITS, HAROLD J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/anna-netrebko-at-the-top-but-still-rising.html | Anna Netrebko, at the Top but Still Rising | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/letters.html | Letters | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/the-remix-dressed-to-kill.html | The Remix: Dressed to Kill | False | By Jared Paul Stern | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/correction-019607.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/lisa-wang-david-booker.html | Lisa Wang, David Booker | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/who-gets-inside-the-ivory-tower-026360.html | Who Gets Inside the Ivory Tower? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/cabinet-makers.html | Cabinet Makers | False | By Jamie Wallis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/quick-biton-the-road-have-pig-will-travel.html | QUICK BITE/On the Road; Have Pig, Will Travel | False | By Christine Contillo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/movies/in-person-first-take-at-directing-for-a-film-hand.html | IN PERSON; First Take at Directing for a Film Hand | False | By Robert Strauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-eisenbud-ruth-jean.html | Paid Notice: Deaths EISENBUD, RUTH, JEAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/this-time-bill-oreilly-got-it-right.html | This Time Bill O'Reilly Got It Right | False | By Frank Rich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-get-the-need-for-tweed.html | The Get; The Need for Tweed | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/business/whose-recovery-is-it-anyhow-019178.html | Whose Recovery Is It, Anyhow? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/peter-allen-what-we-lost-980234.html | PETER ALLEN; What We Lost | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/photoop-988243.html | PHOTO-OP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/region/a-stateofthesect-message.html | A State-of-the-Sect Message | False | By Elsa Brenner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/got-a-beard-dont-bother-to-run.html | Got a Beard? Don't Bother to Run | False | By Jamie Malanowski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/wild-wes.html | Wild Wes | False | By Lynn Hirschberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/bringing-the-battle-to-the-president.html | Bringing the Battle to the President | False | By Paul Glastris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/donahues-decline-935050.html | Donahue's 'Decline' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/education/long-island-journal-the-wait-continues-at-touro-law.html | LONG ISLAND JOURNAL; The Wait Continues At Touro Law School | False | By Marcelle S. Fischler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/magazine/questions-for-elizabeth-edwards-972312.html | Questions For Elizabeth Edwards | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/region/the/city/a-bond-forged-on-cellulite-is-about-to-run-its-course.html | A Bond Forged on Cellulite Is About to Run Its Course | False | By John Freeman Gill | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/the-message-gets-sent.html | The Message Gets Sent | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/the/city/a-home-field-without-advantage.html | A Home Field Without Advantage | False | By Seth Kugel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/in-galveston-tex.html | In Galveston, Tex. | False | By Simon Romero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/smallpox-a-scare-and-a-test.html | Smallpox, a Scare And a Test | False | By John Sullivan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/paperback-best-sellers-september-19-2004.html | PAPERBACK BEST SELLERS: September 19, 2004 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/rainy-days-and-rock-opera.html | Rainy Days and Rock Opera | False | By Wm. Ferguson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/recreation-blue-ribbons-horses-pie-its-the-grange-fair.html | RECREATION; Blue Ribbons, Horses, Pie. It's the Grange Fair. | False | By Kate Stone Lombardi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/a-gentleman-caller.html | A Gentleman Caller | False | By Alexandra Marshall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/john-waters-selma-blair-and-johnny-knoxville.html | John Waters, Selma Blair and Johnny Knoxville | False | By Jamie Diamond | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/back-in-the-lab.html | Back in the Lab | False | By Marilyn Stasio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-memorials-barkin-jesse-h.html | Paid Notice: Memorials BARKIN, JESSE H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/sept-1218.html | Sept. 12-18 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/advertisements-for-myself.html | Advertisements for Myself | False | By Pilar Viladas | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-simon-margit-loepert.html | Paid Notice: Deaths SIMON, MARGIT LOEPERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/the-dirty-secret-of-the-solo-record.html | The Dirty Secret of the Solo Record | False | By Ben Gibbard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/board-rejects-parts-of-patriot-act.html | Board Rejects Parts of Patriot Act | False | By Lisa W. Foderaro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-election.html | The Week Ahead; ELECTION | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/minnesota-returns-to-a-star-role-on-national-stage.html | Minnesota Returns to a Star Role on National Stage | False | By R.w. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/business/recording-if-not-watching-019194.html | Recording, if Not Watching | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-ungar-gertrud.html | Paid Notice: Deaths UNGAR, GERTRUD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/design/art-listings.html | Art Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/crosswords/chess/behind-many-brilliant-moves-lies-an-opponents-mistake.html | Behind Many Brilliant Moves Lies an Opponent's Mistake | False | By Robert Byrne | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/us/12-years-after-the-riots-rodney-king-gets-along.html | 12 Years After the Riots, Rodney King Gets Along | False | By Charlie Leduff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-buzz-stop.html | The Zone; Buzz Stop | False | By Steffie Nelson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/the-undecided-019488.html | The Undecided | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/yawning-in-the-uffizi.html | Yawning in the Uffizi | False | By Alice Dubois | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-its-not-the-emmys-its.html | The Week Ahead; IT'S NOT THE EMMYS, IT'S . . . | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/books/by-the-way-still-waters-bring-peace.html | BY THE WAY; Still Waters Bring Peace | False | By Tammy La Gorce | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-loomis-joseph.html | Paid Notice: Deaths LOOMIS, JOSEPH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/the-olympics-and-the-stadium.html | The Olympics and the Stadium | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/automobiles/2004-suzuki-forenza-verona-not-from-around-here-are-you.html | 2004 Suzuki Forenza & Verona: Not From Around Here, Are You? | False | By Michelle Krebs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/qa-a-faulty-terrace-door-in-a-coop.html | Q&A; A Faulty Terrace Door in a Co-op | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/the-smell-of-a-cheap-thrill.html | The Smell of a Cheap Thrill | False | By David Colman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/a-crime-that-isnt-banal-019356.html | A Crime That Isn't Banal | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-its-all-about-bryan-ferry-pulp-fashion-croatia-gum.html | The Remix; It's all about Bryan Ferry, Pulp Fashion, Croatia, Gum Blondes, Cardigans, A Designer Prodigy and David Hockney | False | By Glenn O'Brien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/casting-an-eye-toward-brooklyns-hidden-jewel.html | Casting an Eye Toward Brooklyn's 'Hidden Jewel' | False | By Sana Siwolop | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/pageoneplus/corrections-018570.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/another-bull-night-sins-of-the-father.html | 'Another Bull**** Night . . .'; Sins of the Father | False | By Vendela Vida | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/us/stubborn-contract-talks-closer-to-delaying-start-of-season-for-the.html | Stubborn Contract Talks Closer to Delaying Start of Season for the Philadelphia Orchestra | False | By Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/dalmatia-101.html | Dalmatia 101 | False | By Mark Ellwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/the-remix-moog-music.html | The Remix; Moog Music | False | By Steffie Nelson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-isnt-it-special.html | The Remix; Isn't It Special? | False | By Christine Muhlke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/trust-your-gut.html | Trust Your Gut | False | By Donna Brazile | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/golf/as-ryder-cup-grows-so-does-merchandising.html | As Ryder Cup Grows, So Does Merchandising | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/becky-sartini-christopher-flanagan.html | Becky Sartini, Christopher Flanagan | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/classical-recordings-anna-netrebko-at-the-top-but-still-rising-980552.html | CLASSICAL RECORDINGS; Anna Netrebko, at the Top but Still Rising | False | By Anthony Tommasini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-jacoby-henry-j.html | Paid Notice: Deaths JACOBY, HENRY J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/storm-chasing-on-wall-street.html | Storm Chasing on Wall Street | False | By Jeremy Kahn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/county-lines-spanos-rx-for-families-a-little-mortadella.html | COUNTY LINES; Spano's Rx for Families? A Little Mortadella | False | By Kate Stone Lombardi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/automobiles/suzuki-moves-ahead-leaving-a-long-suit-behind.html | Suzuki Moves Ahead, Leaving a Long Suit Behind | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/pageoneplus/corrections-000019.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/all-gods-children-972347.html | All God's Children | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/childrens-books-936057.html | CHILDREN'S BOOKS | False | By Nora Krug | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/play-misty-for-me.html | Play Misty for Me | False | By Brian Helgeland | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-get-8-is-enough.html | The Get; 8 Is Enough | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/movies/the-nudist-buddhist-borderline-abusive-love-in.html | The Nudist Buddhist Borderline-Abusive Love-In | False | By Sharon Waxman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/pamela-nolan-david-cross.html | Pamela Nolan, David Cross | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/for-young-viewers-introducing-an-oldtime-hero-to-a-new.html | FOR YOUNG VIEWERS; Introducing an Old-Time Hero To a New Generation | False | By George Gene Gustines | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/clive-talking.html | Clive Talking | False | By Lynn Hirschberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/senate-minority-leader-faces-foe-in-debate.html | Senate Minority Leader Faces Foe in Debate | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/magazine/questions-for-elizabeth-edwards-972320.html | Questions For Elizabeth Edwards | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/dining-out-semistylish-italian-in-a-vast-space.html | DINING OUT; Semistylish Italian in a Vast Space | False | By Alice Gabriel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/pageoneplus/corrections-998044.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/international/middleeast/gop-senators-voice-rising-concerns-on-iraq.html | G.O.P. Senators Voice Rising Concerns on Iraq | False | By Brian Knowlton, Br / International Herald Tribune | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/adrienne-scholz-samuel-hines.html | Adrienne Scholz, Samuel Hines | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-de-simone-andrew-j-jr.html | Paid Notice: Deaths DE SIMONE, ANDREW J. JR. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/alzheimers-sufferers-and-their-caretakers-026301.html | Alzheimer's Sufferers And Their Caretakers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/dining-a-hearty-return-from-starter-to-dessert.html | DINING; A Hearty Return, From Starter to Dessert | False | By Stephanie Lyness | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/ellen-dracos-jeffrey-lemming.html | Ellen Dracos, Jeffrey Lemming | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-berman-peter-mark.html | Paid Notice: Deaths BERMAN, PETER MARK | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-thieriot-charles-henschel-iii.html | Paid Notice: Deaths THIERIOT, CHARLES HENSCHEL III | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/shadow-play.html | Shadow Play | False | By Guy Trebay | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/football/coughlins-quirks-have-place-in-the-nfl.html | Coughlin's Quirks Have Place in the N.F.L. | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/a-healthier-heppner-in-otello.html | A Healthier Heppner in 'Otello' | False | By Anne Midgette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/elizabeth-hagmann-christoph-odonnell.html | Elizabeth Hagmann, Christoph O'Donnell | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/theater-listings.html | Theater Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/idette-elizondo-mandeep-dagli.html | Idette Elizondo, Mandeep Dagli | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/the-scion-also-rises.html | The Scion Also Rises | False | By Horacio Silva | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/health/in-business-new-childrens-hospital-opens-at-medical-center.html | IN BUSINESS; New Children's Hospital Opens at Medical Center | False | By Elsa Brenner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/should-the-citys-streetlights-be-all-the-same-or-different.html | Should the City's Streetlights Be All the Same or Different? | False | By Christopher Gray | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/up-front-worth-noting-farewell-brendan-arena-and-tom-aquarium.html | UP FRONT: WORTH NOTING; Farewell, Brendan Arena And Tom Aquarium | False | By Robert Strauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/the-curing-of-911-935026.html | The Curing of 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/film-listings.html | Film Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/allison-silver-marc-balinsky.html | Allison Silver, Marc Balinsky | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/merchant-class.html | Merchant Class | False | By Tyler Brule | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/duveen-the-art-of-the-deal.html | 'Duveen': The Art of the Deal | False | By Michael Peppiatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/pamela-mcdermott-james-long.html | Pamela McDermott, James Long | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/the-remix-dalmatia-101.html | The Remix; Dalmatia 101 | False | By Mark Ellwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/a-new-view-of-where-rates-will-go.html | A New View of Where Rates Will Go | False | By Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-poets-corner.html | The Poet's Corner | False | By Mark Jacobs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/whitecollar-stress-stop-the-whining.html | White-Collar Stress? Stop the Whining | False | By Daniel Akst | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/weddings/celebrations-wendi-jackson-blair-smith.html | WEDDINGS/CELEBRATIONS; Wendi Jackson, Blair Smith | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/commodities-are-riding-on-chinas-coattails.html | Commodities Are Riding on China's Coattails | False | By Joshua Kurlantzick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/chapters/the-good-fight.html | 'The Good Fight' | False | By Ralph Nader | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/art-review/landscapes-where-the-sky-is-the-limit.html | ART REVIEW; Landscapes Where The Sky Is the Limit | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/middleeast/atomic-agency-votes-to-censure-iran-over-its-nuclear.html | Atomic Agency Votes to Censure Iran Over Its Nuclear Program | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/technology-and-the-vote-019372.html | Technology and the Vote | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/whitney-parks-jordan-berns.html | Whitney Parks, Jordan Berns | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-a-celux-few.html | The Remix; A Celux Few | False | By Horacio Silva | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/ncaafootball/in-a-struggle-rutgers-downs-kent-state.html | In a Struggle, Rutgers Downs Kent State | False | By Bill Finley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/autopsy-inconclusive-in-death-of-3-yearold-boy.html | Autopsy Inconclusive in Death of 3-Year-Old Boy | False | By Michael Brick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/brooke-gomez-paul-von-holten.html | Brooke Gomez, Paul von Holten | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/the-get-boot-up.html | The Get; Boot Up | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/education/soapbox-what-becomes-a-legend-mystery.html | SOAPBOX; What Becomes a Legend? Mystery | False | By Linda Carroll Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/schools-shouldnt-fixate-on-age-range-027065.html | Schools Shouldn't Fixate On Age Range | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/911-panel-members-form-group-to-press-recommendations.html | 9/11 Panel Members Form Group to Press Recommendations | False | By Philip Shenon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-rosenkranz-jules-joseph.html | Paid Notice: Deaths ROSENKRANZ, JULES JOSEPH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/confirmed-by-clinton-935042.html | Confirmed by Clinton | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/no-stars-just-cuffs.html | No Stars, Just Cuffs | False | By Maureen Dowd | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/film-the-nudist-buddhist-borderlineabusive-lovein.html | FILM; The Nudist Buddhist Borderline-Abusive Love-In | False | By Sharon Waxman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/othersports/new-york-olympics-runnings-on-dividing-votes.html | New York Olympics Runnings on Dividing Votes | False | By Duff Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/travel-advisory-lake-ontario-ferry-ceases-service.html | TRAVEL ADVISORY; Lake Ontario Ferry Ceases Service | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/swift-boat.html | Swift Boat | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-economy.html | The Week Ahead; ECONOMY | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/susan-lindauers-mission-to-baghdad-972398.html | Susan Lindauer's Mission to Baghdad | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-felton-doris.html | Paid Notice: Deaths FELTON, DORIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/claire-applegate-david-maxwell-jr.html | Claire Applegate, David Maxwell Jr. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-feinberg-lillian-age-96-nee-farber.html | Paid Notice: Deaths FEINBERG, LILLIAN. AGE 96, (NEE FARBER) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-modernist.html | The Modernist | False | By Guy Trebay | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-rebel-sell.html | The Remix; Rebel Sell | False | By Matthew Rose | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/dance/mix-watergate-and-a-wild-child.html | Mix Watergate and a Wild Child | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/williams-shows-why-hes-better-in-the-game.html | Williams Shows Why He's Better in the Game | False | By Liz Robbins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/fire-sprinkler-system-can-save-your-life.html | Fire Sprinkler System Can Save Your Life | False | By Jay Romano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/ncaafootball/freshman-quarterback-is-contained-at-last.html | Freshman Quarterback Is Contained at Last | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/laura-kunzelmann-john-hastings-iv.html | Laura Kunzelmann, John Hastings IV | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-get-hi-tech.html | The Get; Hi, Tech! | False | By Jamie Wallis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/port-authority.html | Port Authority | False | By Mark Ellwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/capital-punishment-019410.html | Capital Punishment | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-hockey-players.html | The Remix; Hockey Players | False | By Armand Limnander | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-the-life-aquatic.html | The Remix; THE LIFE AQUATIC | False | By Christopher Campbell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/football/across-years-and-yards-two-oldschool-guys.html | Across Years and Yards, Two Old-School Guys | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/this-boat-is-your-boat-this-boat-is-my-boat-and-the-hudson-is.html | This Boat Is Your Boat, This Boat Is My Boat, and the Hudson Is Beckoning | False | By Peter Applebome | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/pageoneplus/technology/corrections-983071.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/the-city/in-a-city-unfamiliar-seeking-a-bond-to-a-dead-son.html | In a City Unfamiliar, Seeking a Bond to a Dead Son | False | By Anemona Hartocollis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/classical-recordings-anna-netrebko-at-the-top-but-still-rising.html | CLASSICAL RECORDINGS; Anna Netrebko, at the Top but Still Rising | False | By Allan Kozinn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/chapters/my-old-man.html | 'My Old Man' | False | By Amy Sohn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/emily-sweet-weylin-symes.html | Emily Sweet, Weylin Symes | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/just-another-unhappy-flier.html | Just Another Unhappy Flier | False | By Robert Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/the-sixth-boroughs-026280.html | The Sixth Boroughs | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/pageoneplus/style/corrections-010669.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-falls-force-of-nature.html | 'The Falls': Force of Nature | False | By Terrence Rafferty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/bonds-adds-another-amazing-run-to-the-game.html | Bonds Adds Another Amazing Run to the Game | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/maine-through-artists-eyes.html | Maine Through Artists' Eyes | False | By John Freeman Gill | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-whitney-james-j.html | Paid Notice: Deaths WHITNEY, JAMES J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-memorials-cox-archibald.html | Paid Notice: Memorials COX, ARCHIBALD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-balay-roland.html | Paid Notice: Deaths BALAY, ROLAND | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/who-gets-inside-the-ivory-tower-026344.html | Who Gets Inside the Ivory Tower? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/design/uncle-sam-visionary-builder.html | Uncle Sam, Visionary Builder? | False | By Nicolai Ouroussoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/page-two-sept-1218-network-under-fire.html | Page Two: Sept. 12-18; NETWORK UNDER FIRE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/international/middleeast/militant-group-in-iraq-claims-it-beheaded-3-men.html | Militant Group in Iraq Claims It Beheaded 3 Men | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/democracy-on-the-back-burner.html | Democracy on the Back Burner | False | By Amanda Hesser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/asia/resignation-of-chinas-senior-leader-appears-imminent.html | Resignation of China's Senior Leader Appears Imminent | False | By Joseph Kahn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/katharine-von-mehren-bruce-emmert.html | Katharine von Mehren, Bruce Emmert | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/art-review-works-from-the-trove-of-an-adventurous-collector.html | ART REVIEW; Works From the Trove of an Adventurous Collector | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/chapters/on-the-wing.html | 'On the Wing' | False | By Alan Tennant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/my-old-man-from-moses-to-the-marquis-de-sade.html | 'My Old Man': From Moses to the Marquis de Sade | False | By Suzy Hansen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/the-utility-company-around-the-corner.html | The Utility Company Around the Corner | False | By Gail Braccidiferro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/a-divisive-landmark-battle-in-yonkers-026484.html | A Divisive Landmark Battle in Yonkers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/who-gets-inside-the-ivory-tower-026379.html | Who Gets Inside the Ivory Tower? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-boberg-regina-l.html | Paid Notice: Deaths BOBERG, REGINA L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/factory-made.html | Factory Made | False | By Joe Dallesandro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/real-men-dont-clean-bathrooms.html | Real Men Don't Clean Bathrooms | False | By Donald G. McNeil Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/pageoneplus/corrections-989398.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/thecity/church-that-once-offered-refuge-sits-at-the-eye-of-a-storm.html | Church That Once Offered Refuge Sits at the Eye of a Storm | False | By Steven Kurutz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/cargo-cult.html | Cargo Cult | False | By Guy Trebay | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/bush-says-questions-about-guard-memos-used-by-cbs-need-to.html | Bush Says Questions About Guard Memos Used by CBS 'Need to Be Answered' | False | By Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/elisabeth-newton-matthew-anton.html | Elisabeth Newton, Matthew Anton | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/education/bouncing-among-shelters-and-among-city-schools.html | Bouncing Among Shelters and Among City Schools | False | By Susan Saulny | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/alyssa-stadlin-robert-kappersmith.html | Alyssa Stadlin, Robert Kappersmith | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/a-sound-decision-on-cement.html | A Sound Decision on Cement | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/a-better-new-york-dumpling-by-dumpling.html | A Better New York, Dumpling by Dumpling | False | By Jeff Vandam | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/middleeast/for-hussein-a-spartan-life-at-his-former-palace.html | For Hussein, a Spartan Life at His Former Palace | False | By John F. Burns | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/on-the-street-contours.html | ON THE STREET; Contours | False | By Bill Cunningham | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/in-colorado-traffic-on-the-interstate-is-at-a-peak.html | In Colorado, Traffic on the Interstate Is at a Peak | False | By Kirk Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/ball-four-take-your-measly-base-slugger.html | Ball Four! Take Your Measly Base, Slugger | False | By Alan Schwarz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/kerrys-lesson-lambeau-rhymes-with-rambo.html | Kerry's Lesson: Lambeau Rhymes With Rambo | False | By Kate Zernike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/putin-gambles-on-raw-power.html | Putin Gambles on Raw Power | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/kristina-alg-stephen-penhoet.html | Kristina Alg, Stephen Penhoet | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/anna-freitag-michael-kedersha.html | Anna Freitag, Michael Kedersha | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/update-reaching-a-goal-stroke-by-stroke.html | UPDATE; Reaching a Goal, Stroke by Stroke | False | By Stephen Sawicki | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/goodbye-again-norma-jean.html | Goodbye (Again), Norma Jean | False | By Deborah Solomon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/technology/low-air-fares-983128.html | Low Air Fares | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-toward-a-more-perfect-hev.html | The Zone; Toward a More Perfect He-V | False | By Steffie Nelson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/briefings-politics-lieutenant-governor-post-proposed.html | BRIEFINGS; POLITICS; LIEUTENANT GOVERNOR POST PROPOSED | False | By John Sullivan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/pasadenas-metro-983144.html | Pasadena's Metro | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/bookshelf-childrens-books-in-brief.html | Bookshelf: Children's Books in Brief | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/selling-small-specialties-chain-expands-in-a-big-way.html | Selling Small Specialties, Chain Expands in a Big Way | False | By Mervyn Rothstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/thats-the-way-it-was-and-i-liked-it.html | That's the Way It Was. And I Liked It. | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/golf/another-deep-hole-and-not-enough-rope.html | Another Deep Hole and Not Enough Rope | False | By Dave Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/the-mantry.html | The Mantry | False | By Oliver Schwaner-Albright | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/this-is-burning-man-the-rite-of-summer.html | 'This Is Burning Man': The Rite of Summer | False | By Dave Itzkoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/nonprofit-organizations-988146.html | Nonprofit Organizations | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-benveniste-jaye.html | Paid Notice: Deaths BENVENISTE, JAYE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/page-two-sept-12-18-still-willing-to-dwell-in-the-winds-way.html | Page Two: Sept. 12-18; Still Willing To Dwell In the Wind's Way | False | By Felicity Barringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/the-sound-of-passing-time.html | The Sound of Passing Time | False | By Bernard Holland | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/valerie-rockefeller-steven-wayne.html | Valerie Rockefeller, Steven Wayne | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/two-stars-in-seattle.html | Two Stars in Seattle | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/are-some-red-states-blue-about-jobs.html | Are Some Red States Blue About Jobs? | False | By Daniel Altman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/thecity/wearing-boxing-gloves-with-those-tennis-whites.html | Wearing Boxing Gloves With Those Tennis Whites | False | By Jake Mooney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/openers-suits-000-and-counting.html | OPENERS; SUITS, .000 AND COUNTING | False | By David Cay Johnston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/thecity/in-the-lower-80s-willards-pals-gnaw-away.html | In the Lower 80's, Willard's Pals Gnaw Away | False | By John Freeman Gill | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/jobs/struggling-even-with-a-tuition-break.html | Struggling, Even With a Tuition Break | False | By Abby Ellin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/style/magazine/the-yale-man.html | The Yale Man | False | By Charles McGrath | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/technology/tax-collector-hits-the-road-in-new-haven.html | Tax Collector Hits the Road in New Haven | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/region/archdiocese-halts-bid-for-housing-aid-at-church-it-may-raze.html | Archdiocese Halts Bid for Housing Aid at Church It May Raze | False | By James Barron | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/region/rona-goffen-60-art-historian-and-teacher-dies.html | Rona Goffen, 60, Art Historian and Teacher, Dies | False | By Roberta Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/following-new-rules-parties-steer-money-to-the-states.html | Following New Rules, Parties Steer Money to the States | False | By Glen Justice | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-world-russias-ethnic-jigsaw-puzzle.html | The World; Russia's Ethnic Jigsaw Puzzle | False | By Peter Edidin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/bettina-grant-tyler-mccarthy.html | Bettina Grant, Tyler McCarthy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/elizabeth-gillett-and-william-mcneiece.html | Elizabeth Gillett and William McNeiece | False | By Michelle York | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/who-was-abused.html | Who Was Abused? | False | By Maggie Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/region/man-kills-his-wife-in-park-police-say.html | Man Kills His Wife in Park, Police Say | False | By Michelle O'Donnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-pinkus-miriam.html | Paid Notice: Deaths PINKUS, MIRIAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/apartment-prices-may-be-up-but-tyco-sells-at-a-discount.html | Apartment Prices May Be Up, But Tyco Sells at a Discount | False | By William Neuman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/as-florida-recovers-from-storms-the-vultures-circle-for-bargains.html | As Florida Recovers From Storms, the 'Vultures' Circle for Bargains | False | By Robert Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/region/funny-thing-happened-on-the-way-to-asbury-park.html | Funny Thing Happened on the Way to Asbury Park | False | By Jason George | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/photoop.html | PHOTO-OP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/iran-faces-criticism-by-nuclear-agency.html | Iran Faces Criticism By Nuclear Agency | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/the-benefits-of-living-above-the-store.html | The Benefits of Living Above the Store | False | By Suzanne Hamlin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/classified/paid-notice-deaths-tashker-frank-i.html | Paid Notice: Deaths TASHKER, FRANK I. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/region/for-the-record-when-schools-out-but-practice-is-on.html | FOR THE RECORD; When School's Out, But Practice Is On | False | By Marek Fuchs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/europe/lessons-from-a-textbook-war-crimes-trial.html | Lessons From a 'Textbook' War Crimes Trial | False | By Marlise Simons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/the-curing-of-911-935034.html | The Curing of 9/11 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/business/whose-recovery-is-it-anyhow-019186.html | Whose Recovery Is It, Anyhow? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/barbarians-at-the-digital-gate.html | Barbarians at the Digital Gate | False | By Timothy L. O'Brien and Saul Hansell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/region/theater/willkommen-bienvenue-mind-if-we-smoke.html | Willkommen! Bienvenue! Mind If We Smoke? | False | By Stewart Ain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-get-slim-pickings.html | The Get; Slim Pickings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/pamela-borgeson-malcolm-kratzer.html | Pamela Borgeson, Malcolm Kratzer | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/sole-mate.html | Sole Mate | False | By Rob Walker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/who-gets-inside-the-ivory-tower-026328.html | Who Gets Inside the Ivory Tower? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/the-big-ducks-destiny-988090.html | The Big Duck's Destiny | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/climbing-the-ladder-one-rung-at-a-time.html | Climbing the Ladder, One Rung at a Time | False | By Joyce Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/world/middleeast/bombs-kill-19-in-kirkuk-and-wound-3-in-baghdad.html | Bombs Kill 19 in Kirkuk and Wound 3 in Baghdad | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/finding-a-new-cool-geneva-even-in-the-old-town.html | Finding a New Cool Geneva (Even in the Old Town) | False | By Natasha C. Burley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/april-fools-day-ivan-the-terrified.html | 'April Fool's Day': Ivan the Terrified | False | By Maud Casey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/region/li-work-good-news-turnaround-specialists-are-gloomy.html | L.I. @ WORK; Good News: Turnaround Specialists Are Gloomy | False | By Warren Strugatch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-talk-gentlemen-start-your-engines.html | The Talk; Gentlemen, Start Your Engines | False | By Jj Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/movies/jpel-garcia-bernal-just-another-homeless-young-star.html | Gael García's&#8230;a Bernal: Just Another Homeless Young Star | False | By Ginger Thompson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/nyregion/from-long-island-to-the-west-bank-988154.html | From Long Island To the West Bank | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-19 | 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/in-crete-mobility-with-a-guide-and-a-glide.html | In Crete, Mobility With a Guide and a Glide | False | By Marilynne Rudick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/us/front-page/the-2004-campaign-military-service-portrait-of-george-bush-in.html | THE 2004 CAMPAIGN: MILITARY SERVICE; Portrait of George Bush in '72: Unanchored in Turbulent Time | False | This article was reported by Sara Rimer, Ralph Blumenthal and Raymond Bonner and Written By Ms. Rimer. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/spurs-gain-draw-with-chelsea.html | Spurs gain draw with Chelsea | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/asia/indonesians-making-final-choice-for-president.html | Indonesians Making Final Choice for President | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/news/1904strikers-control-milan-in-our-pages100-75-and-50-years-ago.html | 1904:Strikers Control Milan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/data-show-better-health-but-warnings-too.html | Data Show Better Health, but Warnings, Too | False | By Marc Santora | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-urso-ruth-tarlow.html | Paid Notice: Deaths URSO, RUTH (TARLOW) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/unilever-and-colgate-warn-of-slowdowns-in-their-earnings.html | Unilever and Colgate Warn of Slowdowns in Their Earnings | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-memorials-costello-jon-valentine.html | Paid Notice: Memorials COSTELLO, JON VALENTINE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/campaign/kerry-pulls-ads-from-some-states-as-spending-is-limited.html | Kerry Pulls Ads From Some States as Spending Is Limited | False | By Katharine Q. Seelye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/obituaries/elly-annie-schneider-90-exmunchkin-dies.html | Elly Annie Schneider, 90, Ex-Munchkin, Dies | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/getting-the-young-to-the-polls-032379.html | Getting the Young to the Polls | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/thousands-evacuated-as-delaware-river-floods.html | Thousands Evacuated as Delaware River Floods | False | By David Kocieniewski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/europe/blair-urges-europe-and-un-not-to-waver-on-fight-in-iraq.html | Blair Urges Europe and U.N. Not to Waver on Fight in Iraq | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/theater/reviews/words-words-everywhere-but-only-absurdity-to-drink.html | Words, Words Everywhere, but Only Absurdity to Drink | False | By Charles Isherwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/pageoneplus/corrections-032875.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/europe/righttoroam-laws-let-british-walk-over-class-lines.html | Right-to-Roam Laws Let British Walk Over Class Lines | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/massachusetts-maligned-031488.html | Massachusetts, Maligned | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/competing-for-dvd-supremacy.html | Competing for DVD Supremacy | False | By Ken Belson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/in-video-games-sequels-are-winners.html | In Video Games, Sequels Are Winners | False | By Eric A. Taub | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/coughlin-rules-but-at-what-cost-to-giants.html | Coughlin Rules, but at What Cost to Giants? | False | By William C. Rhoden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/getting-the-young-to-the-polls-032409.html | Getting the Young to the Polls | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/golf/europe-finishes-off-united-states-in-ryder-cup.html | Europe Finishes Off United States in Ryder Cup | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/dance/dancers-and-performers-honored-at-the-bessies.html | Dancers and Performers Honored at the Bessies | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/television/no-pouf-alas-but-plenty-of-pleasantries-and-cooing.html | No Pouf, Alas, but Plenty of Pleasantries and Cooing | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/users-find-too-many-phish-in-the-internet-sea.html | Users Find Too Many Phish in the Internet Sea | False | By David F. Gallagher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/samsung-ramps-up-advertising.html | Samsung Ramps Up Advertising | False | By Claudia Deutsch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/international/middleast/militants-in-iraq-behead-us-hostage-and-threaten-2.html | Militants in Iraq Behead U.S. Hostage and Threaten 2 Others | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/corrections-032832.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/vantage-point-continents-success-makes-mockery-of-rankings.html | VANTAGE POINT : Continent's success makes mockery of rankings | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-fritz-barry-r.html | Paid Notice: Deaths FRITZ, BARRY R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/television/a-junior-detective-at-hardboiled-high.html | A Junior Detective at Hard-Boiled High | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/arts-briefing-highlights-in-the-running.html | ARTS BRIEFING: HIGHLIGHTS; IN THE RUNNING | False | By Ben Sisario | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/international/asia/exgeneral-expected-to-win-election-in-indonesia.html | Ex-General Expected to Win Election in Indonesia | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/how-should-we-deal-with-north-korea-032360.html | How Should We Deal With North Korea? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/how-many-lives-2-letters.html | How Many Lives? (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/automobiles/twins-under-the-skin-but-far-from-identical.html | Twins Under the Skin, but Far From Identical | False | By Don Sherman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/online-columnist-quits-citing-excessive-editing.html | Online Columnist Quits, Citing Excessive Editing | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/basketball/libertys-top-draft-pick-gets-it-done.html | Liberty's Top Draft Pick Gets It Done | False | By Lena Williams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/international/middleeast/israel-launches-airstrike-in-gaza-city.html | Israel Launches Airstrike in Gaza City | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/how-should-we-deal-with-north-korea-032336.html | How Should We Deal With North Korea? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/golf-europeans-keep-firm-grip-on-cup.html | GOLF : Europeans keep firm grip on Cup | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/worldbusiness/on-advertising-grey-sale-marks-end-of-an-era.html | ON ADVERTISING : Grey sale marks end of an era | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/news/the-collections-new-york-nuccis-couture-closes-the-shows.html | The Collections / New York : Nucci's couture closes the shows | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/us/storms-devastation-is-revealed-and-a-mountain-hamlet-mourns.html | Storm's Devastation Is Revealed, and a Mountain Hamlet Mourns | False | By Marc Santora | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/news/correction.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/pennington-parcels-out-his-passes.html | Pennington Parcels Out His Passes | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/2-are-killed-in-fight-at-coney-island-playground.html | 2 Are Killed in Fight at Coney Island Playground | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/international/middleeast/pakistans-leader-says-he-may-need-to-stay-as-army.html | Pakistan's Leader Says He May Need to Stay as Army Chief | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/cia-nominee-says-iraqal-qaeda-link-was-overstated.html | C.I.A. Nominee Says Iraq-Al Qaeda Link Was Overstated | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/baseball/varitek-cant-buy-a-hit-in-the-bronx-this-year.html | Varitek Can't Buy a Hit in the Bronx This Year | False | By Bill Finley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/you-say-prosciutto-i-say-proshoot-and-purists-cringe.html | You Say Prosciutto, I Say Pro-SHOOT, and Purists Cringe | False | By Stacy Albin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-benveniste-jaye.html | Paid Notice: Deaths BENVENISTE, JAYE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/worldbusiness/faced-with-losses-ft-keeps-stiff-upper-lip.html | Faced with losses, FT keeps stiff upper lip | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/television/2004-emmy-winners.html | 2004 Emmy Winners | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/yukos-cuts-oil-exports-to-china.html | Yukos Cuts Oil Exports to China | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/pageoneplus/corrections-032840.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/middleeast/iran-rebuffs-un-agency-on-atom-issue.html | Iran Rebuffs U.N. Agency on Atom Issue | False | By Nazila Fathi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/news/but-schrders-party-stems-its-losses-extremists-gain-in-eastern-germany.html | But Schröß'öä',der's party stems its losses : Extremists gain in Eastern Germany | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/campaign/cbs-news-concludes-it-was-misled-on-national-guard-memos.html | CBS News Concludes It Was Misled on National Guard Memos, Network Officials Say | False | By Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-kaufman-harold-m.html | Paid Notice: Deaths KAUFMAN, HAROLD M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/us/a-closer-look-at-kerrys-record-on-taxes.html | A Closer Look at Kerry's Record on Taxes | False | By David E. Rosenbaum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/the-houses-fear-of-tom-delay.html | The House's Fear of Tom DeLay | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/in-defense-of-civil-liberties.html | In Defense of Civil Liberties | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/ncaafootball/sec-official-says-crews-error-gave-vols-extra-time.html | SEC Official Says Crew's Error Gave Vols Extra Time | False | By Ray Glier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/campaign/in-any-language-two-candidates-are-a-world-apart.html | In Any Language, Two Candidates Are a World Apart | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/corrections-032913.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/getting-the-young-to-the-polls-032425.html | Getting the Young to the Polls | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/stock-options-could-be-used-for-voting-on-molson-merger.html | Stock Options Could Be Used for Voting on Molson Merger | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/ncaafootball/after-many-slow-nights-harris-has-a-faster-ride.html | After Many Slow Nights, Harris Has a Faster Ride | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/yourmoney/so-thats-the-point-of-this-company-extended-version.html | So, That's the Point of This Company (Extended Version) | False | By Laura Rich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/getting-the-young-to-the-polls-032395.html | Getting the Young to the Polls | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-memorials-klapper-blanche.html | Paid Notice: Memorials KLAPPER, BLANCHE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/vivendis-music-unit-climbs-the-pop-chart-with-2-nelly-albums.html | Vivendi's Music Unit Climbs the Pop Chart With 2 Nelly Albums | False | By Jeff Leeds | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-ruttenberg-derald-h.html | Paid Notice: Deaths RUTTENBERG, DERALD H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/music/mamas-trains-prisons-and-a-wink.html | Mamas, Trains, Prisons and a Wink | False | By Kelefa Sanneh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/music/in-israel-madonna-finds-little-solitude.html | In Israel, Madonna Finds Little Solitude | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/getting-political-with-patents.html | Getting Political With Patents | False | By Sabra Chartrand | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/how-should-we-deal-with-north-korea-032352.html | How Should We Deal With North Korea? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/europe/in-ethnic-tinderbox-fear-of-revenge-for-school-killings.html | In Ethnic Tinderbox, Fear of Revenge for School Killings | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/campaign/kerry-says-iraq-war-raises-questions-on-bushs-judgment.html | Kerry Says Iraq War Raises Questions on Bush's Judgment | False | By Maria Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/picking-a-fight-with-venezuela.html | Picking a Fight With Venezuela | False | By Michael Shifter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/foundations-expresidentmisused-funds-chief-says.html | Foundation's Ex-PresidentMisused Funds, Chief Says | False | By Julia Moskin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/eddie-adams-journalist-who-showed-violence-of-vietnam-dies-at-71.html | Eddie Adams, Journalist Who Showed Violence of Vietnam, Dies at 71 | False | By Andy Grundberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-weiser-joseph-j.html | Paid Notice: Deaths WEISER, JOSEPH J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/trail/kerry-says-iraq-war-raises-questions-on-bushs-judgment.html | Kerry Says Iraq War Raises Questions on Bush's Judgment | False | By Maria Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/guess-whos-not-coming-to-dinner.html | Guess Who's Not Coming to Dinner | False | By Joyce Purnick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/waiting-for-the-candidate-to-emerge.html | Waiting for the Candidate to Emerge | False | By Bob Herbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/new-bush-ad-focuses-on-homeland-security.html | New Bush Ad Focuses on Homeland Security | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/5thround-draft-pick-gives-jets-secondary-some-sizzle.html | 5th-Round Draft Pick Gives Jets' Secondary Some Sizzle | False | By Vittorio Tafur | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/stick-it-to-the-nhl.html | Stick It to the N.H.L. | False | By Dave Bidini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/attacks-on-windows-pcs-grew-in-first-half-of-2004.html | Attacks on Windows PC's Grew in First Half of 2004 | False | By John Markoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/some-microsoft-customers-will-get-to-see-office-code.html | Some Microsoft Customers Will Get to See Office Code | False | By Steve Lohr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/how-many-lives-032328.html | How Many Lives? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/a-music-download-site-for-artists-less-known.html | A Music Download Site for Artists Less Known | False | By Laurie J. Flynn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/metro-briefing-new-york-bronx-drug-suspect-dies-after-fall.html | Metro Briefing | New York: Bronx Drug Suspect Dies After Fall | False | By Michael Wilson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/eisners-sickbed-musings-on-a-successor-find-their-way-into.html | Eisner's Sickbed Musings on a Successor Find Their Way Into Court | False | By Laura M. Holson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/missing-children-in-westchester-are-found-safe-father-is-dead.html | Missing Children in Westchester Are Found Safe; Father Is Dead | False | By Damien Cave and Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/economic-calendar-93687158057.html | Economic Calendar | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/daschle-defends-iraq-remarks.html | Daschle Defends Iraq Remarks | False | By Sheryl Gay Stolberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-gellert-edith-t.html | Paid Notice: Deaths GELLERT, EDITH T. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/black-elks-honor-rituals-as-membership-dwindles.html | Black Elks Honor Rituals as Membership Dwindles | False | By Michelle O'Donnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/students-who-give-back-031470.html | Students Who Give Back | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-sanford-william-f.html | Paid Notice: Deaths SANFORD, WILLIAM F. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/books/a-walking-wisecracking-encyclopedia.html | A Walking, Wisecracking Encyclopedia | False | By Janet Maslin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/getting-the-young-to-the-polls-032433.html | Getting the Young to the Polls | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/horse-racing-part-sport-part-spectacle-the-incredible-bet-lures-fans.html | HORSE RACING : Part sport, part spectacle, 'The Incredible Bet' lures fans in France | False | By Gina Rarick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/how-many-lives-032310.html | How Many Lives? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/pageoneplus/corrections-032867.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-simon-jennie.html | Paid Notice: Deaths SIMON, JENNIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/baseball/martinez-surprised-by-yanks-strategy.html | Martí\'ïd\u2039nez Surprised by Yanks' Strategy | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/its-all-painted-black-at-least-for-october.html | It's All Painted Black (at Least for October) | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-collyer-norman-s-pe.html | Paid Notice: Deaths COLLYER, NORMAN S., P.E. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/legacy-takes-a-body-blow.html | Legacy takes a body blow | False | By Ron Borges | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/news/dispute-at-safety-board-concerns-its-advocates-us-panel-beset-by.html | Dispute at safety board concerns its advocates : U.S. panel beset by its infighting | False | By Don Phillips | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/jets-learn-how-to-hold-on-tight.html | Jets Learn How to Hold On Tight | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/reuters-asks-a-chain-to-remove-its-bylines.html | Reuters Asks a Chain to Remove Its Bylines | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/trail/new-week-same-big-issue.html | New Week, Same Big Issue | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/campaign/taking-the-offensive-edwards-says-a-kerry-administration.html | Taking the Offensive, Edwards Says a Kerry Administration Would 'Crush' Al Qaeda | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/baseball/take-that-boston-again-and-again.html | Take That, Boston. Again. And Again. | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/metro-briefing-new-york-manhattan-teenager-killed-in-fight.html | Metro Briefing | New York: Manhattan: Teenager Killed In Fight | False | By Patrick Healy (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/a-celebrity-on-tv-a-schlemiel-at-home.html | A Celebrity on TV, a Schlemiel at Home | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/pushing-boundaries-in-search-of-vision.html | Pushing Boundaries in Search of Vision | False | By Margo Jefferson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/news/king-of-the-catwalk.html | 'King of the Catwalk' | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/us/tobacco-firms-face-us-in-high-stakes-trial.html | Tobacco Firms Face U.S. in High-Stakes Trial | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/mediatalk-a-flirtation-in-ethics-leaves-some-matters-utterly.html | MediaTalk; A Flirtation in Ethics Leaves Some Matters Utterly Unmentioned | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/official-business.html | Official Business | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/seven-turnovers-do-in-the-redskins.html | Seven Turnovers Do in the Redskins | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/that-viagra-message-it-wasnt-us.html | That Viagra Message? It Wasn\u00c2\u00ads Us | False | By Bob Tedeschi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/music/the-weather-makes-way-for-a-reunion.html | The Weather Makes Way for a Reunion | False | By Kelefa Sanneh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/getting-the-young-to-the-polls-032417.html | Getting the Young to the Polls | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/europe/rightists-make-strong-strides-in-eastern-german-state.html | Rightists Make Strong Strides in Eastern German State Elections | False | By Mark Landler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/iran-is-helping-insurgents-in-iraq-us-officials-say.html | Iran Is Helping Insurgents in Iraq, U.S. Officials Say | False | By Thom Shanker and Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/baseball/mussina-sparkles-and-red-sox-lose-their-fizz.html | Mussina Sparkles and Red Sox Lose Their Fizz | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/after-missed-point-redemption-for-tennessee-kicker.html | After missed point, redemption for Tennessee kicker | False | dunno | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/bridge-faroe-islanders-in-sweden-show-they-measure-up.html | BRIDGE; Faroe Islanders in Sweden Show They Measure Up | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/new-york-gains-ground-in-bid-for-2012-games.html | New York gains ground in bid for 2012 Games | False | By Duff Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/trail/democrats-criticize-security-claims-in-new-bush-ad.html | Democrats Criticize Security Claims in New Bush Ad | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/automobiles/both-a-borrower-and-a-lender-be.html | Both a Borrower and a Lender Be | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-jacoby-henry-j.html | Paid Notice: Deaths JACOBY, HENRY J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/how-should-we-deal-with-north-korea-4-letters.html | How Should We Deal With North Korea? (4 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/golf/sorry-guys-no-i-in-team-or-in-the-ryder-cup.html | Sorry, Guys, No 'I' in Team or in the Ryder Cup | False | By Dave Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-anchin-frances-e-nee-steinberg.html | Paid Notice: Deaths ANCHIN, FRANCES E. (NEE STEINBERG) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/colts-show-power-and-finesse.html | Colts Show Power and Finesse | False | By Damon Hack | 2004-12-17 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/othersports/the-title-hopes-of-stewart-and-mayfield-could-be-wrecked.html | The Title Hopes of Stewart and Mayfield Could Be Wrecked | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/getting-the-young-to-the-polls-6-letters.html | Getting the Young to the Polls (6 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/asia/japanese-island-tries-to-evade-flight-path.html | Japanese Island Tries to Evade Flight Path | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/international/europe/the-wall-of-water.html | The Wall of Water | False | By Jens Glä&#195;&#156;Sing, der Spiegel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/coughlin-reacts-typically-to-his-first-giants-victory.html | Coughlin Reacts Typically to His First Giants Victory | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/stock-offerings.html | Stock Offerings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/region/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/bushs-audiences-031445.html | Bush's Audiences | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/reading-kerrys-mind.html | Reading Kerry's Mind | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/news/pentagon-blocks-site-for-voters-outside-us.html | Pentagon blocks site for voters outside U.S. | False | By Jennifer Joan Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/treasury-bill-auctions-set-for-this-week.html | Treasury Bill Auctions Set for This Week | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/asia/hu-takes-military-reins-completing-shift-in-china.html | Hu Takes Military Reins, Completing Shift in China | False | By Joseph Kahn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/back-to-wall-giants-defense-turns-fearsome.html | Back to Wall, Giants' Defense Turns Fearsome | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/middleeast/militants-show-the-beheading-of-3-kurdish-hostages.html | Militants Show the Beheading of 3 Kurdish Hostages | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/worldbusiness/wireless-doityourself-checkout-is-spreading-in-europe.html | WIRELESS : Do-it-yourself checkout is spreading in Europe | False | By Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/microsoft-cofounder-puts-different-spin-on-sports.html | Microsoft Co-Founder Puts Different Spin on Sports | False | By Sean Mehegan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-adams-eddie.html | Paid Notice: Deaths ADAMS, EDDIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/teenagers-and-depression-031437.html | Teenagers and Depression | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/campaign/edwards-campaigns-in-home-state-of-north-carolina.html | Edwards Campaigns in Home State of North Carolina | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/the-media-business-advertising-addenda-nms-the-top-star-on-an-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; M&M's the Top Star on an Ad Walk of Fame | False | By Claudia Deutsch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/technology/most-wanted-drilling-down/broadband-technology-life.html | MOST WANTED: DRILLING DOWN/BROADBAND TECHNOLOGY; Life, Liberty and High-Speed Internet Access | False | By Mark Glassman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/workers-face-difficult-choices-as-airlines-seek-concessions.html | Workers Face Difficult Choices as Airlines Seek Concessions | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/obituaries/marvin-mitchelson-76-father-of-palimony-is-dead.html | Marvin Mitchelson, 76, Father of Palimony, is Dead | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/music/a-spotlight-on-bernstein-both-sides.html | A Spotlight on Bernstein, Both Sides | False | By Anne Midgette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/europe/us-keep-firm-grip-on-cup.html | Europeans keep firm grip on Cup | False | Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/economic-calendar.html | Economic Calendar | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/world/asia/intimidation-alleged-in-vote-in-kazakhstan.html | Intimidation Alleged in Vote in Kazakhstan | False | By Christopher Pala | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/us/front-page/doubt-on-bush-memos.html | Doubt on Bush Memos | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/metro-briefing-new-york-manhattan-police-investigate-childs-death.html | Metro Briefing | New York: Manhattan: Police Investigate Child's Death | False | By Michael Wilson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/movies/festival-long-on-daring-if-short-on-lalawood.html | Festival Long on Daring if Short on Lalawood | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/pageoneplus/corrections-032859.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/effort-to-train-new-iraqi-army-is-facing-delays.html | Effort to Train New Iraqi Army Is Facing Delays | False | By Eric Schmitt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/scrutiny-born-of-roslyn-scandal-turns-to-district-high-in-need-and.html | Scrutiny Born of Roslyn Scandal Turns to District High in Need and Low on Capital | False | By Michelle O'Donnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/corrections-032905.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/campaign/sides-negotiating-terms-of-debates.html | Sides Negotiating Terms of Debates | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/how-should-we-deal-with-north-korea-032344.html | How Should We Deal With North Korea? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/baseball/pirates-are-rude-to-benson-in-return.html | Pirates Are Rude to Benson in Return | False | By Chuck Finder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/news/1929unemployment-meeting-in-our-pages100-75-and-50-years-ago.html | 1929.Unemployment Meeting : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/ryder-cup-europeans-success-mocks-the-rankings.html | RYDER CUP : Europeans' success mocks the rankings | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/us/hearst-land-settlement-leaves-bitter-feelings.html | Hearst Land Settlement Leaves Bitter Feelings | False | By Nick Madigan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/pageoneplus/corrections-032891.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/executives-say-mci-is-looking-for-buyers.html | Executives Say MCI Is Looking For Buyers | False | By Andrew Ross Sorkin and Ken Belson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/news/1954tito-says-no-to-nato-in-our-pages100-75-and-50-years-ago.html | 1954.Tito Says No to NATO : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/othersports/after-knocking-out-a-legend-hopkins-can-pick-his-own.html | After Knocking Out a 'Legend,' Hopkins Can Pick His Own Path | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/immigrants-lost-in-the-din-security-vs-the-dream.html | Immigrants Lost in the Din: Security vs. the Dream | False | By Nina Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/television/hbo-is-big-winner-at-emmy-awards.html | HBO Is Big Winner at Emmy Awards | False | By Bernard Weinraub | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/business/first-criminal-trial-oneenron-to-begin-today.html | First Criminal Trial on Enron to Begin Today | False | By Kurt Eichenwald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/sun-looks-to-wall-street-in-a-comeback-bid.html | Sun Looks to Wall Street in a Comeback Bid | False | By John Markoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/us/californians-to-vote-onstem-cell-research-funds.html | Californians to Vote on Stem Cell Research Funds | False | By John M. Broder and Andrew Pollack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-20 | 2004-09-20 | https://www.nytimes.com/2004/09/20/classified/paid-notice-deaths-ostrer-louis-c.html | Paid Notice: Deaths OSTRER, LOUIS C. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-hochfelder-j-gene.html | Paid Notice: Deaths HOCHFELDER, J. GENE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/majestic-or-mundane-thats-life.html | Majestic or mundane, that's Life | False | By Michael Kimmelman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-simon-margit.html | Paid Notice: Deaths SIMON, MARGIT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/weighing-the-risks-in-a-health-savings-account.html | Weighing the Risks in a Health Savings Account | False | By Fred Brock | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/1904soldiers-shouldnt-wed-in-our-pages100-75-and-50-years-ago.html | 1904.Soldiers Shouldn't Wed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/be-prepared-for-anything-from-pyramids-to-onions.html | Be Prepared for Anything From Pyramids to Onions | False | By Veronica Scheubel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/baseball/with-red-sox-gone-thrill-is-too.html | With Red Sox Gone, Thrill Is, Too | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/twin-towers-exceeded-wind-requirements.html | Twin Towers Exceeded Wind Requirements | False | By Eric Lipton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/design/museum-with-an-american-indian-voice.html | Museum With an American Indian Voice | False | By Edward Rothstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/portraits-from-north-main-street-the-heart-of-a.html | Portraits From North Main Street, the Heart of a Town | False | By Jo Napolitano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/unilever-and-colgate-issue-profit-warnings-for-rest-of-the-year.html | Unilever and Colgate Issue Profit Warnings for Rest of the Year | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/jobs-are-it-in-eastern-germany.html | Jobs are it in Eastern Germany | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/fda-seeks-rule-for-farms-to-increase-eggs-safety.html | F.D.A. Seeks Rule for Farms to Increase Eggs Safety | False | By Marian Burros | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/the-last-deception.html | The Last Deception | False | By Paul Krugman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/science/debating-drug-companies-044067.html | Debating Drug Companies | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/treatment-relieving-pain-without-pills.html | Treatment: Relieving Pain Without Pills | False | By John O'Neil | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/7-steps-to-a-better-candidate.html | 7 Steps to a Better Candidate | False | By Chris Marcil | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/fashion/what-politics-seventh-ave-puts-on-a-sunny-face.html | What Politics? Seventh Ave. Puts on a sunny-face.html | False | By Cathy Horyn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/in-harshest-critique-yet-kerry-attacks-bush-over-war-in.html | In Harshest Critique Yet, Kerry Attacks Bush Over War in Iraq | False | By Jodi Wilgoren and Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-horan-thomas-francis.html | Paid Notice: Deaths HORAN, THOMAS FRANCIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/arts-briefing-highlights-breathing-room.html | ARTS BRIEFING: HIGHLIGHTS; Breathing Room | False | By Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/the-crisis-in-darfur-this-wolf-is-real-and-nobodys-listening.html | The crisis in Darfur : This wolf is real, and nobody's listening | False | By Salih Booker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-greene-steven-c.html | Paid Notice: Deaths GREENE, STEVEN C. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/strategies-against-stress.html | Strategies Against Stress | False | By John Langone | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/a-tangle-called-iraq-043028.html | A Tangle Called Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/flash-flash-a-new-beginning-for-bruce-oldfield.html | fash flash : A new beginning for Bruce Oldfield | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/1929charges-against-cuba-in-our-pages100-75-and-50-years-ago.html | 1929:Charges Against Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/medicare-now-and-in-the-future-043095.html | Medicare, Now and in the Future | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/pageoneplus/corrections-043419.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world/asia/afghan-leader-tries-to-persuade-main-rival-to-quit-election-race.html | Afghan Leader Tries to Persuade Main Rival to Quit Election Race | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-luks-joseph.html | Paid Notice: Deaths LUKS, JOSEPH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/pageoneplus/corrections-043583.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/but-skeptics-doubt-it-will-deliver-jobs-french-budget-targets.html | But skeptics doubt it will deliver jobs : French budget targets competitiveness gap | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-ziegler-theodore-e.html | Paid Notice: Deaths ZIEGLER, THEODORE E. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/corrections-2004092190891425571.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/export-cut-to-china-seen-as-clever-strategy-on.html | Export Cut to China Seen as Clever Strategy on Yukos's Part | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/in-one-building-outposts-for-a-globe-full-of-toys.html | In One Building, Outposts for a Globe Full of Toys | False | By Erika Kinetz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/othersports/robby-gordon-apologizes-for-causing-accident.html | Robby Gordon Apologizes for Causing Accident | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/delta-and-pilots-reach-pact-in-early-retirement-dispute.html | Delta and Pilots Reach Pact in Early Retirement Dispute | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-loomis-joseph.html | Paid Notice: Deaths LOOMIS, JOSEPH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/disparities-for-cancer-survivors-worse-care.html | Disparities: For Cancer Survivors, Worse Care | False | By John O'Neil | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/the-candidates-advisers-2-letters.html | The Candidates' Advisers (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/soccer-real-madrid-in-chaos-as-coach-quicky-quits.html | Soccer: Real Madrid in chaos as coach quicky quits | False | By Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/fed-raises-a-key-rate-a-quarterpoint-as-widely-expected.html | Fed Raises a Key Rate a Quarter-Point as Widely Expected | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/science/only-in-quantum-physics-spinning-while-standing-still.html | Only in Quantum Physics: Spinning While Standing Still | False | By Kenneth Chang | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/court-officer-convicted-in-brooklyn-bribery-case.html | Court Officer Convicted in Brooklyn Bribery Case | False | By Andy Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/science/been-there-seen-that-044032.html | Been There, Seen That | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/pageoneplus/corrections-043761.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/football/heat-from-eagles-defense-too-stifling-for-the-vikings.html | Heat From Eagles' Defense Too Stifling for the Vikings | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/nutrition/high-blood-sugar-also-poses-risk-to-heart.html | High Blood Sugar Also Poses Risk to Heart | False | By Denise Grady | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/sand-lost-in-storms-leaves-beaches-at-risk.html | Sand Lost in Storms Leaves Beaches at Risk | False | By Cornelia Dean | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/medicare-now-and-in-the-future-043109.html | Medicare, Now and in the Future | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/kerrys-speech-in-new-york.html | Kerry's Speech in New York | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/partisans-and-nonpartisans-in-florida.html | Partisans, and Nonpartisans, in Florida | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/relatives-sue-stun-gun-maker-and-police-over-a-mans-death.html | Relatives Sue Stun Gun Maker and Police Over a Man's Death | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/software-program.html | Software Program | False | By Shelly Freierman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/media/disney-chief-rules-out-board-position.html | Disney Chief Rules Out Board Position | False | By Laura M. Holson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/travel-news.html | Travel News | False | By Joe Sharkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/hitlers-other-side-letters-to-the-editor.html | Hitler's other side : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/international/bushs-address-to-un-general-assembly.html | Bush's Address to U.N. General Assembly | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/national-briefing-south-kentucky-teachers-plan-oneday-strike.html | National Briefing | South: Kentucky: Teachers Plan One-Day Strike | False | By Albert Salvato (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/bush-drew-record-259-million-during-primaries.html | Bush Drew Record $259 Million During Primaries | False | By Glen Justice | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/design/modern-is-offered-trove-of-drawings.html | Modern Is Offered Trove of Drawings | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/though-weve-sure-been-taken-for-a-ride.html | Though We've Sure Been Taken for a Ride | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/health/metro-briefing-new-york-manhattan-building-union-to-vote-on.html | Metro Briefing | New York: Manhattan: Building Union To Vote On Strike | False | By Steven Greenhouse (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/exprosecutor-can-collect-jury-award-judge-rules.html | Ex-Prosecutor Can Collect Jury Award, Judge Rules | False | By William Glaberson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/investors-get-choosier-as-field-widens-hedging.html | Investors get choosier as field widens : Hedging smarter | False | By Barbara Wall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world/asia/exgeneral-appears-to-win-by-big-margin-in-indonesia.html | Ex-General Appears to Win by Big Margin in Indonesia | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/venerable-yacht-builder-tries-to-regain-sea-legs.html | Venerable Yacht Builder Tries to Regain sea Legs | False | By Aaron Nathans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/the-collections-london-urban-versus-countrythe-hunt-is-on-2004092190962939037.html | The Collections / LONDON : Urban versus country:The hunt is on | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/pageoneplus/corrections-043540.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/fashion/designers-who-would-rather-whisper-than-shout.html | Designers Who Would Rather Whisper Than Shout | False | By Ruth La Ferla | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/pageoneplus/editors-note.html | Editors' Note | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-raphael-lucille-natalie.html | Paid Notice: Deaths RAPHAEL, LUCILLE NATALIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/genes-from-engineered-grass-spread-for-miles-study-finds.html | Genes From Engineered Grass Spread for Miles, Study Finds | False | By Andrew Pollack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/redefinition-of-small-leads-to-huge-brawl.html | Redefinition of Small Leads to Huge Brawl | False | By Bernard Stamler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/sell-in-bulk-lose-farm-sell-locally-and-watch.html | Sell in Bulk, Lose Farm. Sell Locally, and Watch Revenues Grow. | False | By Keith Schneider | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/fighting-to-put-london-back-on-fashion-map.html | Fighting to put London back on fashion map | False | By Fleur Britten | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-goldstein-honorable-david.html | Paid Notice: Deaths GOLDSTEIN, HONORABLE, DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/science/deaf-childrens-ad-hoc-language-evolves-and-instructs.html | Deaf Children's Ad Hoc Language Evolves and Instructs | False | By Nicholas Wade | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world/asia/election-in-kazakhstan-failed-democracy-test-europeans-say.html | Election in Kazakhstan Failed Democracy Test, Europeans Say | False | By Christopher Pala | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/cbs-quiet-about-fallout-but-precedent-is-ominous.html | CBS Quiet About Fallout, but Precedent Is Ominous | False | By Bill Carter and Jacques Steinberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/man-drowns-in-struggle-at-brooklyn-pier.html | Man Drowns in Struggle at Brooklyn Pier | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/the-fecs-mockery-of-its-own-law.html | The F.E.C.'s Mockery of Its Own Law | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/science/debating-drug-companies-044091.html | Debating Drug Companies | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/science/music-to-my-ears-044024.html | Music to My Ears | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-beste-william.html | Paid Notice: Deaths BESTE, WILLIAM "BILL" | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/education/metro-briefing-new-york-brooklyn-school-registration.html | Metro Briefing | New York: Brooklyn: School Registration Criticized | False | By Elissa Gootman (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-memorials-claman-arnold-r.html | Paid Notice: Memorials CLAMAN, ARNOLD Y. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/talking-sense-at-last-on-iraq.html | Talking Sense, at Last, on Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/antiad-group-tries-advertising.html | Anti-Ad Group Tries Advertising | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/the-candidates-advisers-042951.html | The Candidates' Advisers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/books/the-new-bodiceirippers-more-god-and-less-sex.html | The New Bodice-Rippers: More God and Less Sex | False | By Joshua Kurlantzick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/music/puccini-in-vienna-struggling-to-adjust.html | Puccini in Vienna, Struggling to Adjust | False | By Anthony Tommasini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/soccer/a-late-charge-by-the-crew.html | A Late Charge by the Crew | False | By Jack Bell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/in-presidential-debates-a-duelof-wits-and-styles.html | In Presidential Debates, a Duelof Wits and Styles | False | By R. W. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-beer-cynthia-ann.html | Paid Notice: Deaths BEER, CYNTHIA ANN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/even-humbled-by-error-dan-rather-has-his-thorns.html | Even Humbled by Error, Dan Rather Has His Thorns | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/how-tax-cuts-feed-the-beast.html | How Tax Cuts Feed the Beast | False | By Daniel Shaviro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/baseball/mets-or-expos-will-be-crowned-the-nl-least.html | Mets or Expos Will Be Crowned the N.L. Least | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/psychology/is-prozac-better-is-it-even-different.html | Is Prozac Better? Is It Even Different? | False | By Benedict Carey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/the-media-business-advertising-addenda-schwab-trims-review-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Schwab Trims Review To Seven Ad Agencies | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/a-foe-of-injustice-and-champion-of-lost-causes.html | A Foe of Injustice and Champion of Lost Causes | False | By William Glaberson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/regimens-excess-protein-can-take-a-toll.html | Regimens: Excess Protein Can Take a Toll | False | By John O'Neil | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/colorado-election-keeps-bryant-debate-bubbling.html | Colorado Election Keeps Bryant Debate Bubbling | False | By Kirk Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/international/middleeast/in-address-at-un-bush-defends-decision-to-invade-2004092191271807721.html | In Address at U.N., Bush Defends Decision to Invade Iraq | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/chicago-board-case-ends.html | Chicago Board Case Ends | False | By Dow Jones; Ap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/science/earth/second-thoughts-for-a-designer-of-software-that-aids.html | Second Thoughts for a Designer of Software That Aids Conservation | False | By Jon Christensen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/technology/world-business-briefing-asia-south-korea-slower-chip.html | World Business Briefing | Asia: South Korea; Slower Chip Sales Forecast | False | By Andrew Salmon (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/pageoneplus/corrections-043621.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/international/annan-repeats-misgivings-about-legality-of-iraq-war.html | Annan Repeats Misgivings About Legality of Iraq War | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/the-dark-side-is-back-again-in-its-stadium.html | The Dark Side Is Back Again in Its Stadium | False | By Clyde Haberman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/the-collections-london-urban-versus-countrythe-hunt-is-on.html | The Collections / LONDON : Urban versus country:The hunt is on | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/olympics/us-cycling-gold-medalist-denies-blood-transfusions.html | U.S. Cycling Gold Medalist Denies Blood Transfusions | False | By Samuel Abt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/the-candidates-advisers-042943.html | The Candidates' Advisers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/in-eastern-germany-it-all-comes-down-to-jobs.html | In Eastern Germany, it all comes down to jobs | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/frequent-fliers-wonder-if-their-miles-have-a-future.html | Frequent Fliers Wonder if Their Miles Have a Future | False | By Christopher Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/science/space/all-of-a-sudden-the-neighborhood-looks-a-lot-friendlier.html | All of a Sudden, the Neighborhood Looks a Lot Friendlier | False | By Dennis Overbye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-anchin-frances-e-nce-steinberg.html | Paid Notice: Deaths ANCHIN, FRANCES E. (NEE STEINBERG) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/genital-mutilation-letters-to-the-editor.html | Genital mutilation : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/for-women-worried-about-fertility-egg-bank-is-a-new-option.html | For Women Worried About Fertility, Egg Bank Is a New Option | False | By Sally Wadyka | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/politicsa-trying-to-put-islam-on-europe's-agenda.html | Politicsa : Trying to put Islam on Europe's agenda | False | By John Vinocur | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/as-delaware-river-recedes-new-jersey-assesses-damage.html | As Delaware River Recedes, New Jersey Assesses Damage | False | By Laura Mansnerus | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/national-briefing-politics-nader-reaches-maryland-ballot.html | National Briefing | Politics: Nader Reaches Maryland Ballot | False | By Katharine Q. Seelye (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/dance/city-center-is-offering-a-smorgasbord-of-dance.html | City Center Is Offering a Smorgasbord of Dance | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/hearthealth-lessons-from-the-clinton-case.html | Heart-Health Lessons From the Clinton Case | False | By Lawrence K. Altman, M.d. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/the-lesson-of-chechnya-042250.html | The Lesson of Chechnya | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/a-tangle-called-iraq-043044.html | A Tangle Called Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/united-to-offer-a-premium-service-on-some-transcontinental-flights.html | United to Offer a Premium Service on Some Transcontinental Flights | False | By Joe Sharkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-hills-will.html | Paid Notice: Deaths HILLS, WILL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/imf-chief-sees-potential-hazard-in-us-fiscal.html | I.M.F. Chief Sees Potential Hazard in U.S. Fiscal Policies | False | By Elizabeth Becker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/medicare-now-and-in-the-future-5-letters.html | Medicare, Now and in the Future (5 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/expert-faults-courts-ruling-about-waste-from-reactors.html | Expert Faults Court's Ruling About Waste From Reactors | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/technology/rogers-wireless-makes-bid-for-upstart-canadian-rival.html | Rogers Wireless Makes Bid For Upstart Canadian Rival | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/pageoneplus/corrections-043567.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/corporate-tax-avoiders-042323.html | Corporate Tax Avoiders | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/well-hed-keep-it-in-the-family.html | Well, He'd Keep It in the Family... | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/pageoneplus/corrections-043370.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-perlov-maurice.html | Paid Notice: Deaths PERLOV, MAURICE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/books/roger-w-straus-memorial.html | Roger W. Straus Memorial | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/charges-of-french-antisemitism-a-poisoned-jaccuse-from-america.html | Charges of French anti-Semitism : A poisoned 'J'accuse' from America | False | By Jean Daniel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/national-briefing-washington-baby-sneaker-recall.html | National Briefing | Washington: Baby Sneaker Recall | False | By John Files (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/us-judge-orders-election-agency-to-tighten-rules.html | U.S. Judge Orders Election Agency to Tighten Rules | False | By Glen Justice | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/international/asia/indonesias-next-leader-very-capable-but-questions-remain.html | Indonesia's Next Leader: Very Capable but Questions Remain | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/bush-aides-divided-on-confronting-iran-over-abomb.html | Bush Aides Divided on Confronting Iran Over A-Bomb | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/arts-briefing-highlights-arts-fate.html | ARTS BRIEFING: HIGHLIGHTS; Art's Fate | False | By Julia M. Klein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/dawdling-over-dna.html | Dawdling Over DNA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/where-bank-fled-immigrant-tries-restaurant.html | Where Bank Fled, Immigrant Tries Restaurant | False | By David Gonzalez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/theater/reviews/an-explorer-both-musical-and-jealous.html | An Explorer Both Musical and Jealous | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/golf-europeans-enjoy-record-victory.html | Golf : Europeans enjoy record victory | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/alitalia-board-passes-reorganization-plan.html | Alitalia board passes reorganization plan | False | By Elisabetta Povoledo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-david-else.html | Paid Notice: Deaths DAVID, ELSE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-adams-eddie.html | Paid Notice: Deaths ADAMS, EDDIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/theater/reviews/a-shakespearean-blood-bath-of-cabbages-and-kings.html | A Shakespearean Blood Bath of Cabbages and Kings | False | By Charles Isherwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/grief-and-an-evening-vigil-in-a-michigan-small-town.html | Grief and an Evening Vigil in a Michigan Small Town | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/lawyers-find-defectsin-shelter-system.html | Lawyers Find Defectsin Shelter System | False | By Leslie Kaufman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/international/middleeast/in-address-at-un-bush-defends-decision-to-invade.html | In Address at U.N., Bush Defends Decision to Invade Iraq | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/bushs-military-record-042285.html | Bush's Military Record | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/no-quagmire-yet-letters-to-the-editor.html | No quagmire, yet : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/derald-h-ruttenberg-88-quiet-deal-maker-dies.html | Derald H. Ruttenberg, 88, Quiet Deal Maker, Dies | False | By Jennifer Bayot | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/metro-briefing-new-york-bronx-officers-see-racism-in-noose.html | Metro Briefing | New York: Bronx Officers See Racism In Noose | False | By Shaila K. Dewan (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/football/safety-for-giants-is-tough-on-opponents-and-himself.html | Safety for Giants Is Tough On Opponents and Himself | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/bush-and-kerry-share-city-if-not-much-else.html | Bush and Kerry Share City, if Not Much Else | False | By Marc Santora | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/baseball/yanks-giambi-watches-waits-and-wonders.html | Yanks' Giambi Watches, Waits and Wonders | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world/middleeast/iraqi-video-shows-beheading-of-man-said-to-be-american.html | Iraqi Video Shows Beheading of Man Said to Be American | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/editors-note-about-the-tables.html | Editors' Note; About the Tables | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/seeking-antitrust-job-she-vows-never-to-return-to-board-seats-eus-kroes-2004092192846708760.html | Seeking antitrust job, she vows never to return to board seats : EU's Kroes confronts conflicts of interest | False | By Graham Bowley and Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/a-tangle-called-iraq-043036.html | A Tangle Called Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-scheuer-walter.html | Paid Notice: Deaths SCHEUER, WALTER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/international/middleeast/iran-advances-move-to-nuclear-fuel-defying-un.html | Iran Advances Move to Nuclear Fuel, Defying U.N. | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-rosenkranz-jules.html | Paid Notice: Deaths ROSENKRANZ, JULES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/six-entrepreneurs-look-up-and-offer-advice.html | Six Entrepreneurs Look Up, and Offer Advice | False | By Brian Alexander | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world-business-briefing-asia-thailand-a-forecast-for-growth.html | World Business Briefing | Asia: Thailand: A Forecast For Growth | False | By Wayne Arnold (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world/europe/governor-backs-pardoning-russian-who-killed-chechen-woman.html | Governor Backs Pardoning Russian Who Killed Chechen Woman | False | By Sophia Kishkovsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/sources-of-terrorism-letters-to-the-editor.html | Sources of terrorism : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/finally-kerry-takes-a-stand.html | Finally, Kerry Takes a Stand | False | By David Brooks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/trial-opens-window-on-enron-dealings.html | Trial opens window on Enron dealings | False | By Kurt Eichenwald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-tolins-florence-jiler-peggy.html | Paid Notice: Deaths TOLINS, FLORENCE JILER "PEGGY." | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/wet-nose-floppy-ears-four-legs-and-a-million.html | Wet Nose, Floppy Ears, Four Legs and a Million Business Opportunities | False | By Jack Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/music/the-untested-venture-into-the-unknown-at-juilliard.html | The Untested Venture Into the Unknown at Juilliard | False | By Allan Kozinn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/newark-housing-chief-defends-spending-and-layoffs.html | Newark Housing Chief Defends Spending and Layoffs | False | By Damien Cave | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/obituaries/james-page-advocate-of-emergency-services-dies-at-68.html | James Page, Advocate of Emergency Services, Dies at 68 | False | By Jennifer Bayot | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/education/national-briefing-south-alabama-fraternities-must-hire.html | National Briefing | South: Alabama: Fraternities Must Hire Security | False | By Ariel Hart (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/football/for-the-jets-two-victories-two-unwelcome-injuries.html | For the Jets, Two Victories, Two Unwelcome Injuries | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/analysts-assert-alitalia-still-lacks-a-clear-vision.html | Analysts assert Alitalia still lacks a clear vision | False | By Elisabetta Povoledo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/19544-billion-years-old-in-our-pages100-75-and-50-years-ago.html | 1954:4 Billion Years Old : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-wygoda-gerald.html | Paid Notice: Deaths WYGODA, GERALD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/movies/star-wars-with-even-more-digital-tweaks.html | 'Star Wars,' With Even More Digital Tweaks | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/music/piano-classicist-strikes-a-delicate-balance.html | Piano Classicist Strikes a Delicate Balance | False | By Ben Ratliff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/silvers-call-to-override-patakion-budget-vetoes-collapses.html | SilverÃ¢Ãs Call to Override Patakion Budget Vetoes Collapses | False | By Al Baker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-goldman-bernard.html | Paid Notice: Deaths GOLDMAN, BERNARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-memorials-efland-howard.html | Paid Notice: Memorials EFLAND, HOWARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/medicare-now-and-in-the-future-043087.html | Medicare, Now and in the Future | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/national-briefing-midwest-illinois-guard-killed-at-capitol.html | National Briefing | Midwest: Illinois: Guard Killed At Capitol | False | By Monica Davey (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-bende-mary.html | Paid Notice: Deaths BENDE, MARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/a-turning-point-in-beijing-with-jiang-gone-china-can-rebalance.html | A turning point in Beijing : With Jiang gone, China can rebalance | False | By Minxin Pei | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/farright-parties-gain-in-germany.html | Far-right parties gain in Germany | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-gersh-lillian-s.html | Paid Notice: Deaths GERSH, LILLIAN S. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/behind-deadly-kidnapping-a-fathers-violent-history.html | Behind Deadly Kidnapping, a Father's Violent History | False | By Kirk Semple | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/books/a-pronazi-president-a-family-feeling-the-effects.html | A Pro-Nazi President, a Family Feeling the Effects | False | By Michiko Kakutani | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/nominee-says-iraq-threat-was-perhaps-overstated.html | Nominee Says Iraq Threat Was Perhaps Overstated | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/looking-for-a-chance-by-looking-for-trouble.html | Looking for a Chance by Looking for Trouble | False | By Karen Alexander | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/the-mail-gets-through-but-carried-by-snails-neither-rain-nor-sleet-nor.html | The mail gets through, but carried by snails : Neither rain nor sleet nor dark but, ouch, the hail | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-pye-clara.html | Paid Notice: Deaths PYE, CLARA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/nutrition/beware-food-companies-health-claims.html | Beware Food Companies' Health Claims | False | By Jane E. Brody | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/health/the-media-business-advertising-addenda-euro-rcsg-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RCSG Worldwide Wins Glaxo Campaign | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/national-briefing-midwest-illinois-more-training-after-deadly-fire.html | National Briefing | Midwest: Illinois: More Training After Deadly Fire | False | By David Bernstein (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/mother-and-companion-are-accused-of-killing-baby.html | Mother and Companion Are Accused of Killing Baby | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/hypocrisy-over-turkey-letters-to-the-editor.html | Hypocrisy over Turkey : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/credit-card.html | Credit Card | False | By Barbara Whitaker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/medicare-now-and-in-the-future-043117.html | Medicare, Now and in the Future | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world/middleeast/israeli-airstrike-kills-2-hamas-militants-wounds-6.html | Israeli Airstrike Kills 2 Hamas Militants, Wounds 6 Bystanders | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/environmental-violations-042315.html | Environmental Violations | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/phone-system.html | Phone System | False | By Susan Stellin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/trail/is-jersey-red-enough-to-make-kerry-blue.html | Is Jersey Red Enough to Make Kerry Blue? | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/corrections-20040921920721585891.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/second-thoughts-on-restricting-drugs-to-treat.html | Second Thoughts on Restricting Drugs to Treat Depression in Adolescents | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/golf/at-country-clubs-gay-members-want-all-privileges-for-partners.html | At Country Clubs, Gay Members Want All Privileges for Partners | False | By Marcia Chambers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-kaufman-harold.html | Paid Notice: Deaths KAUFMAN, HAROLD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/seeking-antitrust-job-she-vows-never-to-return-to-board-seats-ass-kroes.html | Seeking antitrust job, she vows never to return to board seats : EU's Kroes confronts conflicts of interest | False | By Graham Bowley and Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/us-lifts-trade-embargo-on-libya-in-return-for-promise-on-arms.html | U.S. Lifts Trade Embargo on Libya in Return for Promise on Arms | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world/europe/farright-gains-in-germany-not-seen-as-specter-of-weimar.html | Far-Right Gains in Germany Not Seen as Specter of Weimar | False | By Mark Landler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/news/campaign-2004-kerry-sees-a-crisis-of-historic-dimension.html | CAMPAIGN 2004 : Kerry sees a crisis of 'historic dimension' | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/international/middleeast/beheading-of-second-american-is-reported-by.html | Beheading of Second American Is Reported by Islamist Web Site | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/ncaabasketball/a-widow-looks-for-trophies-and-finds-more.html | A Widow Looks for Trophies, and Finds More | False | By Harvey Araton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/if-failure-is-normal-how-do-workers-fare.html | If Failure Is Normal, How Do Workers Fare? | False | By Vivian Marino | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/chicago-moving-to-smart-surveillance-cameras.html | Chicago Moving to 'Smart' Surveillance Cameras | False | By Stephen Kinzer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-goldberg-deborah.html | Paid Notice: Deaths GOLDBERG, DEBORAH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-mccreery-james-b.html | Paid Notice: Deaths MCCREERY, JAMES B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/science/been-there-seen-that-044040.html | Been There, Seen That | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/29-hurt-as-commuter-train-hits-a-truck-in-westchester.html | 29 Hurt as Commuter Train Hits a Truck in Westchester | False | By Debra West | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/on-the-sunny-side-of-the-street-optimism-is-an.html | On the Sunny Side of the Street, Optimism Is an Understatement | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world/asia/pakistani-president-may-stay-in-uniform.html | Pakistani President May Stay in Uniform | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/case-studies-new-clues-on-dreams-origins.html | Case Studies: New Clues on Dreams' Origins | False | By John O'Neil | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-ruttenberg-derald-h.html | Paid Notice: Deaths RUTTENBERG, DERALD H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-felton-doris.html | Paid Notice: Deaths FELTON, DORIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-lipetz-leon-m.html | Paid Notice: Deaths LIPETZ, LEON M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/for-buyers-who-have-no-time.html | For Buyers Who Have No Time | False | By Eric Taub | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world/middleeast/iraqis-warn-us-plan-to-divert-billions-to-security-could.html | Iraqis Warn U.S. Plan to Divert Billions to Security Could Cut Off Crucial Services | False | By James Glanz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/pageoneplus/corrections-043664.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/cbs-apologizes-for-report-on-bush-guard-service.html | CBS Apologizes for Report on Bush Guard Service | False | By Jim Rutenberg and Kate Zernike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/science/letters.html | Letters | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/yet-another-borough-042293.html | Yet Another Borough | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-deaths-carr-dr-elizabeth-m.html | Paid Notice: Deaths CARR, DR. ELIZABETH M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/obituaries/norman-f-cantor-74-a-noted-medievalist-is-dead.html | Norman F. Cantor, 74, a Noted Medievalist, Is Dead | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/world/asia/on-a-bridge-of-sighs-the-suicidal-meet-a-staying-hand.html | On a Bridge of Sighs, the Suicidal Meet a Staying Hand | False | By Jim Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/real-madrid-in-chaos-as-coach-quicky-quits.html | Real Madrid in chaos as coach quickly quits | False | Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/technology/nintendos-newest-product-aims-for-adults.html | Nintendo's Newest Product Aims for Adults | False | By John Markoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/where-do-the-jobs-come-from.html | Where Do the Jobs Come From? | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/brooklyn-woman-found-slain-after-boyfriend-crashes-car.html | Brooklyn Woman Found Slain After Boyfriend Crashes Car | False | By Shaila K. Dewan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/science/even-in-death-these-cats-got-special-treatment.html | Even in Death, These Cats Got Special Treatment | False | By Henry Fountain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/medicare-now-and-in-the-future-043079.html | Medicare, Now and in the Future | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/corrections-043524.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/inch-by-inch-bush-and-kerry-reach-agreement-on-debates.html | Inch by Inch, Bush and Kerry Reach Agreement on Debates | False | By Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/classified/paid-notice-memorials-low-elliott-lawrence.html | Paid Notice: Memorials LOW, ELLIOTT LAWRENCE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/health/connecting-the-symptoms-from-skin-to-joints-to-abdomen.html | Connecting the Symptoms, From Skin to Joints to Abdomen | False | By Perri Klass, M.d. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/othersports/just-showing-up-in-athens-is-a-victory-for-cambodians.html | Just Showing Up in Athens Is a Victory for Cambodians | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/us/reborn-after-one-hurricane-gulf-shores-is-back-at-drawing-board.html | Reborn After One Hurricane, Gulf Shores Is Back at Drawing Board | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/television/gee-honey-who-can-resist-an-okie-with-twangy-charm.html | Gee, Honey, Who Can Resist an Okie With Twangy Charm? | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/in-fields-old-and-new-sometimes-its-the-little-guy.html | In Fields Old and New, Sometimes It's the Little Guy Who's the Giant | False | By Barnaby Feder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/metro-briefing-new-york-white-plains-bronx-man-held-in-hate-crimes.html | Metro Briefing | New York: White Plains: Bronx Man Held In Hate Crimes | False | By Marek Fuchs (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/bank.html | Bank | False | By Barbara Whitaker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/pageoneplus/corrections-043460.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/study-finds-less-youth-antidepressant-use.html | Study Finds Less Youth Antidepressant Use | False | By Gardiner Harris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-21 | 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/big-asset-sales-are-expected-from-shell.html | Big Asset Sales Are Expected From Shell | False | By Heather Timmons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/inching-toward-peace-keeping-india-and-pakistan-on-track.html | Inching toward peace : Keeping India and Pakistan on track | False | By Karl F. Inderfurth and Dennis Kux | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/how-cbs-news-got-burned-052590.html | How CBS News Got Burned | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/food-stuff-tv-dinners-for-a-higher-frequency.html | FOOD STUFF; TV Dinners For a Higher Frequency | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-bernstein-norman.html | Paid Notice: Deaths BERNSTEIN, NORMAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/media/teaching-marketing-to-students.html | Teaching Marketing to Students | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/transition-in-china-051799.html | Transition in China | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/goss-confirmed-by-senate-as-next-cia-chief.html | Goss Confirmed by Senate as Next C.I.A. Chief | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-york-manhattan-golf-courses-to-reduce.html | Metro Briefing | New York: Manhattan: Golf Courses To Reduce Fertilizer Use | False | By John Rather (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/othersports/a-cycling-medalist-denies-evidence-of-doping.html | A Cycling Medalist Denies Evidence of Doping | False | By Samuel Abt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/recalling-a-slain-officer-and-the-equality-of-peril.html | Recalling a Slain Officer, and the Equality of Peril | False | By Shaila K. Dewan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/international/middleeast/allawi-says-violence-reflects-weakness-of.html | Allawi Says Violence Reflects Weakness of Insurgency | False | By Erik Eckholm | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-ball-g-carl.html | Paid Notice: Deaths BALL, G. CARL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/globalist-as-world-leaders-meet-un-is-at-a-crossroads.html | Globalist : As world leaders meet, UN is at a crossroads | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/japan-will-outpace-us-forecast-says-oecd-offering-a.html | Japan will outpace U.S., forecast says : OECD offering a brighter global outlook | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/the-minimalist-a-pear-ready-when-you-want-it.html | THE MINIMALIST; A Pear Ready When You Want It | False | By Mark Bittman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/commission-on-debates-rejects-prompt-signing-of-campaigns.html | Commission on Debates Rejects Prompt Signing of Campaigns' Accord on the Events | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/2-bodies-found-shot-in-the-head-in-nassau-towns.html | 2 Bodies Found, Shot in the Head, in Nassau Towns | False | By Michelle O'Donnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/judge-allows-city-more-time-to-explain-protesters-detention.html | Judge Allows City More Time to Explain Protesters' Detention | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/media/cbs-storm-washes-over-viacom.html | CBS Storm Washes Over Viacom | False | By Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/w-c-reeves-crucial-ally-in-west-nile-fight-dies-at-87.html | W. C. Reeves, Crucial Ally in West Nile Fight, Dies at 87 | False | By Margalit Fox | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/drums-and-bells-open-indian-museum.html | Drums and Bells Open Indian Museum | False | By James Dao | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/international/europe/bushs-speech-to-un-wins-few-plaudits-in-europe.html | Bush's Speech to U.N. Wins Few Plaudits in Europe | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/israels-nukes-serve-to-justify-irans.html | Israel's nukes serve to justify Iran's | False | Jonathan Power | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/music/a-duo-conjures-up-nostalgia.html | A Duo Conjures Up Nostalgia | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/no-retreat-on-iraq-bush-tells-the-un.html | No retreat on Iraq, Bush tells the UN | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/as-allamerican-as-egg-foo-yong.html | As All-American as Egg Foo Yong | False | By Michael Luo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/court-keeps-ball-in-play-for-a-west-side-stadium.html | Court Keeps Ball in Play for a West Side Stadium | False | By Charles V Bagli | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/a-very-expensive-guitar.html | A very expensive guitar | False | webby | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-memorials-stern-isaac.html | Paid Notice: Memorials STERN, ISAAC | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/street-corner-cooks-have-names-too.html | Street Corner Cooks Have Names, Too | False | BY Dana Bowen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/food-stuff-pocketsize-guide-to-asian-cooking.html | FOOD STUFF; Pocket-Size Guide To Asian Cooking | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/the-iraq-war-in-kerrys-view-7-letters.html | The Iraq War, in Kerry's View (7 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/fed-raises-a-key-rate-a-quarterpoint-as-widely-expected.html | Fed Raises a Key Rate a Quarter-Point as Widely Expected | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/the-republicans.html | The Republicans | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-asia-the-philippines-government-deficit.html | World Business Briefing | Asia: The Philippines: Government Deficit Declines | False | By Wayne Arnold (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-fitzgerald-patrick-j-md.html | Paid Notice: Deaths FITZGERALD, PATRICK J., M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/getting-out-the-vote-one-professor-insists-upon-it.html | Getting Out the Vote: One Professor Insists Upon It | False | By Marek Fuchs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/kerry-team-contact-was-seoul-spy.html | Kerry team contact was Seoul spy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/iraqis-lament-plans-to-divert-rebuilding-funds.html | Iraqis lament plans to divert rebuilding funds | False | By James Glanz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/source-denies-story-of-drugs-in-bush-book.html | Source Denies Story of Drugs in Bush Book | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/the-gaza-settlers-051837.html | The Gaza Settlers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/1954saigon-fires-on-crowd-in-our-pages-100-75-and-50-years-ago.html | 1954:Saigon Fires on Crowd : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/pasturing-sablefish-in-the-pacific.html | Pasturing Sablefish in the Pacific | False | By Jim Robbins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/washington/campaign-briefing-the-media-antiwar-movie-to-make-debut.html | CAMPAIGN BRIEFING: THE MEDIA; ANTIWAR MOVIE TO MAKE DEBUT | False | By Sharon Waxman (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/seven-foreign-ministers-speak-out-nonproliferation-and-disarmament.html | Seven foreign ministers speak out : Nonproliferation and disarmament go hand in hand | False | By Celso Amorim, Ahmed Ali Aboul Gheit, Brian Cowen, Luis Ernesto Derbez Bautista, Phil Goff, Nkosazana Dlmini-Zuma, Laila Freivalds | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/world-briefing-europe-greece-and-turkey-cancel-military-exercises-on.html | World Briefing | Europe: Greece And Turkey Cancel Military Exercises On Cyprus | False | By Anthee Carassava (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/bank-puts-emphasis-on-its-home-market-ackermann.html | Bank puts emphasis on its home market : Ackermann refocuses Deutsche | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/theater/reviews/troubled-souls-gather-in-the-local-pub.html | Troubled Souls Gather in the Local Pub | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/doctors-question-effects-of-british-warning-on-drugs.html | Doctors question effects of British warning on drugs | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/oecd-offering-a-brighter-global-outlook.html | OECD offering a brighter global outlook | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/pageoneplus/corrections-057077.html | Corrections | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/whose-club-is-it-anyway-letters-to-the-editor.html | Whose club is it, anyway?: LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/corrections-055093.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/money-flowing-to-new-way-to-pool-buyers.html | Money Flowing to New Way to Pool Buyers | False | By Terry Pristin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/yemeni-cleric-is-said-to-urge-revenge-against-americans.html | Yemeni Cleric Is Said to Urge Revenge Against Americans | False | By William Glaberson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/deutsche-banks-chief-shuffles-top-executive-ranks.html | Deutsche Bank's Chief Shuffles Top Executive Ranks | False | By Mark Landler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/at-deutsche-a-new-focus-on-germany.html | At Deutsche, a new focus on Germany | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/safety-first.html | Safety First | False | By James Dobbins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/books/arts/arts-briefing-highlights-bigbook-battle.html | ARTS BRIEFING: HIGHLIGHTS; Big-Book Battle | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/europe/turkish-company-will-accede-to-demands-of-iraqi-kidnappers.html | Turkish Company Will Accede to Demands of Iraqi Kidnappers | False | By Susan Sachs and Sebnem Arsu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-hills-will.html | Paid Notice: Deaths HILLS, WILL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/tesco-takes-a-round-in-bout-of-british-retailers.html | Tesco Takes a Round in Bout of British Retailers | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/books/diagnosing-democracys-ills-in-light-of-the-effects-of-911.html | Diagnosing Democracy's Ills in Light of the Effects of 9/11 | False | By Dick Howard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/pageoneplus/corrections-055026.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/education/when-budget-is-starved-challenging-courses-are-frills.html | When Budget Is Starved, Challenging Courses Are Frills | False | By Samuel G. Freedman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/spanish-bank-courts-hispanic-customers-in-united.html | Spanish Bank Courts Hispanic Customers in United States | False | By Elisabeth Malkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/the-iraq-war-in-kerrys-view-052507.html | The Iraq War, in Kerry's View | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/movies/fixing-argentina-one-grassroots-but-uphill-approach.html | Fixing Argentina: One Grass-Roots but Uphill Approach | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/how-cbs-news-got-burned-6-letters.html | How CBS News Got Burned (6 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/media/screenwriters-vote-to-retain-president.html | Screenwriters Vote to Retain President | False | By Dennis McDougal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/pageoneplus/corrections-055050.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/how-cbs-news-got-burned-052566.html | How CBS News Got Burned | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/1904deadly-statistics-in-our-pages-100-75-and-50-years-ago.html | 1904:Deadly Statistics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/wily-milosevic-keeps-hague-judges-guessing.html | Wily Milosevic keeps Hague judges guessing | False | By Marlise Simons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/a-lowcost-focus-nods-to-trends.html | A Low-Cost Focus Nods to Trends | False | By Frank J. Prial | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/design/where-the-sales-clerks-are-artists-too.html | Where the Sales Clerks Are Artists, Too | False | By Julie Salamon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/food-stuff-original-american-fare-open-fire-and-all.html | FOOD STUFF; Original American Fare, Open Fire and All | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/the-new-budget-attempts-to-stem-the-flow-of-jobs.html | The new budget attempts to stem the flow of jobs abroad : France taking care of business | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/nonproliferation-and-disarmament-go-hand-in-hand.html | Nonproliferation and disarmament go hand in hand | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign-2/iraq-views-2-campaigns.html | 2 Iraq Views, 2 Campaigns | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/growing-signs-of-a-slowing-on-wall-street.html | Growing Signs of a Slowing on Wall Street | False | By Landon Thomas Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-scheuer-walter.html | Paid Notice: Deaths SCHEUER, WALTER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/national-briefing-midwest-illinois-tip-leads-to-arrest.html | National Briefing | Midwest: Illinois: Tip Leads To Arrest | False | By David Bernstein (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-ruttenberg-derald.html | Paid Notice: Deaths RUTTENBERG, DERALD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/bikes-and-rights-051772.html | Bikes and Rights | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-goldberg-marshall.html | Paid Notice: Deaths GOLDBERG, MARSHALL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/europe/islamist-web-site-reports-beheading-of-second-american.html | Islamist Web Site Reports Beheading of Second American | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-asia-japan-land-prices-fall.html | World Business Briefing | Asia: Japan: Land Prices Fall | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/the-iraq-war-in-kerrys-view-052515.html | The Iraq War, in Kerry's View | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/new-york-new-jersey.html | New York, New Jersey | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/strides-ahead-london-remains-trendy-shoe-capital.html | Strides ahead, London remains trendy shoe capital | False | Michelle Hoffman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/alitalia-board-backs-recovery-plan.html | Alitalia board backs recovery plan | False | By Elisabetta Povoledo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/the-iraq-war-in-kerrys-view-052531.html | The Iraq War, in Kerry's View | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/how-cbs-news-got-burned-052612.html | How CBS News Got Burned | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/national-briefing-south-virginia-dna-testing.html | National Briefing | South: Virginia: DNA Testing | False | By Lisa Bacon (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/a-young-actor-follows-his-own-road.html | A young actor follows his own road | False | By Ginger Thompson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/first-find-the-forger.html | First, Find the Forger | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/us-wants-air-traveler-files-for-security-test.html | U.S. Wants Air Traveler Files for Security Test | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/heir-to-nazi-rebuffs-exhibits-critics.html | Heir to Nazi rebuffs exhibit's critics | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-europe-belgium-financial-group-names-chief.html | World Business Briefing | Europe: Belgium: Financial Group Names Chief | False | By Paul Meller (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/leader-quits-corporate-governance-group-amid-clashes.html | Leader Quits Corporate Governance Group Amid Clashes | False | By Mary Williams Walsh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/books/arts/arts-briefing-highlights-mounting-toll.html | ARTS BRIEFING: HIGHLIGHTS; Mounting Toll | False | By Kirsten Grieshaber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/the-media-business-advertising-addenda-three-agencies-name-top.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Agencies Name Top Creative Executives | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/corrections-055034.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/music/pittsburgh-symphony-decides-3-directors-are-better-than-one.html | Pittsburgh Symphony Decides 3 Directors Are Better Than One | False | By Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/media/disney-to-hire-search-firm-to-find-new-chief-by-june.html | Disney to Hire Search Firm to Find New Chief by June | False | By Laura M. Holson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/the-minds-eye-as-a-window-to-the-city.html | The Mind's Eye as a Window to the City | False | By Dan Barry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/campaign-briefing-the-democrats-edwards-on-the-economy.html | CAMPAIGN BRIEFING: THE DEMOCRATS; EDWARDS ON THE ECONOMY | False | By Randal C. Archibold (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/education/metro-briefing-new-york-brooklyn-student-finally-gets-a.html | Metro Briefing | New York: Brooklyn: Student Finally Gets a School | False | By Elissa Gootman (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/she-aims-to-avoid-conflicts-of-interest-eus-kroes-to-cut.html | She aims to avoid conflicts of interest : EU's Kroes to cut links with business world | False | By Graham Bowley and Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/eu-ready-to-approve-alitalias-rescue-plan.html | EU ready to approve Alitalia's rescue plan | False | By Paul Meller | 2004-12-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/us-seeks-cuts-in-housing-aid-to-urban-poor.html | U.S. Seeks Cuts in Housing Aid to Urban Poor | False | By David W. Chen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/the-workplace-postal-jobsare-losses-permanent.html | THE WORKPLACE : Postal jobs:Are losses permanent? | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/cameras-in-chicagokeep-a-sharper-watch.html | Cameras in Chicagokeep a sharper watch | False | By Stephen Kinzer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-finkel-lawrence-w.html | Paid Notice: Deaths FINKEL, LAWRENCE W. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-york-riverhead-politician-indicted-in.html | Metro Briefing | New York: Riverhead: Politician Indicted In Corruption Inquiry | False | By Patrick Healy (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-wyner-jay-s.html | Paid Notice: Deaths WYNER, JAY S. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/corrections-055069.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/pageoneplus/corrections-055042.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/ncaafootball/little-degree-of-difficulty-at-utah.html | Little Degree of Difficulty at Utah | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/the-iraq-war-in-kerrys-view-052540.html | The Iraq War, in Kerry's View | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/opposition-critical-of-german-mission-in-isolated-regions-schrder-to.html | Opposition critical of German mission in isolated regions : Schrö'ä'',der to ask for Afghan extension | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/5-are-injured-as-explosions-rip-street-near-bus-hub.html | 5 Are Injured as Explosions Rip Street Near Bus Hub | False | By Thomas J. Lueck and Janon Fisher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/at-the-un-president-defends-his-policies-and-vows-to-succeed-bush-says.html | At the UN, president defends his policies and vows to succeed : Bush says best path for Iraq is 'to prevail' | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/theater/reviews/a-hedda-for-selfabsorbed-modern-times.html | A Hedda for Self-Absorbed Modern Times | False | By Charles Isherwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-pearl-lillian.html | Paid Notice: Deaths PEARL, LILLIAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/television/sorry-mr-nice-guy-your-needwell-brother-inherits-the.html | Sorry, Mr. Nice Guy, Your Ne'er-Do-Well Brother Inherits the Grand Prize | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-deutsch-freda-smukler.html | Paid Notice: Deaths DEUTSCH, FREDA SMUKLER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/schrder-to-ask-for-afghan-extension.html | Schrö'ä'',der to ask for Afghan extension | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/exchief-of-computer-associates-is-indicted-on-fraud-charges.html | Ex-Chief of Computer Associates Is Indicted on Fraud Charges | False | By Alex Berenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/the-iraq-war-in-kerrys-view-052493.html | The Iraq War, in Kerry's View | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/national-briefing-rockies-colorado-bryant-records.html | National Briefing | Rockies: Colorado: Bryant Records | False | By Kirk Johnson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-true-gerry-kaplan.html | Paid Notice: Deaths TRUE, GERRY KAPLAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/reviews/spanish-comforts-spanish-adventures.html | Spanish Comforts, Spanish Adventures | False | By Dana Bowen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/campaign-briefing-polling-jews-favor-kerry.html | CAMPAIGN BRIEFING: POLLING; JEWS FAVOR KERRY | False | By Laurie Goodstein (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/middleeast/iran-moves-toward-enriching-uranium.html | Iran Moves Toward Enriching Uranium | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/washing-away-the-mud.html | Washing Away the Mud | False | By Nicholas D. Kristof | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/five-pieces-of-silver.html | Five Pieces of Silver | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/allawi-in-us-is-presented-as-a-symbol-of-iraqi-progress.html | Allawi, in U.S., Is Presented as a Symbol of Iraqi Progress | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-anchin-frances-e-nee-steinberg.html | Paid Notice: Deaths ANCHIN, FRANCES E. (NEE STEINBERG) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-pauker-irving.html | Paid Notice: Deaths PAUKER, IRVING | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/wilsons-abstract-pathas-at-the-paris-opra.html | Wilson's abstract 'Peláš'ä'Cas' at the Paris Opä'5'ä'Cra | False | By David Stevens | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/brooklyn-democrats-back-a-judge-the-reform-panel-would-not.html | Brooklyn Democrats Back a Judge the Reform Panel Would Not | False | By Andy Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-york-brooklyn-child-chokes-to-death-on-piece-of.html | Metro Briefing | New York: Brooklyn: Child Chokes To Death On Piece Of Rubber Glove | False | By William K. Rashbaum (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/the-iraq-war-in-kerrys-view-052485.html | The Iraq War, in Kerry's View | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/le-monde-to-cut-100-jobs-to-stem-deficit-2004092294233864824.html | Le Monde to cut 100 jobs to stem deficit | False | By Meg Bortin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-cohen-miriam-r.html | Paid Notice: Deaths COHEN, MIRIAM R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/soccer-clough-a-maverick-coach.html | Soccer : Clough, a maverick coach | False | By Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/corrections-055000.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/a-syrian-nod-toward-un.html | A Syrian nod toward UN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/eu-ready-to-approve-alitalias-rescue-plan-2004092292815082301.html | EU ready to approve Alitalia's rescue plan | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/baseball/view-from-vazquez-mind-over-mechanics.html | View From Vazquez: Mind Over Mechanics | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-jersey-new-brunswick-property-tax-reform-group.html | Metro Briefing | New Jersey: New Brunswick: Property Tax Reform Group Meets | False | By John Holl (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/1929taking-millions-cheaply-in-our-pages100-75-and-50-years-ago.html | 1929:Taking Millions, Cheaply : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/eisner-wont-stay-on-as-disneys-chairman.html | Eisner won't stay on as Disney's chairman | False | By Laura M. Holson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/opposition-in-turkey-seeks-debate-on-reforms.html | Opposition in Turkey seeks debate on reforms | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-hochfelder-j-gene.html | Paid Notice: Deaths HOCHFELDER, J. GENE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/bloomberg-stands-tall-for-bush-but-well-out-of-camera-range.html | Bloomberg Stands Tall for Bush, but Well Out of Camera Range | False | By Jennifer Steinhauer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/asia/for-us-to-note-europe-flexes-muscle-in-afghanistan.html | For U.S. to Note, Europe Flexes Muscle in Afghanistan | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/prosecutors-open-case-against-tobacco-firms.html | Prosecutors Open Case Against Tobacco Firms | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/pfizer-wrestles-with-viagra-spam.html | Pfizer wrestles with Viagra spam | False | By Bob Tedeschi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/haitis-storm-toll-rises-above-660.html | Haiti's storm toll rises above 660 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/expensive-gas-and-nasty-weather-depress-retail-hopes.html | Expensive Gas and Nasty Weather Depress Retail Hopes | False | By Tracie Rozhon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/company-news-pension-fund-contests-molson-employees-vote.html | COMPANY NEWS; PENSION FUND CONTESTS MOLSON EMPLOYEES' VOTE | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/dance/populist-europe-makes-room-for-hip-hop-heritage.html | Populist Europe Makes Room for Hip-Hop Heritage | False | By Anna Kisselgoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/europe/russian-cancels-pardon-request-in-chechen-case.html | Russian Cancels Pardon Request in Chechen Case | False | By Sophia Kishkovsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/ncaafootball/the-truth-at-ucla-sets-sciarra-free-at-wagner.html | The Truth At U.C.L.A. Sets Sciarra Free at Wagner | False | By Ron Dicker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/books/booker-prize-finalists-are-named.html | Booker Prize Finalists Are Named | False | By Sarah Lyall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-middle-east-egypt-government-to-sell.html | World Business Briefing | Middle East: Egypt: Government To Sell Stakes | False | By Mona El-Naggar (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/pageoneplus/corrections-055085.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/lots-of-chemicals-little-reaction.html | Lots of Chemicals, Little Reaction | False | By Rick Hind and David Halperin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/how-cbs-news-got-burned-052655.html | How CBS News Got Burned | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/judge-gets-tough-on-campaign-funding.html | Judge gets tough on campaign funding | False | By Glen Justice | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/beard-scandal-scorches-awards-for-chefs.html | Beard Scandal Scorches Awards for Chefs | False | By Julia Moskin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/front-page/3-delay-aides-facing-charges-in-fundraising.html | 3 DeLay Aides Facing Charges In Fund-Raising | False | By Glen Justice and Sheryl Gay Stolberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/cbs-says-producer-violated-policy-by-putting-source-in.html | CBS Says Producer Violated Policy by Putting Source in Touch With Kerry Aide | False | By Jim Rutenberg and Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/cia-review-is-critical-of-prewar-iraq-analysis.html | C.I.A. Review Is Critical of Prewar Iraq Analysis | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/us-to-sell-bunker-busters-to-israel.html | U.S. to sell 'bunker busters' to Israel | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/corporate-taxes-letters-to-the-editor.html | Corporate taxes : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/technology/guilty-plea-seen-in-computer-associates-case.html | Guilty Plea Seen in Computer Associates Case | False | By Alex Berenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/the-populist-pianos-of-shenzhen.html | The populist pianos of Shenzhen | False | By John Rockwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/football/eagles-solve-culpeppermoss-problem.html | Eagles Solve Culpepper-Moss Problem | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/football/new-starters-for-jets-have-extra-time-to-prepare.html | New Starters for Jets Have Extra Time to Prepare | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/campaign-briefing-polling-asianamericans-undecided.html | CAMPAIGN BRIEFING: POLLING; ASIAN-AMERICANS UNDECIDED | False | By Jennifer 8. Lee (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/a-family-grieves-and-remains-hopeful.html | A Family Grieves, and Remains Hopeful | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/pepperspray-case-goes-to-jury-in-california.html | Pepper-Spray Case Goes to Jury in California | False | By Carolyn Marshall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-europe-ireland-inflight-entertainment-fees.html | World Business Briefing | Europe: Ireland: In-Flight Entertainment Fees | False | By Brian Lavery (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/flight-is-diverted-to-detain-former-pop-singer.html | Flight Is Diverted to Detain Former Pop Singer | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/enron-criminal-trialbegins-in-houston-court.html | Enron Criminal TrialBegins in Houston Court | False | By Kurt Eichenwald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/bush-at-the-un-calls-for-action-to-widen-liberty.html | Bush, at the U.N., Calls for Action to Widen Liberty | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/former-city-schools-official-admits-using-false-credentials.html | Former City Schools Official Admits Using False Credentials | False | By David M. Herszenhorn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/pageoneplus/corrections-052965.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-lowinger-louis-phd.html | Paid Notice: Deaths LOWINGER, LOUIS, PH.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/international/middleeast/third-hostage-in-iraq-said-to-plea-for-his-life-in-videotape.html | Third Hostage in Iraq Said to Plea for His Life in Videotape | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/the-seasons-autumn.html | The Seasons; Autumn | False | By David Hockney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/food-stuff-taking-cold-cuts-beyond-bologna.html | FOOD STUFF; Taking Cold Cuts Beyond Bologna | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/woman-found-shot-dead-in-inwood.html | Woman Found Shot Dead in Inwood | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/pataki-wins-on-budget-but-gridlock-still-rules-albany.html | Pataki Wins on Budget, but Gridlock Still Rules Albany | False | By Al Baker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/television/csi-moves-to-gotham-but-is-still-from-mars.html | 'CSI' Moves to Gotham but Is Still From Mars | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/baseball/happiness-for-yanks-is-a-giambi-home-run.html | Happiness for Yanks Is a Giambi Home Run | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/china-construction-bank-defers-share-listing.html | China Construction Bank defers share listing | False | By Tian Ying | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/senate-committee-endorses-goss-for-cia-job.html | Senate Committee Endorses Goss for C.I.A. Job | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/drift-of-altered-grass-sharpens-gene-debate.html | Drift of altered grass sharpens gene debate | False | By Andrew Pollack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/technology/arts-briefing-highlights-death-of-a-blog.html | ARTS BRIEFING: HIGHLIGHTS; Death Of A Blog | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-golden-rebecca.html | Paid Notice: Deaths GOLDEN, REBECCA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/pageoneplus/corrections-052990.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/campaign-briefing-polling-bush-and-kerry-tied-in-new-jersey.html | CAMPAIGN BRIEFING: POLLING; BUSH AND KERRY TIED IN NEW JERSEY | False | By David Kocieniewski (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/mozzarellas-moment-move-over-tomatoes.html | Mozzarella's Moment (Move Over, Tomatoes) | False | By Jason Horowitz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/banks-and-the-college-loan-loophole.html | Banks and the College Loan Loophole | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/pageoneplus/corrections-053107.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/kerry-camp-describes-contacts-with-source-of-cbs-papers.html | Kerry Camp Describes Contacts With Source of CBS Papers | False | By Kate Zernike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/baseball/yanks-still-looking-for-answers-after-loaiza-trade.html | Yanks Still Looking for Answers after Loaiza Trade | False | By Selena Roberts | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/in-the-meatpacking-district-packed-in.html | In the Meatpacking District, Packed In | False | By Frank Bruni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/style/wilsons-abstract-pellas-at-the-paris-opra.html | Wilson's abstract 'Pelléas' at the Paris Opéra | False | By David Stevens | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/international/middleeast/2-dead-in-suicide-bombing-in-jerusalem.html | 2 Dead in Suicide Bombing in Jerusalem | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/the-iraq-war-in-kerrys-view-052523.html | The Iraq War, in Kerry's View | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/president-bushs-lead-balloon.html | President Bush's Lead Balloon | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-young-joseph-f.html | Paid Notice: Deaths YOUNG, JOSEPH F. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/world-briefing-middle-east-israel-strike-halts-air-and-sea-traffic.html | World Briefing | Middle East: Israel: Strike Halts Air And Sea Traffic | False | By Greg Myre (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/national/national-briefing.html | National Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/sunday-best-with-syrup-on-top.html | Sunday Best, With Syrup on Top | False | By Alan Feuer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/abu-ghraib-a-question-051896.html | Abu Ghraib: A Question | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/campaign-briefing-the-republicans-a-senators-doubts.html | CAMPAIGN BRIEFING: THE REPUBLICANS; A SENATOR'S DOUBTS | False | By Carl Hulse (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/africa/masai-whites-and-wildlife-no-peaceable-kingdom.html | Masai, Whites and Wildlife: No Peaceable Kingdom | False | By Marc Lacey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/the-campaign-so-far.html | The Campaign So Far | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-dagati-margaret.html | Paid Notice: Deaths DAGATI, MARGARET | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/style/media-the-beatification-of-a-porn-star.html | MEDIA : The beatification of a porn star | False | By Elisabetta Povoledo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/harassment-claim-is-filed-against-brooklyn-councilman.html | Harassment Claim Is Filed Against Brooklyn Councilman | False | By Winnie Hu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/deterring-the-deterrents-israels-nukes-serve-to-justify-irans.html | Deterring the deterrents : Israel's nukes serve to justify Iran's | False | By Jonathan Power | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/4day-visit-begins-with-closed-meeting-at-russians-dacha-roh-to-press.html | 4-day visit begins with closed meeting at Russian's dacha : Roh to press Putin on N. Korea | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/spanish-bank-expands-into-texas.html | Spanish bank expands into Texas | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/mourning-the-warrior-and-questioning-the-war.html | Mourning the Warrior, and Questioning the War | False | By Chris Hedges | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/kissinger-leads-group-urgingdelay-in-intelligence-overhaul.html | Kissinger Leads Group UrgingDelay in Intelligence Overhaul | False | By Philip Shenon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-desimini-william.html | Paid Notice: Deaths DESIMINI, WILLIAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/when-a-company-pays-others-to-short-its-stock.html | When a Company Pays Others to Short its Stock | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/bringing-change-to-africa-051926.html | Bringing Change to Africa | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/at-deutsche-a-new-focus-on-germany-20040922906765200070.html | At Deutsche, a new focus on Germany | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/happily-she-never-cared-much-for-camels.html | Happily, She Never Cared Much for Camels | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/movies/exploring-the-temptation-to-look-and-to-look-away.html | Exploring the Temptation to Look (and to Look Away) | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/annan-reiterates-his-misgivings-about-legality-of-war-in-iraq.html | Annan Reiterates His Misgivings About Legality of War in Iraq | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/mitsubishi-to-refocus-its-lcd-output.html | Mitsubishi to refocus its LCD output | False | By Daisuke Takato | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/seafood-rule-without-jaws.html | Seafood Rule Without Jaws | False | By Marion Burros | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/clough-a-maverick-coach.html | Clough, a maverick coach | False | Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/pageoneplus/corrections-055018.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-york-manhattan-mayor-sees-possible-mob-return.html | Metro Briefing | New York: Manhattan: Mayor Sees Possible Mob Return To Festival | False | By Mike McIntire (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/seattlegrown-italian-flavored.html | Seattle-Grown, Italian Flavored | False | By Mark Bittman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/russia-grasps-at-security-with-an-iron-hand.html | Russia grasps at security with an iron hand | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/landmarks-board-is-urged-to-save-a-church-in-harlem.html | Landmarks Board Is Urged to Save a Church in Harlem | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/figaro-journalists-vow-independence.html | Figaro journalists vow independence | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-lane-fred-skippy.html | Paid Notice: Deaths LANE, FRED "SKIPPY" | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/music/extra-drama-for-otello-can-he-do-it.html | Extra Drama for 'Otello': Can He Do It? | False | By Anthony Tommasini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/washington/world/the-reach-of-war-for-bush-the-advance-of-liberty-is-the.html | THE REACH OF WAR; For Bush, The Advance of Liberty Is the Path' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/art-in-the-trash-letters-to-the-editor.html | Art in the trash : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-singer-benjamin-h.html | Paid Notice: Deaths SINGER, BENJAMIN H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-zimroth-ruth.html | Paid Notice: Deaths ZIMROTH, RUTH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/how-cbs-news-got-burned-052639.html | How CBS News Got Burned | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/stop-working-and-read-this-letters-to-the-editor.html | Stop working and read this : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-schleim-peter-a.html | Paid Notice: Deaths SCHLEIM, PETER A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/inquiries-into-deaths-in-us-custody.html | Inquiries Into Deaths in U.S. Custody | False | By Eric Schmitt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-americas-canada-retail-sales-rise.html | World Business Briefing | Americas: Canada: Retail Sales Rise | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-popofsky-david.html | Paid Notice: Deaths POPOFSKY, DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/no-demand-for-listing-cellphones-says-verizon.html | No demand for listing cellphones, says Verizon | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/media/bridging-hiphop-consumers-and-suits.html | Bridging Hip-Hop Consumers and Suits | False | By Jeff Leeds | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/farright-group-now-seems-not-so-far.html | Far-Right Group Now Seems Not So Far | False | By Peter Applebome | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/baseball/cellar-door-opens-and-the-mets-lean-into-the-darkness.html | Cellar Door Opens, and the Mets Lean Into the Darkness | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/legal-loophole-inflates-profits-in-student-loans.html | Legal Loophole Inflates Profits in Student Loans | False | By Greg Winter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/text-of-the-fed-statement-on-interest-rates.html | Text of the Fed Statement on Interest Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/eagles-stop-vikings-at-key-times.html | Eagles stop Vikings at key times | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/briefs-eu-to-end-portuguese-beef-ban.html | Briefs: EU to end Portuguese beef ban | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/football/fivesecond-delay-cant-mute-old-voice.html | Five-Second Delay Can't Mute Old Voice | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/how-cbs-news-got-burned-052582.html | How CBS News Got Burned | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/kerry-returns-to-florida-hammering-bush-on-iraq.html | Kerry Returns to Florida, Hammering Bush on Iraq | False | By Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/kerry-in-a-struggle-for-a-democratic-base-women.html | Kerry in a Struggle for a Democratic Base: Women | False | By Katharine Q. Seelye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/hostage-executions-in-iraq-follow-a-ritual-pattern.html | Hostage executions in Iraq follow a ritual pattern | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/musharraf-dilutes-vow-to-quit-as-army-leader.html | Musharraf dilutes vow to quit as army leader | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-wadsworth-virginia-higginson.html | Paid Notice: Deaths WADSWORTH, VIRGINIA HIGGINSON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/dam-builder-tries-new-role-dam-breaker.html | Dam Builder Tries New Role: Dam Breaker | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/golf/a-season-to-forget-continues-for-woods.html | A Season to Forget Continues for Woods | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/us-agrees-to-release-american-caught-with-taliban.html | U.S. Agrees to Release American Caught With Taliban | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/world/asia/a-cautious-reformer-as-indonesias-next-president.html | A Cautious Reformer as Indonesia's Next President | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-york-brooklyn-train-trouble-causes-widespread.html | Metro Briefing | New York: Brooklyn: Train Trouble Causes Widespread Delays | False | By Michael Luo (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/technology/peoplesoft-unfazed-announces-5year-pact-with-ibm.html | PeopleSoft, Unfazed, Announces 5-Year Pact With I.B.M. | False | By Laurie J. Flynn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/classified/paid-notice-deaths-feinberg-lillian.html | Paid Notice: Deaths FEINBERG, LILLIAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/karzai-rivalspurns-offers-and-opts-to-stay-in-race.html | Karzai rivalspurns offers and opts to stay in race | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/night-flights-fuel-disputein-belgium.html | Night flights fuel disputein Belgium | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/ontario-warns-4-fund-managers.html | Ontario Warns 4 Fund Managers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/news/has-hanging-chad-gone-electronic.html | Has hanging chad gone electronic? | False | By Tom Zeller Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/le-monde-to-cut-100-jobs-to-stem-deficit.html | Le Monde to cut 100 jobs to stem deficit | False | By Meg Bortin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/us/national-briefing-south-virginia-sniper-trial.html | National Briefing \| South: Virginia: Sniper Trial | False | By John Files (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/business/office-building-subdivides-to-shelter-many-tenants.html | Office Building Subdivides to Shelter Many Tenants | False | By Elsa Brenner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-22 | 2004-09-22 | https://www.nytimes.com/2004/09/22/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/at-yom-kippur-green-opts-to-miss-at-least-one-game.html | At Yom Kippur, Green Opts to Miss at Least One Game | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/hernandez-drops-first-after-losing-yanks-lead.html | Hernández Drops First After Losing Yanks' Lead | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-jersey-poll-favors-mcgreevey-leaving-as.html | Metro Briefing \| New Jersey: Poll Favors McGreevey Leaving As Promised | False | By John Sullivan (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/international/middleeast/iraqi-leader-addresses-congress-vowing-elections-in.html | Iraqi Leader Addresses Congress, Vowing Elections in January | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/international/middleeast/iraqi-prime-ministers-speech-to-us-congress.html | Iraqi Prime Minister's Speech to U.S. Congress | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-manhattan-building-workers-authorize.html | Metro Briefing \| New York: Manhattan: Building Workers Authorize Strike | False | By Steven Greenhouse (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/asia-letter-how-will-the-general-use-his-huge-mandate.html | Asia Letter : How will the general use his huge mandate? | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/untainted-elections-061700.html | Untainted Elections? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/trump-hotels-and-equity-firm-break-off-talks.html | Trump Hotels and Equity Firm Break Off Talks | False | By Timothy L. O'Brien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/pentagon-lifts-block-on-voter-site.html | Pentagon lifts block on voter site | False | By Jennifer Joan Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/theater/reviews/exposing-the-military-mindset.html | Exposing the Military Mind-Set | False | By Neil Genzlinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/arts-briefing-93587211900.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/washington/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-kelley-rev-john-marianist.html | Paid Notice: Deaths KELLEY, REV. JOHN (MARIANIST) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/a-strategy-for-shell.html | A Strategy for Shell? | False | By Heather Timmons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/opponents-say-republicans-plan-sequel-to-patriot-act.html | Opponents Say Republicans Plan Sequel to Patriot Act | False | By Philip Shenon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/workers-strike-in-effort-to-unionize-three-airport-hotels.html | Workers Strike in Effort to Unionize Three Airport Hotels | False | By Corey Kilgannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/1954-traffic-jams-studied-in-our-pages100-75-and-50-years-ago.html | 1954 Traffic Jams Studied : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/insurer-to-refund-money-to-soldiers-who-bought-highcost-life.html | Insurer to Refund Money To Soldiers Who Bought High-Cost Life Policies | False | By Diana B. Henriques | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/the-president-the-un-and-iraq-063924.html | The President, the U.N. and Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/theater/reviews/hes-from-the-white-house-shes-from-a-clean-house.html | He's from the White House, She's From a Clean House | False | By Charles Isherwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/middleeast/irans-plans-for-nuclear-fuel-widen-rift-over-technology.html | Iran's Plans for Nuclear Fuel Widen Rift Over Technology | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/national/florida-court-rejects-law-keeping-comatose-woman-alive.html | Florida Court Rejects Law Keeping Comatose Woman Alive | False | By Maria Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-manhattan-official-wants-con-ed-to-pay-for.html | Metro Briefing \| New York: Manhattan: Official Wants Con Ed To Pay For Break | False | By Ian Urbina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/school-official-with-fake-license-may-have-faked-degrees.html | School Official With Fake License May Have Faked Degrees | False | By David M. Herszenhorn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/ill-winds-improve-the-view.html | Ill Winds Improve the View | False | By Anne Raver | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/the-president-the-un-and-iraq-063908.html | The President, the U.N. and Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/the-president-the-un-and-iraq-063967.html | The President, the U.N. and Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/style/home-and-garden/currents-design-not-the-usual-household-names.html | CURRENTS; DESIGN; Not the Usual Household Names | False | By Elaine Louie | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/americas/bad-mouth-or-free-mouth-he-ruffles-genteel-airwaves.html | Bad Mouth or Free Mouth, He Ruffles Genteel Airwaves | False | By Clifford Krauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/bush-carries-his-attack-against-kerry-to-pennsylvania.html | Bush Carries His Attack Against Kerry to Pennsylvania | False | By Raymond Hernandez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/basketball/underdog-liberty-likes-its-playoff-chances.html | Underdog Liberty Likes Its Playoff Chances | False | By Lena Williams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/worldbusiness/for-jobs-brazilians-desert-their-cities.html | For Jobs, Brazilians Desert Their Cities | False | By Todd Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/hope-amid-the-rubble.html | Hope Amid the Rubble | False | By Peter Bergen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/middleeast/iraqi-leader-seeking-support-calls-rise-in-violence-a-sign.html | Iraqi Leader, Seeking Support, Calls Rise in Violence a Sign of Desperation by the Insurgents | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/rx-for-iraq-letters-to-the-editor.html | Rx for Iraq; LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/wireless-picture-relay-without-a-camera-phone.html | Wireless Picture Relay Without a Camera Phone | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/europe/european-press-criticizes-bush-address-to-un-as-a-denial-of-a.html | European Press Criticizes Bush Address to U.N. as a Denial of a Worsening Situation in Iraq | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/with-a-nod-to-vinyl-cds-take-over-the-turntable.html | With a Nod to Vinyl, CD's Take Over the Turntable | False | By Michael Gwertzman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-queens-insurance-fraud-charged-at-two.html | Metro Briefing | New York: Queens: Insurance Fraud Charged At Two Clinics | False | By William K. Rashbaum (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/europe/russians-crack-down-on-security-breaches.html | Russians Crack Down on Security Breaches | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/how-not-to-save-social-security.html | How Not to Save Social Security | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/traveling-companion-takes-care-of-work-and.html | Traveling Companion Takes Care of Work and Entertainment, Too | False | By Alan Krauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/pageoneplus/corrections-066419.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/corrections-066400.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/death-at-the-opera-and-the-fog-of-memory.html | Death at the Opera, and the Fog of Memory | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/senator-kerrys-remarks.html | Senator Kerry's Remarks | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/commission-relaxes-the-rules-governing-hours-on-the-job-eu-opens-the.html | Commission relaxes the rules governing hours on the job : EU 'opens the door' to a longer workday | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/your-location-and-a-lot-more.html | Your Location and a Lot More | False | By Tim Gnatek | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/movies/lemony-snickets-down-and-dirty-indie.html | Lemony Snicket's Down and Dirty Indie | False | By Julie Salamon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-gramovot-abraham.html | Paid Notice: Deaths GRAMOVOT, ABRAHAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/world-business-briefing-asia-japan-trade-surplus-shrinks.html | World Business Briefing | Asia: Japan: Trade Surplus Shrinks | False | By Todd Zaun (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-mayer-sylvia.html | Paid Notice: Deaths MAYER, SYLVIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/football/jets-say-they-didnt-run-enough-last-season.html | Jets Say They Didn't Run Enough Last Season | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-gottschalk-paula.html | Paid Notice: Deaths GOTTSCHALK, PAULA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/bicycle-lock-manufacturer-to-provide-free-locks-to-owners-of.html | Bicycle Lock Manufacturer to Provide Free Locks to Owners of Easily Unlockable Model | False | By Lydia Polgreen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/pageoneplus/corrections-066435.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/europe/nato-to-send-military-officers-to-run-training-program-in-iraq.html | NATO to Send Military Officers to Run Training Program in Iraq | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/washington/world/world-briefing-asia-afghanistan-us-soldier-killed-third.html | World Briefing | Asia: Afghanistan: U.S. Soldier Killed, Third This Week | False | By Carlotta Gall (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/world-briefing-middle-east-israel-back-to-work.html | World Briefing | Middle East: Israel: Back To Work | False | By Greg Myre (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/is-there-any-feature-more-beloved-than-boldfaces-your-questions.html | Is There Any Feature More Beloved Than Boldface's 'Your Questions Answered'? | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/whats-on-your-ipod-a-list-keeps-track.html | What's on Your iPod? A List Keeps Track | False | By J.d. Biersdorfer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/the-media-business-advertising-addenda-top-honors-taken-by-miami.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Honors Taken By Miami Agency | False | By Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/no-bush-is-an-island.html | No Bush Is an Island | False | By Leslie Land | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/the-real-problem-with-electronic-voting-064106.html | The Real Problem With Electronic Voting | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-block-cy.html | Paid Notice: Deaths BLOCK, CY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-wyner-jay-s.html | Paid Notice: Deaths WYNER, JAY S. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/senate-confirms-goss-as-intelligence-chief.html | Senate Confirms Goss as Intelligence Chief | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/world-briefing-africa-zimbabwe-government-denies-food-shortage.html | World Briefing | Africa: Zimbabwe: Government Denies Food Shortage | False | By Michael Wines (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/technology/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/the-real-problem-with-electronic-voting-064017.html | The Real Problem With Electronic Voting | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/the-rivalry-2004-round-by-round.html | The Rivalry 2004: Round by Round | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/a-kick-and-a-punch-but-dont-forget-compassion.html | A Kick and a Punch, but Don't Forget Compassion | False | By Justin Porter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/seoul-puts-2800-troops-into-northern-iraq-base.html | Seoul puts 2,800 troops into northern Iraq base | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-scheuer-walter.html | Paid Notice: Deaths SCHEUER, WALTER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/the-accidental-environmentalist.html | The Accidental Environmentalist | False | By Andrew Jacobs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/media/cbs-is-fined-550000-for-super-bowl-incident.html | CBS Is Fined $550,000 for Super Bowl Incident | False | By Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/corrections-066397.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/female-genital-mutilation-letters-to-the-editor-200409239353702S075.html | Female genital mutilation : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/adding-barricades-and-trying-to-avoid-the-feel-of-a-fortress.html | Adding Barricades, and Trying to Avoid the Feel of a Fortress | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/worldbusiness/china-sets-its-first-fueleconomy-rules.html | China Sets Its First Fuel-Economy Rules | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/washington/world/world-briefing-asia-afghanistan-prisoners-home-from.html | World Briefing | Asia: Afghanistan: Prisoners Home From Guant&#xC3;&#xA1;namo | False | By Carlotta Gall (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/style/home-and-garden/currents-restaurant-seethrough-kitchen-park-view.html | CURRENTS: RESTAURANT; See-Through Kitchen, Park View | False | By Elaine Louie | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/theater/newsandfeatures/law-will-help-entertainers-pay-for-their-health.html | Law Will Help Entertainers Pay for Their Health Plans | False | By Jesse McKinley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/10-ways-to-secure-data-that-belong-to-you-alone.html | 10 Ways to Secure Data That Belong to You Alone | False | By Michel Marriott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-beckwith-leo-m.html | Paid Notice: Deaths BECKWITH, LEO M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/the-real-problem-with-electronic-voting-064068.html | The Real Problem With Electronic Voting | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/reorganize-the-mideast-061719.html | Reorganize the Mideast | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/us/campaign-briefing-schedules.html | CAMPAIGN BRIEFING; SCHEDULES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/a-mothers-protest-silenced-at-a-rally-064203.html | A Mother's Protest, Silenced at a Rally | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-roskin-susan-levant.html | Paid Notice: Deaths ROSKIN, SUSAN LEVANT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/exprime-minister-weighs-in-on-debate-among-socialists-jospin-to-vote.html | Ex-prime minister weighs in on debate among Socialists : Jospin to vote for EU constitution | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/germanys-place-in-the-sun-the-rising-ambition-of-a-declining-power.html | Germany's place in the sun : The rising ambition of a declining power | False | By Gunther Heffman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/us-bowing-to-court-to-free-enemy-combatant.html | U.S., Bowing to Court, to Free 'Enemy Combatant' | False | By Eric Lichtblau | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-wadsworth-virginia-higginson.html | Paid Notice: Deaths WADSWORTH, VIRGINIA HIGGINSON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/vindictive-impulses-061689.html | Vindictive Impulses | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/technology/verizon-wireless-expands-highspeed-data-network.html | Verizon Wireless Expands High-Speed Data Network | False | By Matt Richtel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/maker-of-twinkies-and-wonder-bread-files-for-chapter-11.html | Maker of Twinkies and Wonder Bread Files for Chapter 11 | False | By Reed Abelson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/world-briefing-europe-turkey-premier-hopes-to-reassure-europeans.html | World Briefing | Europe: Turkey: Premier Hopes To Reassure Europeans | False | By Susan Sachs (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/sec-opens-investigation-of-fannie-mae.html | S.E.C. Opens Investigation of Fannie Mae | False | By Jennifer 8. Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/worldbusiness/symbolic-gesture-to-giant-economy-beijing-invited-to.html | Symbolic gesture to giant economy : Beijing invited to G-7 talks | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/an-order-to-reclaim-the-integrity-of-the-government.html | An Order to Reclaim 'the Integrity of the Government' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/schilling-adds-voice-to-talk-of-the-red-sox.html | Schilling Adds Voice to Talk of the Red Sox | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-pall-david-b-phd.html | Paid Notice: Deaths PALL, DAVID B. PH.D. | false | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/lawyers-start-their-defense-of-tobacco.html | Lawyers Start Their Defense of Tobacco | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/a-chance-of-success-slips-away.html | A Chance of Success Slips Away | False | By J Alexander Thier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/international/middleeast/iraqi-oil-company-official-killed-on-3rd-attempt.html | Iraqi Oil Company Official Killed on 3rd Attempt | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/style/home and garden/currents-interiors-minimalist-art-to-set-the-table.html | CURRENTS; INTERIORS; Minimalist Art to Set the Table, And a Minimalist Table to Hold It | False | By Marianne Rohrlich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/theater/newsandfeatures/nothing-to-sing-about-a-lull-in-fall-musicals.html | Nothing to Sing About: A Lull in Fall Musicals | False | By Jesse McKinley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/antichina-protest-outlives-week-of-protests.html | Anti-China Protest Outlives Week of Protests | False | By Anthony Ramirez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/style/home and garden/currents-glassware-plastic-till-its-squeezed.html | CURRENTS; GLASSWARE; Plastic Till It's Squeezed | False | By Elaine Louie | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/yankees-and-red-sox-do-the-old-12.html | Yankees and Red Sox Do the Old 1-2 | False | By Dave Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/californias-stem-cell-challenge.html | California's Stem Cell Challenge | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/giambi-and-brown-could-boost-the-bench-in-october.html | Giambi and Brown Could Boost the Bench in October | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/both-sides-commercials-create-brew-of-negativity-at-a.html | Both Sides' Commercials Create Brew of Negativity, at a Boil | False | By Katharine Q. Seelye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/kerry-steps-up-his-attack-on-bush-over-iraq.html | Kerry Steps Up His Attack on Bush Over Iraq | False | By Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/deal-in-congress-to-keep-tax-cuts-widening-deficit.html | Deal in Congress to Keep Tax Cuts,Widening Deficit | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/pageoneplus/corrections-064602.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/asia/bush-and-musharraf-talk-skirting-army-role.html | Bush and Musharraf Talk, Skirting Army Role | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/gain-in-earnings-for-darden-restaurants.html | Gain in Earnings for Darden Restaurants | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/corrections-20040923934121103302.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/international/asia/us-gold-mining-company-says-indonesia-detains-4-officials.html | U.S. Gold Mining Company Says Indonesia Detains 4 Officials | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/front page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/an-american-idol-hopefuls-blog.html | An 'American Idol' HopefulÃ¢Â€Âˢs Blog | False | By Lisa Napoli | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/house-gop-offers-support-to-delay.html | House G.O.P. Offers Support to DeLay | False | By Glen Justice and Sheryl Gay Stolberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/study-finds-accelerating-drop-in-corporate-taxes.html | Study Finds Accelerating Drop in Corporate Taxes | False | By Lynnley Browning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/weighing-kerrys-critique-of-bush-on-medicare.html | Weighing Kerry's Critique of Bush on Medicare | False | By David E. Rosenbaum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/drawing-semiconductor-circuits-one-tiny-line-at-a-time.html | Drawing Semiconductor Circuits, One Tiny Line at a Time | False | By Anne Eisenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/fashion/for-sale-a-divas-eccentric-legacy.html | For Sale: A Diva's Eccentric Legacy | False | By Mitchell Owens | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/calendar.html | Calendar | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/panel-chief-is-said-to-seek-judges-firing-over-fees.html | Panel Chief Is Said to Seek Judge's Firing Over Fees | False | By Andy Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-ruttenberg-derald.html | Paid Notice: Deaths RUTTENBERG, DERALD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/a-new-highrisk-look.html | A New High-Risk Look | False | By William L. Hamilton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/hey-candidates-can-we-talk.html | Hey, Candidates, Can We Talk? | False | By Joyce Purnick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/automakers-attack-proposal-to-address-global-warming.html | Automakers Attack Proposal to Address Global Warming | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/lowincome-nonapplicants-to-get-medicare-drug-cards.html | Low-Income Nonapplicants to Get Medicare Drug Cards | False | By Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/the-womb-as-photo-studio.html | The Womb as Photo Studio | False | By Sam Lubell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/records-show-five-crashes-in-eight-years-at-crossing.html | Records Show Five Crashes in Eight Years at Crossing | False | By Debra West | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/europe/greece-admits-faking-data-to-join-europe.html | Greece Admits Faking Data to Join Europe | False | By Anthee Carassava | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/politicians-go-courting-on-indian-reservations.html | Politicians Go Courting on Indian Reservations | False | By Sarah Kershaw | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/worldbusiness/eastern-europe-is-not-siphoning-jobs-from-west-study.html | Eastern Europe is not siphoning jobs from West, study finds | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-hochfelder-j-gene.html | Paid Notice: Deaths HOCHFELDER, J. GENE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/music/favorite-melodies-spiced-with-memories.html | Favorite Melodies, Spiced With Memories | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/the-mayor-loves-the-subway-even-at-a-standstill.html | The Mayor Loves the Subway, Even at a Standstill | False | By Winnie Hu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/television/poker-pros-now-in-tvsglare-always-want-in.html | Poker Pros, Now in TV'sGlare, Always Want 'In' | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/middleeast/bombing-kills-2-policemen-in-jerusalem.html | Bombing Kills 2 Policemen in Jerusalem | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/us/deadlock-on-pepper-spray.html | Deadlock on Pepper Spray | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/style/currents-clinic-a-doctors-new-take-on-the-healing-arts.html | CURRENTS: CLINIC; A Doctor's New Take on the Healing Arts | False | By Elaine Louie | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/us-airways-sets-deadline-for-concessions.html | US Airways Sets Deadline for Concessions | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/shopping-by-magalogstraight-to-the-source.html | Shopping by 'magalog';straight to the source | False | By Eric Pfanner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/auto-racing-swoons-over-chinese-zoom-shanghai-in-high-gear.html | Auto racing swoons over Chinese zoom : Shanghai in high gear | False | By Brad Spurgeon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/as-mets-look-ahead-they-keep-looking-back.html | As Mets Look Ahead, They Keep Looking Back | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-pauker-irving.html | Paid Notice: Deaths PAUKER, IRVING | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/music/sprawling-carmen-returns-to-the-met.html | Sprawling 'Carmen' Returns to the Met | False | By Anne Midgette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/pageoneplus/corrections-066451.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/a-woman-and-her-baby-are-killed-in-connecticut.html | A Woman and Her Baby Are Killed in Connecticut | False | By William Yardley and Kirk Semple | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/fingerprints-on-file-right-from-the-patrol-car.html | Fingerprints on File, Right From the Patrol Car | False | By Thomas J. Fitzgerald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-mineola-one-of-two-murder-victims.html | Metro Briefing | New York: Mineola: One Of Two Murder Victims Identified | False | By Michelle O'Donnell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/for-principal-new-boys-school-is-a-call-to-action.html | For Principal, New Boys' School Is a Call to Action | False | By Lynda Richardson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/no-sanctuary-for-hate-speech-letters-to-the-editor.html | No sanctuary for hate speech : LETTERS TO THE EDITOR | False | By Wayne Arnold (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/world-business-briefing-australia-retailers-profit-grows.html | World Business Briefing | Australia: Retailer's Profit Grows | False | By Wayne Arnold (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/a-guide-for-your-bigticket-safari.html | A Guide for Your Big-Ticket Safari | False | By Michelle Slatalla | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/middleeast/insurgents-who-beheaded-2-show-briton-in-plea-for-life.html | Insurgents Who Beheaded 2 Show Briton in Plea for Life | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/kerry-maintains-domestic-focus-turning-to-social-security.html | Kerry Maintains Domestic Focus, Turning to Social Security and Medicare | False | By Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/football/sanders-heeded-the-call-of-the-ravens-defense.html | Sanders Heeded the Call of the Ravens' Defense | False | By William C. Rhoden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-syracuse-gas-and-steam-rates-to-increase.html | Metro Briefing | New York: Syracuse: Gas and Steam Rates To Increase | False | By Ian Urbina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/seoul-spy-sought-kerry-election-role-government-role-denied-folo.html | Seoul spy sought Kerry election role : Government role denied (folo) | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/arts-briefing-highlights-barnes-battle.html | ARTS BRIEFING: HIGHLIGHTS; BARNES BATTLE | False | By Julia M. Klein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/from-storage-a-new-fashion.html | From Storage, a New Fashion | False | By Michel Marriott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/washington/the-reach-of-war-politics-top-shiite-cleric-is-said-to-fear.html | THE REACH OF WAR: POLITICS; Top Shiite Cleric Is Said to Fear Voting in Iraq May Be Delayed | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/crosswords/bridge/the-worlds-best-player-this-hand-gives-a-clue.html | The World's Best Player? This Hand Gives a Clue | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-mineola-courthouse-contractor-faces.html | Metro Briefing | New York: Mineola: Courthouse Contractor Faces Charges | False | By Michelle O'Donnell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/edward-larrabee-barnes-modern-architect-dies-at-89.html | Edward Larrabee Barnes, Modern Architect, Dies at 89 | False | By Douglas Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/good-stock-advice-or-online-noise.html | Good Stock Advice or Online Noise? | False | By Hal R. Varian | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-english-david-james.html | Paid Notice: Deaths ENGLISH, DAVID JAMES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/worldbusiness/with-market-stability-japanese-return-to-stocks.html | With market stability, Japanese return to stocks | False | By Miki Tanikawa | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/secret-service-examining-threats-made-by-a-heckler.html | Secret Service Examining Threats Made by a Heckler | False | By Chris Hedges | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/1929planning-a-new-bank-in-our-pages100-75-and-50-years-ago.html | 1929:Planning a New Bank : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/pageoneplus/corrections-066478.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/pageoneplus/corrections-064572.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/massluxe-the-buzz-on-high-street.html | 'Massluxe,' the buzz on high street | False | By Melanie Rickey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/making-windows-more-secure.html | Making Windows More Secure | False | By David Pogue | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/mcgreevey-bars-contracts-for-political-donors.html | McGreevey Bars Contracts for Political Donors | False | By Laura Mansnerus | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/remarks-by-bush-and-allawi.html | Remarks by Bush and Allawi | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-weinbaum-david.html | Paid Notice: Deaths WEINBAUM, DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/furniture-to-fit-the-smaller-scholar.html | Furniture to Fit the Smaller Scholar | False | By Marianne Rohrlich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/middleeast/mideast-peace-plans-sponsors-dismayed-at-lack-of-progress.html | Mideast Peace Plan's Sponsors Dismayed at Lack of Progress | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/bloomberg-sets-detailed-plan-to-cut-number-of-homeless.html | Bloomberg Sets Detailed Plan to Cut Number of Homeless | False | By Leslie Kaufman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/music/ghosts-from-paris-and-georgia-with-echos-of-billie-holiday.html | Ghosts From Paris and Georgia, With Echos of Billie Holiday | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/ernst-young-settles-conflict-of-interest-case-in-california.html | Ernst & Young Settles Conflict of Interest Case in California | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign2-studies-find-laws-on-felons-forbid-many-black-men-to.html | 2 Studies Find Laws on Felons Forbid Many Black Men to Vote | False | By Fox Butterfield | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/international/middleeast/3-palestinians-shot-dead-after-killing-3-israeli.html | 3 Palestinians Shot Dead After Killing 3 Israeli Soldiers | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/a-mothers-protest-silenced-at-a-rally-2-letters.html | A Mother's Protest, Silenced at a Rally (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/worldbusiness/top-officials-of-yukos-send-mixed-signals-to-kremlin.html | Top Officials of Yukos Send Mixed Signals to Kremlin | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/accusations-on-detention-of-essinger.html | Accusations on Detention of Ex-Singer | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-vogel-eugene-l.html | Paid Notice: Deaths VOGEL, EUGENE L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-gat-emanuel.html | Paid Notice: Deaths GAT, EMANUEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-cohen-miriam-r.html | Paid Notice: Deaths COHEN, MIRIAM R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/corrections-066486.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/hyping-history18th-century-cool.html | Hyping history:18th century cool | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/pageoneplus/corrections-066427.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/nader-and-florida-2004-061697.html | Nader and Florida, 2004 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/the-real-problem-with-electronic-voting-064009.html | The Real Problem With Electronic Voting | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/worldspecial2/even-near-home-a-new-front-is-opening-in-the-terror.html | Even Near Home, a New Front Is Opening in the Terror Battle | False | By Eric Lipton and Eric Lichtblau | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/supply-worries-lift-oil-prices-as-bond-yields-keep-falling.html | Supply Worries Lift Oil Prices as Bond Yields Keep Falling | False | By Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/saturday-game-with-fewer-ads.html | Saturday Game With Fewer Ads | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/exchief-of-computer-associates-is-indicted-on-fraud-charges.html | Ex-Chief of Computer Associates Is Indicted on Fraud Charges | False | By Alex Berenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/technology-briefing-telecommunications-hitachi-tvs-to-use-gemstar.html | Technology Briefing | Telecommunications: Hitachi TVs To Use Gemstar Program Guides | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/books/a-biographical-behemoth-is-ready-to-bend-shelves.html | A Biographical Behemoth Is Ready to Bend Shelves | False | By Geoffrey Wheatcroft | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/they-are-sleuths-who-weigh-prose.html | They Are Sleuths Who Weigh Prose | False | By Tom McNichol | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-glassman-rabbi-bernard.html | Paid Notice: Deaths GLASSMAN, RABBI BERNARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/coffee-break-now-java-in-a-pod.html | Coffee Break: Now, Java in a Pod | False | By Phil Patton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/life-sentence-sought-in-witness-bribery-case.html | Life Sentence Sought in Witness Bribery Case | False | By William Glaberson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-finkel-lawrence-w.html | Paid Notice: Deaths FINKEL, LAWRENCE W. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/all-about-allawi.html | All About Allawi | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/books/awaiting-his-countrymens-invasion.html | Awaiting His Countrymen's Invasion | False | By Janet Maslin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/health/metro-briefing-new-york-white-plains-bill-on-shaken-baby.html | Metro Briefing | New York: White Plains: Bill On Shaken Baby Syndrome Signed | False | By Jennifer Medina (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/media/publisher-weighs-sale-of-ym-as-advertising-slips.html | Publisher Weighs Sale of YM as Advertising Slips | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/the-president-the-un-and-iraq-063916.html | The President, the U.N. and Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/the-prince-of-tides-tacking-and-attacking.html | The Prince of Tides, Tacking and Attacking | False | By Maureen Dowd | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/style/home-and-garden/currents-who-knew-for-those-with-a-million-pillows-to.html | CURRENTS; WHO KNEW?; For Those With a Million Pillows to Cover | False | By Marianne Rohrlich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/cbs-appoints-2man-panel-to-investigate-guard-report.html | CBS Appoints 2-Man Panel to Investigate Guard Report | False | By Jim Rutenberg and Jacques Steinberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/world/world-briefing-europe-russia-protest-against-regional-leader.html | World Briefing | Europe: Russia: Protest Against Regional Leader | False | By Steven Lee Myers (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/pentagon-lifts-block-on-voter-site-20040923900538197785.html | Pentagon lifts block on voter site | False | By Jennifer Joan Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/pageoneplus/corrections-066443.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/antiques-arrayed-in-paris-americans-arent.html | Antiques Arrayed in Paris. Americans Aren't. | False | By Christopher Mason | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/news/1904russians-retreat-again-in-our-pages100-75-and-50-years-ago.html | 1904:Russians Retreat Again : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/music/back-to-her-roots-in-folk-and-that-includes-disco.html | Back to Her Roots in Folk, and That Includes Disco | False | By Kelefa Sanneh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/the-president-the-un-and-iraq-4-letters.html | The President, the U.N. and Iraq (4 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/pageoneplus/corrections-066440.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-popofsky-david.html | Paid Notice: Deaths POPOFSKY, DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/for-mets-last-place-is-a-state-of-mind.html | For Mets, Last Place Is a State Of Mind | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-yost-irving.html | Paid Notice: Deaths YOST, IRVING | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/football/giants-shockey-unhappy-with-diminished-role.html | Giants' Shockey Unhappy With Diminished Role | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/companys-coming-the-family-shutterbug-can-be-prepared.html | Company's Coming? The Family Shutterbug Can Be Prepared | False | By Roy Furchgott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/fashion/residential-sales.html | Residential Sales | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/a-mothers-protest-silenced-at-a-rally-064181.html | A Mother's Protest, Silenced at a Rally | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/music/the-philharmonic-brings-surprise-to-the-familiar.html | The Philharmonic Brings Surprise to the Familiar | False | By Anthony Tommasini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/russ-meyer-82-a-filmmaker-of-classics-in-a-lusty-genre-dies.html | Russ Meyer, 82, a Filmmaker of Classics in a Lusty Genre, Dies | False | By Douglas Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-monroe-aaron-lerner.html | Paid Notice: Deaths MONROE, AARON LERNER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/classified/paid-notice-deaths-epstein-morris.html | Paid Notice: Deaths EPSTEIN, MORRIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/business/courting-the-small-business-owner.html | Courting the Small-Business Owner | False | By Elizabeth Olson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/female-genital-mutilation-letters-to-the-editor.html | Female genital mutilation : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/when-candidates-pick-voters.html | When Candidates Pick Voters | False | By Henry Louis Gates Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/washington/business/guess-whos-invited-to-dinner.html | Guess Who's Invited to Dinner | False | By Elizabeth Becker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-23 | 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/state-regulators-are-backing-patakis-cleanenergy-goals.html | State Regulators Are Backing Pataki's Clean-Energy Goals | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/briefs-india-may-ease-purchase-rules.html | Briefs: India may ease purchase rules | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/the-candidates-seen-from-the-classroom.html | The Candidates, Seen From the Classroom | False | By Stanley Fish | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/guard-accused-of-25000-sick-pay-theft.html | Guard Accused of $25,000 Sick Pay Theft | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/news/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/powell-deputy-says-elections-must-be-open-to-all-in-iraq.html | Powell Deputy Says Elections Must Be 'Open to All' in Iraq | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/bush-upbeat-as-iraq-burns.html | Bush Upbeat as Iraq Burns | False | By Bob Herbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/world-briefing-europe-the-hague-montenegrin-members-quit.html | World Briefing | Europe: The Hague: Montenegrin Members Quit Serbia-Montenegro Panel | False | By Nicholas Wood (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/a-possible-case-of-fudging-profit-to-match-desires.html | A Possible Case of Fudging Profit to Match Desires | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/a-spirit-enriched-and-a-people.html | A Spirit Enriched (and a People) | False | By Laurel Graeber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/us/campaign-briefing-the-independents-no-to-nader-in-oregon.html | Campaign Briefing: THE INDEPENDENTS, NO TO NADER IN OREGON | False | By Eli Sanders | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/education/overcrowding-is-said-to-be-worse-this-year-at-large-public-high.html | Overcrowding Is Said to Be Worse This Year at Large Public High Schools in the City | False | By David M. Herszenhorn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/eu-is-demanding-repayment-of-government-subsidies.html | EU is demanding repayment of government subsidies : German state banks near deal | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/the-slowest-of-the-slow.html | The Slowest of the Slow | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/ge-settles-sec-case-on-welch-retirement-perks.html | G.E. Settles S.E.C. Case on Welch Retirement Perks | False | By Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/congress-approves-a-bill-to-extend-bushs-tax-cuts.html | Congress Approves a Bill to Extend Bush's Tax Cuts | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/television/barbarians-in-squalor-afraid-of-becoming-girlie-men.html | Barbarians in Squalor, Afraid of Becoming Girlie-Men | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/was-the-past-better-078620.html | Was the Past Better? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-hoene-burkhard.html | Paid Notice: Deaths HOENE, BURKHARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/insider-challenges-drug-industry-on-imports.html | Insider Challenges Drug Industry on Imports | False | By Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/formula-one-desperate-days-for-alsoras.html | Formula One : Desperate days for also-rans | False | By Brad Spurgeon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/airport-screening-still-falls-short-tests-find.html | Airport Screening Still Falls Short, Tests Find | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/theater/theater-listings.html | Theater Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/pagetwoplus/corrections-080586.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/office-building-janitors-back-a-strike-over-health-plan-cost.html | Office Building Janitors Back a Strike Over Health Plan Cost | False | By Steven Greenhouse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball/a-myth-that-should-not-be-perpetuated.html | A Myth That Should Not Be Perpetuated | False | By George Vecsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/president-bushs-remarks-in-wisconsin.html | President Bush's Remarks in Wisconsin | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/truth-be-told-the-vietnam-crossfire-hurts-kerry-more.html | Truth Be Told, the Vietnam Crossfire Hurts Kerry More | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/eu-boom-produces-brussels-bloom.html | EU boom produces Brussels bloom | False | By Christopher Knight | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/bush-and-allawi-say-iraqi-voting-wont-be-put-off.html | Bush and Allawi Say Iraqi Voting Won't Be Put Off | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-schoen-david.html | Paid Notice: Deaths SCHOEN, DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/congress-extends-liberty-bonds-to-09.html | Congress Extends Liberty Bonds to '09 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/world-briefing-europe-ireland-plan-to-tax-litter.html | World Briefing | Europe: Ireland: Plan To Tax Litter | False | By Brian Lavery (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/football/nfl-giving-seal-of-approval-to-supplements.html | N.F.L. Giving Seal of Approval to Supplements | False | By Damon Hack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/john-gotti-would-have-hated-the-joint.html | John Gotti Would Have Hated the Joint | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-emerson-gloria.html | Paid Notice: Deaths EMERSON, GLORIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/iraq-can-wait-for-democracy.html | Iraq Can Wait for Democracy | False | By Noah Feldman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-curtis-naomi-phd.html | Paid Notice: Deaths CURTIS, NAOMI, PH.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/new-island-hopes-to-be-hong-kong-of-korea.html | New Island Hopes to Be Hong Kong of Korea | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-bierman-arthur.html | Paid Notice: Deaths BIERMAN, ARTHUR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/news/1929snowden-sows-distrust-in-our-pages100-75-and-50-years-ago.html | 1929:Snowden Sows Distrust : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/pageoneplus/corrections-080594.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/movies/the-politics-of-funny-or-vice-versa.html | The Politics Of Funny, Or Vice Versa | False | By Jesse McKinley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/a-better-masterpiece-letters-to-the-editor.html | A better masterpiece : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/pageoneplus/corrections-080616.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/corrections-080624.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/man-who-led-a-mosque-is-convicted-of-visa-fraud.html | Man Who Led a Mosque Is Convicted of Visa Fraud | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/metro-briefing-new-york-manhattan-mayor-says-wall-street-losses.html | Metro Briefing | New York: Manhattan: Mayor Says Wall Street Losses Hurt City | False | By Mike McIntire (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/books/ralph-k-andrist-90-historian-who-wrote-about-plains-indians-dies.html | Ralph K. Andrist, 90, Historian Who Wrote About Plains Indians, Dies | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/pageoneplus/corrections-080551.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/new-jersey-transit-will-consider-occupying-new-station-in-midtown.html | New Jersey Transit Will Consider Occupying New Station in Midtown | False | By Michael Luo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/us/national-briefing-west-california-a-hybrid-engine-is-as-good-as-a-friend.html | National Briefing | West: California: A Hybrid Engine Is As Good As A Friend | False | By Dean E. Murphy (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/us/campaign-briefing-schedules.html | Campaign Briefing: SCHEDULES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/pageoneplus/corrections-080843.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/taxes-decline-for-top-us-companies-even-as-profits.html | Taxes decline for top U.S. companies even as profits rise, study finds | False | By Lynnley Browning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/californias-bold-step-on-drug-addiction.html | California's Bold Step on Drug Addiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/europe/cabbys-a-politician-taking-voters-for-a-ride-honestly.html | Cabby's a Politician, Taking Voters for a Ride. Honestly. | False | By Nicholas Wood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-rosenstock-robert.html | Paid Notice: Deaths ROSENSTOCK, ROBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/kidnappers-and-captors-united-in-a-common-cause.html | Kidnappers and Captors United in a Common Cause | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/asia/japan-raises-defenses-on-signs-north-korea-plans-missile-test.html | Japan Raises Defenses on Signs North Korea Plans Missile Test | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/world-business-briefing-europe-britain-bid-for-bank-stake.html | World Business Briefing | Europe: Britain: Bid For Bank Stake | False | By Heather Timmons (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-liss-beatrice.html | Paid Notice: Deaths LISS, BEATRICE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/let-chips-fall-rell-says-expressing-her-disgust.html | Let Chips Fall, Rell Says, Expressing Her Disgust | False | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/health/report-of-first-birth-for-cancer-survivor-in-a-tissue-implant.html | Report of First Birth for Cancer Survivor in a Tissue Implant | False | By Denise Grady | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/europe/british-singer-calls-his-deportation-a-mistake.html | British Singer Calls His Deportation a Mistake | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/europe/turkish-captive-in-iraq-tells-of-fearful-struggle-to-hold-on.html | Turkish Captive in Iraq Tells of Fearful Struggle to Hold On | False | By Susan Sachs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/japanese-carmakers-gains-in-europe.html | Japanese carmakers adding to gains in Europe | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/us/national-briefing-plains-oklahoma-referendum-on-samesex-marriage-can.html | National Briefing | Plains: Oklahoma: Referendum On Same-Sex Marriage Can Proceed | False | By Steve Barnes (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/detective-fired-in-aftermath-of-police-corruption-inquiry.html | Detective Fired in Aftermath of Police Corruption Inquiry | False | By William K. Rashbaum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-barnes-edward-larrabee.html | Paid Notice: Deaths BARNES, EDWARD LARRABEE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/asia/researcher-for-the-times-in-china-is-detained.html | Researcher For The Times In China Is Detained | False | By Erik Eckholm | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/the-media-business-advertising-addenda-merkley-is-selected-for-arby.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merkley Is Selected For Arby's Assignment | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/troubled-unit-of-halliburton-may-go-on-block.html | Troubled Unit of Halliburton May Go on Block | False | By Simon Romero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/obituaries/stephen-baker-ad-executive-dies-at-83.html | Stephen Baker, Ad Executive, Dies at 83 | False | By Jennifer Bayot | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/escapes/kerouacs-trail-before-he-hit-the-road.html | Kerouac's Trail Before He Hit the Road | False | By Jay Atkinson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-justine-kurland-songs-of-experience.html | ART IN REVIEW; Justine Kurland -- 'Songs of Experience' | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/adapting-and-constructing-in-a-dizzily-changing-world.html | Adapting and Constructing in a Dizzily Changing World | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/world-business-briefing-europe-the-netherlands-food-service-for.html | World Business Briefing | Europe: The Netherlands: Food Service For Sale | False | By Gregory Crouch (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/squeezing-the-poor-on-housing-aid-079081.html | Squeezing the Poor On Housing Aid | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/middleeast/top-oil-official-slain-as-violence-continues-to-churn-in.html | Top Oil Official Slain as Violence Continues to Churn in Iraq | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/brazilians-forsaking-big-cities-for-work.html | Brazilians forsaking big cities for work | False | By Todd Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball/yanks-qualify-for-playoffs-and-let-loose.html | Yanks Qualify for Playoffs and Let Loose | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball/no-decision-on-the-expos-but-a-sense-of-urgency.html | No Decision on the Expos, but a Sense of Urgency | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/mud-on-the-trail-enough-is-enough-079286.html | Mud on the Trail: Enough Is Enough | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/shopping-dogs-on-the-go.html | Shopping | Dogs On the Go | False | By Vera Gibbons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/middleeast/iraqis-battle-over-control-of-panel-to-try-hussein.html | Iraqis Battle Over Control of Panel to Try Hussein | False | By John F. Burns and Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/stretching-traditional-art-into-theater-and-inviting-other-arts-in.html | Stretching Traditional Art Into Theater and Inviting Other Arts In | False | By John Rockwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/forgery-investigation-078638.html | Forgery Investigation | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/senator-john-kerrys-remarks-in-pennsylvania.html | Senator John Kerry's Remarks in Pennsylvania | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/powell-holds-brief-meeting-with-minister-from-libya.html | Powell Holds Brief Meeting With Minister From Libya | False | By Steven R. Weisman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-miller-irma.html | Paid Notice: Deaths MILLER, IRMA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/pataki-names-port-authority-director.html | Pataki Names Port Authority Director | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/easyjet-shares-tumble-on-warning-of-fare-wars.html | EasyJet shares tumble on warning of fare wars | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/media/directors-agree-on-contract-with-hollywood-producers.html | Directors Agree on Contract With Hollywood Producers | False | By Sharon Waxman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/news/both-bush-and-allawi-express-no-doubts.html | Both Bush and Allawi express no doubts | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-west-eric-fowler.html | Paid Notice: Deaths WEST, ERIC FOWLER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/journeys-playing-the-time-share-trade-game.html | JOURNEYS; Playing The Time Share Trade Game | False | By Charles Passy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/news/montenegro-quits-hague-panel-in-protest.html | Montenegro quits Hague panel in protest | False | By Nicholas Wood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/pageoneplus/corrections-080535.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/shopping-bark-not-want-not.html | SHOPPING; Bark Not, Want Not | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/africa/african-union-to-send-troops-in-bid-to-curb-sudan-violence.html | African Union to Send Troops in Bid to Curb Sudan Violence | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/keeping-chemicals-safe-letters-to-the-editor.html | Keeping chemicals safe : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/arts-listings.html | Arts Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/dance/dreams-for-the-women-indians-for-the-men.html | Dreams for the Women, Indians for the Men | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/jews-in-the-new-wilderness.html | Jews in the New Wilderness | False | By Edward Rothstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/dont-forget-the-lebanese-letters-to-the-editor.html | Don't forget the Lebanese : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/on-the-road-with-young-che.html | On the Road With Young Che | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/news/1954peace-plan-for-atom-in-our-pages100-75-and-50-years-ago.html | 1954'Peace Plan for Atom : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/movies/film-in-review-september-tapes.html | FILM IN REVIEW; 'September Tapes' | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/escapes/surfing-the-northwest-where-the-winds-are.html | Surfing the Northwest, Where the Winds Are | False | By Wendy Knight | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/books/summoning-history-as-a-weapon-against-the-iraq-war.html | Summoning History as a Weapon Against the Iraq War | False | By Charles A. Kupchan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/pageoneplus/corrections-067539.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/werewolves-of-london-ah-those-were-the-good-ol-days.html | Werewolves of London? Ah, Those Were the Good Ol' Days | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/preventing-a-nuclear-911-first-secure-the-highly-enriched-uranium.html | Preventing a nuclear 911 : First, secure the highly enriched uranium | False | By Charles D. Ferguson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/picture-window-california-dreaming.html | PICTURE WINDOW : California dreaming | False | By Lisa Jennings | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/othersports/hamilton-keeps-gold-but-one-test-confirms-doping.html | Hamilton Keeps Gold but One Test Confirms Doping | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/othersports/de-la-hoyas-a-champ-to-paying-viewers.html | De La Hoya's a Champ to Paying Viewers | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-lingle-laura.html | Paid Notice: Deaths LINGLE, LAURA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/europe/turkey-offers-reassurance-on-adultery-issue-in-bid-to-join.html | Turkey Offers Reassurance on Adultery Issue in Bid to Join Europe | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/when-motherhood-becomes-a-creepy-quest-for-the-truth.html | When Motherhood Becomes a Creepy Quest for the Truth | False | By Manohla Dargis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/in-his-own-words.html | In His Own Words | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/as-political-rules-change-new-jersey-skeptics-expect-more-of-the.html | As Political Rules Change, New Jersey Skeptics Expect More of the Same | False | By Laura Mansnerus | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/overseer-says-fannie-mae-may-be-due-for-shakeup.html | Overseer Says Fannie Mae May Be Due for Shake-Up | False | By Jennifer 8. Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/five-lives-destined-to-converge.html | Five Lives Destined to Converge | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/anny-le-clara-park-sign-of-the-covenant.html | An-My Le; 'Clara Park'; 'Sign of the Covenant' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/congress-slouches-toward-home.html | Congress Slouches Toward Home | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/us/james-beasley-78-lawyer-in-bigjudgment-cases-dies.html | James Beasley, 78, Lawyer in Big-Judgment Cases, Dies | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/media/florida-to-step-up-spending-to-counter-images-of.html | Florida to Step Up Spending to Counter Images of Storm-Battered Beaches | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/former-officer-in-newark-pleads-guilty-to-corruption.html | Former Officer in Newark Pleads Guilty to Corruption | False | By Ronald Smothers and Jason George | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/mud-on-the-trail-enough-is-enough-5-letters.html | Mud on the Trail: Enough Is Enough (5 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/news/letter-from-america-blogs-and-talk-shows-make-political-waves.html | Letter From America : Blogs and talk shows make political waves | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/dominican-retires-rich.html | Dominican Retires Rich | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/the-history-of-modern-music-as-a-story-of-technology.html | The History of Modern Music as a Story of Technology | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/california-dreaming.html | California dreaming | False | By Lisa Jennings | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/alitalia-asks-for-air-france-deal.html | Alitalia asks for Air France deal | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-landau-lucy-palace.html | Paid Notice: Deaths LANDAU, LUCY (PALACE) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/automobiles/a-wash-a-wax-a-little-show-biz.html | A Wash, a Wax, a Little Show Biz | False | By Steven Zeitchik | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/media/csi-ny-and-cbs-strong-at-start-of-new-tv-season.html | 'C.S.I.: N.Y.' and CBS Strong at Start of New TV Season | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/science/antarctic-glaciers-quicken-pace-to-sea-warming-is-cited.html | Antarctic Glaciers Quicken Pace to Sea; Warming Is Cited | False | By Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball/with-yankees-coming-red-sox-hope-to-keep-the-party-from.html | With Yankees Coming, Red Sox Hope to Keep the Party From Turning Ugly | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/witness-tells-of-hearing-talk-about-merrilenron-side-deal.html | Witness Tells of Hearing Talk About Merrill-Enron Side Deal | False | By Kurt Eichenwald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/oil-reserve-in-us-may-be-tapped.html | Oil reserve in U.S. may be tapped | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/bank-of-america-a-believer-in-branches-opens-in-new-york.html | Bank of America, a Believer in Branches, Opens in New York | False | By Timothy L. O'Brien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/metro-briefing-new-jersey-wall-township-cleaners-site-added-to.html | Metro Briefing | New Jersey: Wall Township: Cleaners Site Added To Superfund List | False | By Jason George (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/movies/film-in-review-incantato.html | FILM IN REVIEW; 'Incantato' | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball/struggling-quantrill-ready-for-playoff-role.html | Struggling Quantrill Ready for Playoff Role | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/asia/indonesia-detains-6-from-us-mining-business-over-pollution.html | Indonesia Detains 6 From U.S. Mining Business Over Pollution | False | By Jane Perlez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-memorials-wolosoff-morty.html | Paid Notice: Memorials WOLOSOFF, MORTY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-aiken-dan.html | Paid Notice: Deaths AIKEN, DAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/working-words-into-images-artists-become-storytellers.html | Working Words Into Images, Artists Become Storytellers | False | By Grace Glueck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-comstock-charlotte-toppin.html | Paid Notice: Deaths COMSTOCK, CHARLOTTE TOPPIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball-yankees-notebook-struggling-quantrill-ready-for-playoff.html | BASEBALL; YANKEES NOTEBOOK; Struggling Quantrill Ready for Playoff Role | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-deutsch-freda.html | Paid Notice: Deaths DEUTSCH, FREDA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/united-provides-an-idea-of-worker-pension-losses.html | United Provides an Idea of Worker Pension Losses | False | By Mary Williams Walsh | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/advice-is-cheap-letters-to-the-editor.html | Advice is cheap : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/music/the-mets-madama-butterfly-revived-but-not-reimagined.html | The Met's 'Madama Butterfly,' Revived but Not Reimagined | False | By Jeremy Eichler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-goldberg-maurice.html | Paid Notice: Deaths GOLDBERG, MAURICE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/san-diegos-pension-fund-078646.html | San Diego's Pension Fund | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/mud-on-the-trail-enough-is-enough-079200.html | Mud on the Trail: Enough Is Enough | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/republicans-admit-mailing-campaign-literature-saying.html | Republicans Admit Mailing Campaign Literature Saying Liberals Will Ban the Bible | False | By David D. Kirkpatrick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/moratorium-weighed-on-fees-for-health-institute-scientists.html | Moratorium Weighed on Fees for Health Institute Scientists | False | By Gardiner Harris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/crab-grass-cookouts-sex-addicts-and-neuters.html | Crab Grass, Cookouts, Sex Addicts and Neuters | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/squeezing-the-poor-on-housing-aid-079090.html | Squeezing the Poor On Housing Aid | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/trail/democrats-focus-on-gop-backed-sales-tax.html | Democrats Focus on G.O.P.-Backed Sales Tax | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/city-lawyers-criticize-federal-judge-over-ruling.html | City Lawyers Criticize Federal Judge Over Ruling | False | By William Glaberson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/now-reality-for-trump-looks-more-like-survivor.html | Now, Reality for Trump Looks More Like 'Survivor' | False | By Timothy L. O'Brien and Eric Dash | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/warnings-called-likely-on-drug-risk-for-suicide.html | Warnings Called Likely on Drug Risk for Suicide | False | By Gardiner Harris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/us/feedtube-law-is-struck-down-in-florida-case.html | Feed-Tube Law Is Struck Down in Florida Case | False | By Abby Goodnough | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-slote-ann-kleban.html | Paid Notice: Deaths SLOTE, ANN KLEBAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/realestate/houses-with-waterfalls-step-outside-for-stress-reduction.html | Houses With Waterfalls: Step Outside for Stress Reduction | False | As told to Bethany Lyttle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/investigator-for-cbs-criticized-60-minutes.html | Investigator for CBS Criticized '60 Minutes' | False | By Jacques Steinberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/childrens-events.html | Children's Events | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/house-passes-court-limits-on-pledge.html | House Passes Court Limits on Pledge | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-mike-cloud.html | ART IN REVIEW; Mike Cloud | False | By Grace Glueck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/national/national-briefing.html | National Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/we-have-met-the-news-and-it-is-us.html | We Have Met the News, and It Is Us | False | By Clyde Haberman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/a-melding-of-spain-and-peru.html | A Melding of Spain and Peru | False | By Roberta Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/music/singer-matches-van-morrison-to-irving-berlin.html | Singer Matches Van Morrison to Irving Berlin | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/news/proposal-by-italy-and-germany-gains-despite-opposition-eu-to-study.html | Proposal by Italy and Germany gains despite opposition : EU to study transit sites in Libya for immigrants | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/washington/us/campaign-briefing-the-democrats-wooing-women.html | Campaign Briefing: THE DEMOCRATS; WOOING WOMEN | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/eu-looking-into-greek-debt-figures.html | EU looking into Greek debt figures | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/the-democrats.html | The Democrats | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/world-business-briefing-americas-brazil-central-bank-raises.html | World Business Briefing | Americas: Brazil: Central Bank Raises Inflation Target | False | By Todd Benson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/the-vacation-exchange-ill-take-cape-cod-in-june-you-get-cape-town-in.html | THE VACATION EXCHANGE; I'll Take Cape Cod in June; You Get Cape Town in January | False | By Charles Passy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/subsidy-battle-heats-up.html | Subsidy battle heats up | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/us/the-2004-campaign-the-ad-campaigns-from-both-camps-guilt-by-association.html | THE 2004 CAMPAIGN: THE AD CAMPAIGNS; From Both Camps, Guilt by Association | False | By Katharine Q. Seelye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/sports-briefing-golf-buick-to-stay-in-westchester.html | SPORTS BRIEFING: GOLF; BUICK TO STAY IN WESTCHESTER | False | By Clifton Brown | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/us/just-this-side-of-the-treacherous-border-here-lies-juan-doe.html | Just This Side of the Treacherous Border, Here Lies Juan Doe | False | By Charlie Leduff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-hewitt-adrienne-deere.html | Paid Notice: Deaths HEWITT, ADRIENNE DEERE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/havens-retired-yes-retiring-no.html | HAVENS; Retired? Yes. Retiring? No. | False | By Denny Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/football/giants-carter-is-showing-he-can-stretch-a-defense.html | Giants' Carter Is Showing He Can Stretch a Defense | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/pageoneplus/corrections-080608.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/in-the-arena-in-the-long-run-fear-joins-the-race.html | In the Arena : In the long run, fear joins the race | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/as-bull-market-nears-a-birthday-few-seem-ready-to-celebrate.html | As Bull Market Nears a Birthday, Few Seem Ready to Celebrate | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/exexecutives-of-computer-associates-plead-not-guilty.html | Ex-Executives of Computer Associates Plead Not Guilty | False | By Alex Berenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-sign-of-the-covenant.html | ART IN REVIEW; 'Sign of the Covenant' | False | By Holland Cotter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/kerry-accuses-president-of-misleading-us-on-iraq.html | Kerry Accuses President of Misleading U.S. on Iraq | False | By Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/loyalty-and-betrayal-with-detectives-caught-in-a-web.html | Loyalty and Betrayal, With Detectives Caught in a Web | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/news/1904chief-joseph-dies-in-our-pages100-75-and-50-years-ago.html | 1904:Chief Joseph Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball/the-mets-invisible-man-is-back-in-the-picture.html | The Mets' Invisible Man Is Back in the Picture | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/dining/lure-fishbar.html | Lure Fishbar | False | By Frank Bruni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/umberto-umbert-urn-2-letters.html | Umberto, Umbert, Urn? (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/halliburton-may-shed-kbr-unit.html | Halliburton may shed KBR unit | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/news/corrections-20040924902702247777.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/mad-on-the-trail-enough-is-enough-079260.html | Mad on the Trail: Enough Is Enough | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/world-briefing-europe-ukraine-russians-move-to-arrest-opposition.html | World Briefing | Europe: Ukraine: Russians Move To Arrest Opposition Politician | False | By Steven Lee Myers (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/deciding-whether-to-go-nuclear.html | Deciding whether to go nuclear | False | By Philip Bowring | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/corrections-080527.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-anmy-le.html | ART IN REVIEW; An-My Le | False | By Holland Cotter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/california-backs-plan-for-big-cut-in-car-emissions.html | California Backs Plan for Big Cut in Car Emissions | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-block-cy.html | Paid Notice: Deaths BLOCK, CY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-pall-david-b-phd.html | Paid Notice: Deaths PALL, DAVID B., PH.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/charter-schools-078581.html | Charter Schools | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/region/lawyers-wonder-if-rowland-will-be-next.html | Lawyers Wonder if Rowland Will Be Next | False | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/region/a-marriage-of-old-and-new-with-flowers.html | A Marriage of Old and New, With Flowers | False | By Glenn Collins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/umberto-umbert-urn-078980.html | Umberto, Umbert, Urn? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/region/former-top-deputy-to-rowland-is-indicted-in-racketeering-case.html | Former Top Deputy to Rowland Is Indicted in Racketeering Case | False | By Alison Leigh Cowan and Stacey Stowe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/lights-camera-sting-popcorn-and-pirandello-are-taking-on-the-mob.html | Lights! Camera! Sting! Popcorn and Pirandello Are Taking on the Mob | False | By A. O. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball-yankees-notebook-no-consolation-for-piniella.html | BASEBALL; YANKEES NOTEBOOK; No Consolation for Piniella | False | By Gloria Rodriguez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-bien-harriet-honigsberg.html | Paid Notice: Deaths BIEN, HARRIET HONIGSBERG | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/meanwhile-to-find-a-citys-soul-take-a-walk-in-its-parks.html | MEANWHILE ; To find a city's soul, take a walk in its parks | False | By Joan McQueeney Mitric | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/un-finds-investment-in-eastern-and-central-europe.html | UN finds investment in Eastern and Central Europe declines : Jobs staying in Western Europe | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/bowing-to-pressure-europe-proposes-rules-allowing.html | Bowing to pressure, Europe proposes rules allowing longer work hours | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/portrait-vanishes-from-historical-society.html | Portrait Vanishes From Historical Society | False | By Carol Vogel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/news/eu-looking-into-greek-debt-figures.html | EU looking into Greek debt figures | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-jordan-christopher-f.html | Paid Notice: Deaths JORDAN, CHRISTOPHER F. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/one-of-the-lessons-of-college-is-being-a-proper-daughter.html | One of the Lessons of College Is Being a Proper Daughter | False | By Manohla Dargis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/weighing-kerrys-critique-of-bush-on-medicare.html | Weighing Kerry's Critique of Bush on Medicare | False | By David E. Rosenbaum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/german-state-banks-near-deal.html | German state banks near deal | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/region/li-killer-loses-motion-on-prosecutor-in-retrial-bid.html | L.I. Killer Loses Motion on Prosecutor in Retrial Bid | False | By Bruce Lambert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/theater/reviews/darwin-gets-a-cheerleader-a-stripper-on-the-school-board.html | Darwin Gets a Cheerleader: A Stripper on the School Board | False | By Charles Isherwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/eu-boom-produces-brussels-bloom-20040924%2081454172.html | EU boom produces Brussels bloom | False | By Christopher Knight | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/echoes-of-a-1972-loss-haunt-a-2004-campaign.html | Echoes of a 1972 Loss Haunt a 2004 Campaign | False | By Todd S. Purdum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/the-reach-of-war-the-military-panel-warning-of-shortage-of-us-troops.html | THE REACH OF WAR: THE MILITARY; Panel Warning of Shortage of U.S. Troops | False | By Thom Shanker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-daniel-hesidence.html | ART IN REVIEW; Daniel Hesidence | False | By Holland Cotter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/islamic-scholar-from-virginia-is-charged-in-holy-war-plot.html | Islamic Scholar From Virginia Is Charged in Holy War Plot | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/a-sewer-rash-a-river-in-eden-and-a-stream-of-tears.html | A Sewer Rash, a River in Eden and a Stream of Tears | False | By Manohla Dargis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-scheuer-walter-wally.html | Paid Notice: Deaths SCHEUER, WALTER (WALLY) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/a-trailblazers-bid-for-the-white-house.html | A Trailblazer's Bid for the White House | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/pageoneplus/corrections-080578.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/spare-times.html | Spare Times | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-strauss-ruth-fleis-chmann.html | Paid Notice: Deaths STRAUSS, RUTH FLEIS CHMANN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/pageoneplus/corrections-080560.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-cavaney-victoria.html | Paid Notice: Deaths CAVANEY, VICTORIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/companion-said-to-admit-killing-woman-and-son.html | Companion Said to Admit Killing Woman and Son | False | By Kirk Semple | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/new-york-city-gets-emergency-radio-tv-system.html | New York City Gets Emergency Radio/TV System | False | By Jennifer Steinhauer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/international/middleeast/rocket-attack-in-baghdad-kills-4-iraqis-and-wounds.html | Rocket Attack in Baghdad Kills 4 Iraqis and Wounds 14 | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/now-baby-boomers-are-digging-guitars-as-pricey-collectibles.html | Now, Baby Boomers Are Digging Guitars as Pricey Collectibles | False | By Claire Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/style/the-frequent-traveler-around-the-world-in-80-ways.html | The Frequent TRAVELER : Around the world in 80 ways | False | By Roger Collis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-clara-park-positions-of-contemporary-painting-from.html | ART IN REVIEW; 'Clara Park' -- 'Positions of Contemporary Painting From Leipzig' | False | By Ken Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/the-right-to-vote-078654.html | The Right to Vote | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/how-to-get-even-with-an-evil-boss.html | How to Get Even With an Evil Boss | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/music/scofield-stays-out-in-front-with-his-trio.html | Scofield Stays Out in Front With His Trio | False | By Ben Ratliff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/cannoli-he-used-to-eat-mobsters-for-lunch.html | Cannoli? He Used to Eat Mobsters for Lunch | False | By Robin Finn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/music/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/us/stubborn-storm-hangs-on-in-busy-hurricane-season.html | Stubborn Storm Hangs On in Busy Hurricane Season | False | By Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/umberto-umbert-urn-078972.html | Umberto, Umbert, Urn? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/california-stemcell-plan-078662.html | California Stem-Cell Plan | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/police-warn-of-arrests-at-a-mass-bike-ride.html | Police Warn of Arrests at a Mass Bike Ride | False | By Thomas J. Lueck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-wulwick-samuel.html | Paid Notice: Deaths WULWICK, SAMUEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/mud-on-the-trail-enough-is-enough-079251.html | Mud on the Trail: Enough Is Enough | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/television/rob-lowe-bets-on-his-wild-side.html | Rob Lowe Bets on His Wild Side | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/3-israeli-soldiers-killed-by-palestinian-fighters-in-gaza.html | 3 Israeli Soldiers Killed by Palestinian Fighters in Gaza | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-feinberg-lillian.html | Paid Notice: Deaths FEINBERG, LILLIAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/world-briefing-europe-greece-review-of-euro-data.html | World Briefing | Europe: Greece: Review Of Euro Data | False | By Paul Meller (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-blum-bernard-s-buddy.html | Paid Notice: Deaths BLUM, BERNARD S. (BUDDY) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/mud-on-the-trail-enough-is-enough-079294.html | Mud on the Trail: Enough Is Enough | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/outlook-is-bleaker-for-some-companies-japanese.html | Outlook is bleaker for some companies : Japanese carmakers adding to gains in Europe | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/the-face-of-iraqi-democracy.html | The Face of Iraqi Democracy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/us-airways-to-ask-court-to-cut-union-workers-pay-23.html | US Airways to Ask Court to Cut Union Workers' Pay 23% | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/world-business-briefing-americas-brazil-jobless-rate-rises.html | World Business Briefing | Americas: Brazil: Jobless Rate Rises | False | By Todd Benson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/world/americas/weary-angry-haitians-dig-out-of-storm.html | Weary, Angry Haitians Dig Out of Storm | False | By James C. McKinley Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-lawrence-robert-l.html | Paid Notice: Deaths LAWRENCE, ROBERT L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/books/laughing-instead-of-screaming.html | Laughing Instead of Screaming | False | By Caryn James | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/barclays-in-talks-with-absa-group.html | Barclays in talks with Absa Group | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/international/middleeast/palestinian-mortar-kills-israeliamerican-woman-in.html | Palestinian Mortar Kills Israeli-American Woman in Gaza | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/in-indonesia-businesses-hopeful-after-election.html | In Indonesia, Businesses Hopeful After Election | False | By Wayne Arnold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/football/mariucci-builds-a-team-close-to-home.html | Mariucci Builds a Team Close to Home | False | By Damon Hack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/free-federal-money-depends-on-whos-offering.html | Free Federal Money? Depends on Who's Offering | False | By Michael Cooper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/style/dining-savoy-and-son-reinvigorate-a-1980s-trendsetter.html | DINING | Savoy (and son) reinvigorate a 1980s trendsetter | False | By Patricia Wells | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/theres-a-lot-up-the-sleeves-of-two-political-jokesters.html | There's a Lot Up the Sleeves of Two Political Jokesters | False | By Manohla Dargis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/lets-get-real.html | Let's Get Real | False | By Paul Krugman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/escapes/in-wilmington-nc.html | In Wilmington, N.C. | False | By Chris Dixon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-24 | 2004-09-24 | https://www.nytimes.com/2004/09/24/classified/paid-notice-deaths-lindsay-elizabeth-austin.html | Paid Notice: Deaths LINDSAY, ELIZABETH AUSTIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/can-iraq-carry-out-elections-090697.html | Can Iraq Carry Out Elections? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/to-help-iraq-vote-powell-seeks-meeting-of-nations.html | To Help Iraq Vote, Powell Seeks Meeting of Nations | False | By Steven R. Weisman and Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/advocacy-groups-step-up-costly-battle-of-political-ads.html | Advocacy Groups Step Up Costly Battle of Political Ads | False | By Glen Justice and Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/us/judge-settles-long-family-feud-over-jimi-hendrixs-estate.html | Judge Settles Long Family Feud Over Jimi Hendrix's Estate | False | By Brian Alexander | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/at-center-of-connecticut-case-a-man-who-exuded-power.html | At Center of Connecticut Case, a Man Who exuded-power.html | False | By Alison Leigh Cowan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/winemakers-protect-outlawed-vines-the-grapes-of-wrath.html | Winemakers protect outlawed vines : The grapes of wrath | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/australian-football-melbourne-sidelined-as-brisbane-and-port-adelaide.html | AUSTRALIAN FOOTBALL ; Melbourne sidelined as Brisbane and Port Adelaide clash | False | By Huw Richards | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/ncaafootball/long-road-from-a-prison-cell-to-a-safe-haven-on-the-field.html | Long Road From a Prison Cell to a Safe Haven on the Field | False | By William C. Rhoden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/pageoneplus/corrections-091634.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/campaign-briefing.html | Campaign Briefing | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/news/tv-reporters-leave-as-abductions-grow-when-even-the-french-become.html | TV reporters leave as abductions grow : When even the French become targets in Iraq | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/style/waltzing-between-tax-regimens.html | Waltzing between tax regimens | False | By Conrad de Aenlle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/us/national-briefing-southwest-texas-agency-promises-measures-to-protect.html | National Briefing | Southwest: Texas: Agency Promises Measures To Protect Children | False | By Steve Barnes (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/yankees-red-sox-games-a-consistent-ratings-hit.html | Yankees-Red Sox Games a Consistent Ratings Hit | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-americas-venezuela-recall-challenge-rejected.html | World Briefing | Americas: Venezuela: Recall Challenge Rejected | False | By Juan Forero (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL; Today's Top Games | False | By Fred Bierman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/style/voter-registration-on-casting-an-absentee-ballot.html | Voter registration: On casting an absentee ballot | False | Elizabeth Olson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/music/the-two-brazils-combine-for-night-at-carnegie-hall.html | The Two Brazils Combine for Night at Carnegie Hall | False | By Larry Rohter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/a-crossover-moment-for-an-old-world-game.html | A Crossover Moment for an Old World Game | False | By Michael Brick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/design/the-barnes-as-religion-rivals-preach-ways-to-salvation.html | The Barnes as Religion: Rivals Preach Ways to Salvation | False | By Julia M. Klein and Carol Vogel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/for-many-who-were-born-there-vietnam-fatigue.html | For Many Who Were Born There, Vietnam Fatigue | False | By John M. Broder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-europe-germany-airport-gains-reprieve.html | World Briefing | Europe: Germany: Airport Gains Reprieve | False | By Victor Homola (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/garciaparra-content-as-a-cub-and-playing-for-a-contender.html | Garciaparra Content as a Cub and Playing for a Contender | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/can-iraq-carry-out-elections-090727.html | Can Iraq Carry Out Elections? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/for-bullpens-tales-of-macabre-and-happy-endings.html | For Bullpens, Tales of Macabre, and Happy Endings | False | By Harvey Araton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/theater/playwright-created-a-psychiatrist-by-plagiarizing-one-accusers-say.html | Playwright Created a Psychiatrist by Plagiarizing One, Accusers Say | False | By Jesse McKinley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/guess-tries-to-regain-its-fabulousness.html | Guess Tries to Regain Its Fabulousness | False | By Tracie Rozhon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/can-iraq-carry-out-elections-090689.html | Can Iraq Carry Out Elections? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/agency-chief-is-fired-after-7monthold-dies-in-day-care.html | Agency Chief Is Fired After 7-Month-Old Dies in Day Care | False | By RICHARD Pй'зÂ¡REZ-PEй'зÀ«A | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/music/always-up-and-coming-a-singer-arrives.html | Always Up and Coming, a Singer Arrives | False | By Joel Topcik | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-elias-eli.html | Paid Notice: Deaths ELIAS, ELI | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/ncaafootball/now-playing-the-old-man-and-the-football-team.html | Now Playing: The Old Man and the Football Team | False | By Ray Glier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/an-unamerican-way-to-cam.html | An Un-American Way to Cam | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/national/national-briefing.html | National Briefing | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/your-money/spendthrift-dialing-for-pennies.html | SPEND/THRIFT : Dialing for pennies | False | By Christopher Knight | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/twisting-dr-nukes-arm.html | Twisting Dr. Nuke's Arm | False | By Nicholas D. Kristof | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/chechnyas-consequences-what-has-happened-to-russia.html | Chechnya's consequences : What has happened to Russia? | False | By Grigory Yavlinsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/9-cyclists-are-arrested-in-protest.html | 9 Cyclists Are Arrested in Protest | False | By Lydia Polgreen and Colin Moynihan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/music/brazilian-revolutionaries-at-town-hall.html | Brazilian Revolutionaries at Town Hall | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/music/the-passion-of-a-stormy-prophet.html | The Passion of a Stormy Prophet | False | By James R. Oestreich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-kanner-milton.html | Paid Notice: Deaths KANNER, MILTON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/viewpoints-accounting-for-greece.html | Viewpoints: Accounting for Greece | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/europe/security-in-britain-full-of-holes-with-another-palace-breached.html | Security in Britain Full of Holes, With Another Palace Breached | False | By Sarah Lyall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/pageoneplus/corrections-091529.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/corrections-091570.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/the-end-user-europes-picks-for-home-flicks.html | The End User: Europe's picks for home flicks | False | By Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/style/a-fierce-battle-for-the-greatest-chinese-art.html | A fierce battle for the greatest Chinese art | False | By Souren Melikian | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/mayors-plan-to-limit-gifts-will-go-to-a-wary-council.html | Mayor's Plan to Limit Gifts Will Go to a Wary Council | False | By Winnie Hu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/media/publisher-of-mens-magazines-cuts-15-officers-and-editors.html | Publisher of Men's Magazines Cuts 15 Officers and Editors | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/news/wildlifes-revenge-even-in-urban-singapore-it-can-sometimes-be-a-jungle.html | Wildlife's revenge : Even in urban Singapore, it can sometimes be a jungle | False | By Wayne Arnold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/style/even-in-urban-singapore-it-can-sometimes-be-a-jungle.html | Even in urban Singapore, it can sometimes be a jungle | False | Wayne Arnold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-marton-richard-s-md.html | Paid Notice: Deaths MARTON, RICHARD S., M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/viewpointscoming-up.html | ViewPoints:COMING UP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/hvb-takes-control-of-a-big-bank-in-moscow-200409259335210097520.html | HVB takes control of a big bank in Moscow | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/noranda-says-it-is-in-talks-with-china-minmetals.html | Noranda Says It Is in Talks With China Minmetals | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/pageoneplus/corrections-091553.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/style/mexico-meets-europe-in-lille.html | Mexico meets Europe in Lille | False | By Michael Gibson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/can-iraq-carry-out-elections-090719.html | Can Iraq Carry Out Elections? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/hepatitis-outbreak-laid-to-water-and-sewage-failures.html | Hepatitis Outbreak Laid to Water and Sewage Failures | False | By James Glanz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/news/1904army-advances-slowly-in-our-pages100-75-and-50-years-ago.html | 1904:Army Advances Slowly : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/front page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/most-unions-agree-to-split-alitalia-in-2.html | Most unions agree to split Alitalia in 2 | False | By Elisabetta Povoledo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/israels-nukes-letters-to-the-editor-200409259358266733841.html | Israel's nukes : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/the-chemical-threat-in-our-own-backyard-090573.html | The Chemical Threat in Our Own Backyard | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/bush-denounces-kerry-for-his-remark-on-allawi.html | Bush Denounces Kerry for His Remark on Allawi | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/philips-warns-that-sales-of-its-chips-are-stalling.html | Philips warns that sales of its chips are stalling | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/washington/world/the-reach-of-war-justice-us-official-says-early-trials-of-html | THE REACH OF WAR: JUSTICE; U.S. Official Says Early Trials of Hussein and Others Are Unlikely, Despite Allawi's Demand | False | By John F. Burns | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/us/national-briefing-plains-oklahoma-under-indictment-an-official-resigns.html | National Briefing \| Plains: Oklahoma: Under Indictment, An Official Resigns | False | By Steve Barnes (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/on-the-record-200409259322837920090.html | ON THE RECORD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/arts-briefing-highlights-attack-on-art.html | ARTS BRIEFING: HIGHLIGHTS; ATTACK ON ART | False | By Kirsten Grieshaber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/patience-is-a-virtue-when-martinez-pitches.html | Patience Is a Virtue When Martâ€nez Pitches | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/the-persecuted-in-chains.html | The Persecuted, in Chains | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/a-family-says-an-unexpected-goodbye-to-a-reluctant-soldier.html | A Family Says an Unexpected goodbye to a Reluctant Soldier | False | By Carol E. Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/rocket-aimed-at-us-convoy-kills-4-iraqis-8-workers-of.html | Rocket Aimed at U.S. Convoy Kills 4 Iraqis; 8 Workers of Egyptian Company Are Kidnapped | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/news/1929film-accord-signed-in-our-pages100-75-and-50-years-ago.html | 1929:Film Accord Signed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/california-backs-plan-for-big-cut-in-car-emissions.html | California Backs Plan for Big Cut in Car Emissions | False | By Danny Hakim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/music/another-opening-another-show-2004092590224535675.html | Another Opening, Another Show | False | By Allan Kozinn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/in-a-flash-the-latest-fashion-in-computing.html | In a flash, the latest fashion in computing | False | By Michel Marriott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/3-commandos-charged-with-beating-of-prisoners.html | 3 Commandos Charged With Beating of Prisoners | False | By Eric Schmitt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/news/waltzing-between-tax-regimens-to-maximize-your-pension-funds.html | Waltzing between tax regimens to maximize your pension funds | False | By Conrad De Aenlle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/pageoneplus/corrections-091626.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/europe/russia-pushing-security-council-for-wider-list-of-terror.html | Russia Pushing Security Council for Wider List of Terror Suspects | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/books/francoise-sagan-who-had-a-best-seller-at-19-with-bonjour-tristesse.html | Franï¿½Ã¿oise Sagan, Who Had a Best Seller at 19 With 'Bonjour, Tristesse,' Dies at 69 | False | By Eric Pace | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/your-money/balance-sheet-a-matter-of-survival.html | Balance Sheet : A matter of survival | False | By Jim Peterson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/priest-vindicated-in-fight-over-dismissal.html | Priest Vindicated in Fight Over Dismissal | False | By Anthony Ramirez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/style/expat-adviser-tips-on-finding-a-house-overseas.html | Expat adviser: Tips on finding a house overseas | False | Meredith Artley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/briefly-seoul-to-upgrade-finance-rules.html | BRIEFLY: Seoul to upgrade finance rules | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-marcus-carol-nee-sackheim.html | Paid Notice: Deaths MARCUS, CAROL (NEE SACKHEIM) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/three-hours-2-out-and-3-in-at-the-state-ethics-commission.html | Three Hours: 2 Out and 3 in at the State Ethics Commission | False | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/palestinian-mortar-kills-israelius-woman-in-gaza-home.html | Palestinian Mortar Kills Israeli-U.S. Woman in Gaza Home | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/books/nigel-nicolson-87-bloomsbury-group-biographer-and-heir-dies.html | Nigel Nicolson, 87, Bloomsbury Group Biographer and Heir, Dies | False | By Margalit Fox | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/verifying-electronic-votes-088412.html | Verifying Electronic Votes | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/briefs-us-airways-seeks-pay-cuts.html | Briefs: US Airways seeks pay cuts | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/in-florida-the-campaigning-just-has-to-wait.html | In Florida, the Campaigning Just Has to Wait | False | By Abby Goodnough | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/poison-politics-in-ukraine.html | Poison Politics in Ukraine | False | By Jason T. Shaplen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/music/tiptoeing-along-the-fringes-of-memorable-celebrity.html | Tiptoeing Along the Fringes Of Memorable Celebrity | False | By Bernard Holland | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/counting-forces-by-defining-the-categories.html | Counting Forces by Defining the Categories | False | By David E. Rosenbaum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/spotlight.html | Spotlight | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/state-to-buy-land-in-putnam-and-will-pay-taxes-on-it.html | State to Buy Land in Putnam, and Will Pay Taxes on It | False | By Lisa W. Foderaro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/us/new-crew-to-leave-for-space-station-on-oct-11-nasa-says.html | New Crew to Leave for Space Station on Oct. 11, NASA Says | False | By Warren E. Leary | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/movies/how-easily-a-feisty-film-festival-goes-glittery.html | How Easily a Feisty Film Festival Goes Glittery | False | By Geoff Pingree | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/us/national-briefing-south-north-carolina-bomblike-device-leads-to.html | National Briefing | South: North Carolina: Bomblike Device Leads To Evacuation | False | By Ariel Hart (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/on-the-record-2004092594202364825.html | ON THE RECORD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/pageoneplus/corrections-091600.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/in-hartford-rowlands-associates-plead-not-guilty-to-federal.html | In Hartford, Rowland's Associates Plead Not Guilty to Federal Racketeering Charges | False | By Stacey Stowe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/us-airways-asks-court-for-pay-cuts.html | US Airways Asks Court for Pay Cuts | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/theater/reviews/the-metaphysics-of-being-a-hipster.html | The Metaphysics of Being a Hipster | False | By Jason Zinoman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/pageoneplus/corrections-091537.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/news/1954japan-mourns-fisherman-in-our-pages100-75-and-50-years-ago.html | 1954:Japan Mourns Fisherman : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/viewpointsno-cheers.html | ViewPoints:NO CHEERS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-beckwith-leo.html | Paid Notice: Deaths BECKWITH, LEO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/can-iraq-carry-out-elections-090700.html | Can Iraq Carry Out Elections? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/a-voice-from-france-i-was-wrong-to-support-the-iraq-war.html | A voice from France : I was wrong to support the Iraq war | False | By Dominique Mo&#239;Si | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/the-end-user-a-voice-for-the-consumer-europes-picks.html | THE END USER / A voice for the consumer : Europe's picks for home flicks | False | By Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-trauner-phyllis.html | Paid Notice: Deaths TRAUNER, PHYLLIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-memorials-wolosoff-morty.html | Paid Notice: Memorials WOLOSOFF, MORTY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-bien-harriet-honigsberg.html | Paid Notice: Deaths BIEN, HARRIET HONIGSBERG | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/corrections-091510.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/eternal-rest-with-the-fishes-as-a-part-of-an-artificial-reef.html | Eternal Rest With the Fishes, as a Part of an Artificial Reef | False | By Iver Peterson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/pageoneplus/corrections-091596.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/shrinking-premium-for-debt-limits-dollar.html | Shrinking premium for debt limits dollar | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/us/house-of-many-treasures-gets-the-gilding-it-needed.html | House of Many Treasures Gets the Gilding It Needed | False | By Katie Zezima | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/us/front-page/house-proposal-puts-less-power-in-new-spy-post.html | House Proposal Puts Less Power in New Spy Post | False | By Philip Shenon and Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/hvb-takes-control-of-a-big-bank-in-moscow.html | HVB takes control of a big bank in Moscow | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/news/eu-countries-split-over-plan-for-refugee-camps.html | EU countries split over plan for refugee camps | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/if-glove-fits-brown-expects-to-acquit-himself-well.html | If Glove Fits, Brown Expects to Acquit Himself Well | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/football/the-rookie-not-the-veteran-gets-to-be-the-butt-of-this-joke.html | The Rookie, Not the Veteran, Gets to Be the Butt of This Joke | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/the-chemical-threat-in-our-own-backyard-090603.html | The Chemical Threat in Our Own Backyard | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/media/times-co-promotes-officer.html | Times Co. Promotes Officer | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/gadgets-of-the-weekproducts-on-the-cutting-edge.html | GADGETS OF THE WEEK:Products on the cutting edge : Multilingual PC card | False | By Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/news/globalist-the-war-against-terror-as-defined-by-3-leaders.html | Globalist : The war against terror, as defined by 3 leaders | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-memorials-allen-george-aka-george-axiltree.html | Paid Notice: Memorials ALLEN, GEORGE. (AKA GEORGE AXILTREE) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/viewpointsaccounting-for-greece.html | ViewPoints:Accounting for Greece | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-asia-nepal-rebels-reject-talks.html | World Briefing | Asia: Nepal: Rebels Reject Talks | False | By Dhruba Adhikary (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-grunwald-frederick.html | Paid Notice: Deaths GRUNWALD, FREDERICK | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/asia/bad-air-and-water-and-a-bully-pulpit-in-china.html | Bad Air and Water, and a Bully Pulpit in China | False | By Jim Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/challenges-for-the-president-elect-looking-ahead-in-indonesia.html | Challenges for the president-elect : Looking ahead in Indonesia | False | By Sidney Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/corrections-091588.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/pageoneplus/corrections-091545.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/virgin-islands-tax-break-088447.html | Virgin Islands Tax Break | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/world-business-briefing-americas-canada-higher-price-for-oil-stake.html | World Business Briefing | Americas: Canada: Higher Price For Oil Stake | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/can-iraq-carry-out-elections-5-letters.html | Can Iraq Carry Out Elections? (5 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/odd-man-out-in-us-inquiry-into-fannie-mae.html | Odd Man Out in U.S. Inquiry Into Fannie Mae | False | By Eric Dash and Jennifer 8. Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/att-cuts-jobs-at-call-centers-as-it-struggles-to-regroup.html | AT&T Cuts Jobs at Call Centers as It Struggles to Regroup | False | By Matt Richtel and Ken Belson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-barnes-edward-larrabee.html | Paid Notice: Deaths BARNES, EDWARD LARRABEE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/style/hombroichs-treasure-island.html | Hombroich's 'Treasure Island' | False | By David Galloway | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/television/hbo-the-tough-act-tv-tries-to-follow.html | HBO: The Tough Act TV Tries to Follow | False | By Bernard Weinraub | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/africa/envoy-suggests-sharing-power-to-aid-darfur.html | Envoy Suggests Sharing Power to Aid Darfur | False | By Somini Sengupta | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/israels-nukes-letters-to-the-editor.html | Israel's nukes : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-boocock-glenn-winnett.html | Paid Notice: Deaths BOOCOCK, GLENN WINNETT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-kraushar-abraham.html | Paid Notice: Deaths KRAUSHAR, ABRAHAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/brooklyn-haitians-rally-again-for-flooded-homeland.html | Brooklyn Haitians Rally Again for Flooded Homeland | False | By Diane Cardwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-asia-afghanistan-the-tarezay-approved-this-ad.html | World Briefing | Asia: Afghanistan: The Tarezay Approved This Ad | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/us/campaign-briefing-the-advertising-campaign-kerry-attacked-on-gay.html | CAMPAIGN BRIEFING: THE ADVERTISING CAMPAIGN; KERRY ATTACKED ON GAY MARRIAGES | False | By David D. Kirkpatrick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-sato-kazuo.html | Paid Notice: Deaths SATO, KAZUO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/americas/floodwaters-recede-from-haitian-city-but-hunger-does-not.html | Floodwaters Recede From Haitian City, but Hunger Does Not | False | By James C. McKinley Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/obituaries/richard-s-arnold-68-judge-once-eyed-for-supreme-court-dies.html | Richard S. Arnold, 68, Judge Once Eyed for Supreme Court, Dies | False | By Neil A. Lewis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/corrections-091561.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/60-minutes-delays-report-questioning-reasons-for-iraq-war.html | '60 Minutes' Delays Report Questioning Reasons for Iraq War | False | By Kate Zernike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/technology/as-with-other-chip-makers-sales-begin-to-stall-at-philips.html | As With Other Chip Makers, Sales Begin to Stall at Philips | False | By Gregory Crouch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/world/business/quotes-on-the-record.html | Quotes: On the Record | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-europe-ukraine-thrown-object-fells-prime-minister.html | World Briefing | Europe: Ukraine: Thrown Object Fells Prime Minister | False | By Steven Lee Myers (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/corrections-091502.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/news/voter-registration-on-casting-an-absentee-ballot.html | Voter registration : On casting an absentee ballot | False | By Elizabeth Olson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/news/expat-adviser-tips-on-finding-a-house-overseas.html | Expat adviser : Tips on finding a house overseas | False | By Meredith Artley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/world/business/on-the-record.html | ON THE RECORD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/polio-still-at-large-letters-to-the-editor.html | Polio, still at large : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/us/national-briefing-south-kentucky-official-suspended-over-party.html | National Briefing | South: Kentucky: Official Suspended Over Party | False | By Albert Salvato (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/mets-game-moved-into-holiday.html | Mets Game Moved Into Holiday | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/world/business/most-unions-agree-to-split-alitalia-in-2-2004092591903695967.html | Most unions agree to split Alitalia in 2 | False | By Elisabetta Povoledo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-kathman-elsie-r.html | Paid Notice: Deaths KATHMAN, ELSIE R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/world/business/viewpoints-fat-years-and-lean.html | ViewPoints:FAT YEARS AND LEAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/world/business/viewpoints-rate-creep.html | ViewPoints:RATE CREEP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/television/a-grin-a-grimace-baseballs-two-masks.html | A Grin, a Grimace: Baseball's Two Masks | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/music/another-opening-another-show.html | Another Opening, Another Show | False | By Allan Kozinn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/dance/a-happy-prince-and-much-more.html | A Happy Prince, and Much More | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/washington/us/the-2004-campaign-in-their-own-words.html | THE 2004 CAMPAIGN; In Their Own Words | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/the-chemical-threat-in-our-own-backyard-2-letters.html | The Chemical Threat in Our Own Backyard (2 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/7-officers-are-reassigned-in-newark-conspiracy-case.html | 7 Officers Are Reassigned in Newark Conspiracy Case | False | By Ronald Smothers and Jason George | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/gadget-of-the-week-multilingual-pc-card.html | Gadget of the Week: Multilingual PC card | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/kerry-promises-to-refocus-us-on-terror-war.html | Kerry Promises to Refocus U.S. on Terror War | False | By Robin Toner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-marcus-evelyn.html | Paid Notice: Deaths MARCUS, EVELYN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/us/teenage-sniper-to-plead-guilty-in-two-shootings.html | Teenage Sniper to Plead Guilty in Two Shootings | False | By Adam Liptak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/us-health-plans-include-one-with-catholic-tenets.html | U.S. Health Plans Include One With Catholic Tenets | False | By Milt Freudenheim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/health/world/world-briefing-africa-south-africa-vagrant-is-left-to-die.html | World Briefing | Africa: South Africa: Vagrant Is Left To Die | False | By Michael Wines (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/classified/paid-notice-deaths-blum-bernard-s-buddy.html | Paid Notice: Deaths BLUM, BERNARD S. (BUDDY) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/police-say-suspect-died-in-fight-for-gun.html | Police Say Suspect Died in Fight For Gun | False | By Shaila K. Dewan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/pageoneplus/corrections-088978.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/americas/brazil-pressing-for-favorable-treatment-on-nuclear-fuel.html | Brazil Pressing for Favorable Treatment on Nuclear Fuel | False | By Larry Rohter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/yanks-celebrate-groundhog-day-at-fenway.html | Yanks Celebrate Groundhog Day at Fenway | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/crosswords/bridge/overruling-your-partner-at-the-7-level-is-perilous.html | Overruling Your Partner At the 7 Level Is Perilous | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/corrections-091618.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/books/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-europe-russia-lawmakers-take-beer-indoors.html | World Briefing | Europe: Russia: Lawmakers Take Beer Indoors | False | By Steven Lee Myers (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/company-news-next-generation-of-dvds-to-have-dolby-audio.html | COMPANY NEWS; NEXT GENERATION OF DVDS TO HAVE DOLBY AUDIO | False | By Ken Belson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/wars-and-budgets-the-power-of-words-088420.html | Wars and Budgets: The Power of Words | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/pageoneplus/corrections-091731.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/when-the-shooting-stopped.html | When the Shooting Stopped | False | By Pete Hamill | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/another-triumph-for-the-un.html | Another Triumph for the U.N. | False | By David Brooks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/despite-strife-at-home-iraqi-leader-expresses-optimism-on.html | Despite Strife at Home, Iraqi Leader Expresses Optimism on U.S. Tour | False | By Erik Eckholm | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/technology/europe-is-said-to-be-close-to-allowing-bid-by-oracle.html | Europe Is Said to Be Close to Allowing Bid by Oracle | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/us/national-briefing-west-california-san-diego-credit-troubles-intensify.html | National Briefing | West: California: San Diego Credit Troubles Intensify | False | By John M. Broder (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/israels-nukes-letters-to-the-editor-2004092592130103758.html | Israel's nukes : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/world-business-briefing-americas-brazil-government-posts-surplus.html | World Business Briefing | Americas: Brazil: Government Posts Surplus | False | By Todd Benson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/new-pet-cause-for-the-very-rich-swaying-the-election.html | New Pet Cause for the Very Rich: Swaying the Election | False | By Glen Justice | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/pageoneplus/corrections-091642.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/meet-the-mane-attraction-of-the-boston-red-sox.html | Meet the Mane Attraction of the Boston Red Sox | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-americas-canada-fifth-province-allows-gay-marriage.html | World Briefing | Americas: Canada: Fifth Province Allows Gay Marriage | False | By Colin Campbell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-europe-switzerland-chess-championship-under-way.html | World Briefing | Europe: Switzerland: Chess Championship Under Way | False | By Dylan Loeb McClain (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/your-money/independent-financial-counselors-offer-guidance-in-a-hazardous.html | Independent financial counselors offer guidance in a hazardous shareholder culture : They want to hold your hand | False | By Peter S. Green | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/meanwhile-in-international-law-studies-france-is-playing-catchup.html | MEANWHILE : In international law studies, France is playing catch-up | False | By David Malone | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-25 | 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/spotlight-chris-patten-looks-to-life-beyond-brussels.html | SPOTLIGHT : Chris Patten looks to life beyond Brussels | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/design/download-peel-and-stick-and-all-the-worlds-a-gallery.html | Download, Peel and Stick, and All the World's a Gallery | False | By Samantha Storey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/sensing-end-williams-savors-time-with-yanks.html | Sensing End, Williams Savors Time With Yanks | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/editors-note-note-to-readers.html | Editors' Note; Note to Readers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/world/europe/germany-struggles-to-assess-true-aims-of-islamic-group.html | Germany Struggles to Assess True Aims of Islamic Group | False | By Richard Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/romes-billboards-054615.html | Rome's Billboards | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/movies/aid-for-the-warweary.html | Aid for the War-Weary | False | By Elizabeth Maker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/is-voting-worth-the-trouble.html | Is Voting Worth the Trouble? | False | By Jim Holt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/international/europe/turkey-approves-revision-of-penal-code.html | Turkey Approves Revision of Penal Code | False | By Susan Sachs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/books/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/world/asia/6-nation-north-korean-nuclear-talks-in-doubt.html | 6-Nation North Korean Nuclear Talks in Doubt | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/medicare-rules-set-off-a-battle-on-drug-choices.html | Medicare Rules Set Off a Battle on Drug Choices | False | By Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/you-only-sell-thrice.html | You Only Sell Thrice | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/pageoneplus/arts/corrections-061506.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/obituaries/marvin-davis-oil-and-entertainment-mogul-dies-at-79.html | Marvin Davis, Oil and Entertainment Mogul, Dies at 79 | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-disiore-ralph.html | Paid Notice: Deaths DISIORE, RALPH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/pageoneplus/corrections-097381.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/the-us-has-a-favorite-in-afghanistan-thats-a-problem.html | The U.S. Has a Favorite in Afghanistan. That's a Problem. | False | By David Rohde and Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/christine-keff-laurey-masterton.html | Christine Keff, Laurey Masterton | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/social-security-paths-and-perils-097268.html | Social Security: Paths and Perils | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/how-to-insure-a-coop-apartment.html | How to Insure a Co-op Apartment | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/books/by-the-way-new-jersey-a-to-z.html | BY THE WAY; New Jersey, A to Z | False | By Tammy La Gorce | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/a-great-forecaster-too-bad-he-cant-reach-the-map.html | A Great Forecaster. Too Bad He Can't Reach the Map. | False | By John Freeman Gill | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/washington/new-jersey-a-blue-state-may-be-trying-on-shades-of.html | New Jersey, a Blue State, May Be Trying On Shades of Purple | False | By David Kocieniewski | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/world/americas/mexico-shuts-tough-love-center.html | Mexico Shuts Tough Love Center | False | By Tim Weiner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/the-new-silicon-valley-a-dogeatdog-world.html | The New Silicon Valley: A Dog-Eat-Dog World | False | By Randall Stross | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/pageoneplus/arts/corrections-061468.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/theater/jersey-pay-close-attention-to-the-woman-behind-the-curtain.html | JERSEY; Pay Close Attention to the Woman Behind the Curtain | False | By Fran Schumer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-kraushar-abraham.html | Paid Notice: Deaths KRAUSHAR, ABRAHAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/how-winning-the-world-series-can-mean-losing-yourself.html | How Winning the World Series Can Mean Losing Yourself | False | By Peter Mehlman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/can-biotech-crops-be-good-neighbors.html | Can Biotech Crops Be Good Neighbors? | False | By Andrew Pollack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/a-suit-for-the-discerning-hunter.html | A Suit for the Discerning Hunter | False | By Brendan I Koerner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/police-sawed-through-locks-and-seized-bikes-riders-say.html | Police Sawed Through Locks and Seized Bikes, Riders Say | False | By Colin Moynihan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-hirsch-roberta-nee-lazarus.html | Paid Notice: Deaths HIRSCH, ROBERTA (NEE LAZARUS) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/theater/newsandfeatures/stepping-into-a-battle-for-survival.html | Stepping Into a Battle for Survival | False | By Ada Calhoun | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/the-big-airline-profit-margins-look-at-regionals.html | The Big Airline Profit Margins? Look at Regionals | False | By Hubert B. Herring | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/the-peculiar-institution.html | The Peculiar Institution | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/television/a-new-tanner-joins-the-race.html | A New 'Tanner' Joins the Race | False | By Jill Abramson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/cindy-rajkow-adeo-ressi.html | Cindy Rajkow, Adeo Ressi | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/quiet-please-suddenly-the-sec-is-listening.html | Quiet, Please! Suddenly, the S.E.C. Is Listening | False | By Gary Rivlin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/automobiles/ford-parks-its-natural-gas-bandwagon.html | Ford Parks Its Natural Gas Bandwagon | False | By Chris Dixon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/martinez-a-yankee-it-has-happened-before.html | Martí'á%ánez a Yankee? It Has Happened Before | False | By Harvey Araton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-grunwald-frederic-j.html | Paid Notice: Deaths GRUNWALD, FREDERIC J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-directors-director.html | The Director's Director | False | By Jaime Wolf | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/susan-kim-martin-marren.html | Susan Kim, Martin Marren | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/world/europe/applying-politics-to-useurope-relations.html | Applying Politics to U.S.-Europe Relations | False | By Brian Lavery | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/chapters/american-soldier.html | 'American Soldier' | False | By Tommy Franks With Malcolm McConnell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/keeping-families-strong-through-cooking-069841.html | Keeping Families Strong Through Cooking | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/social-security-paths-and-perils-097314.html | Social Security : Paths and Perils | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/new-political-parties-091308.html | New Political Parties | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-stern-leila-eidlin.html | Paid Notice: Deaths STERN, LEILA (EIDLIN) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-eckman-sidney.html | Paid Notice: Deaths ECKMAN, SIDNEY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/nicole-micco-keith-garwood.html | Nicole Micco, Keith Garwood | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/facing-an-armada-of-patatas-in-spain.html | Facing an Armada of Patatas in Spain | False | By Neil Gladstone | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/the-divine-husband-grand-illusions.html | 'The Divine Husband': Grand Illusions | False | By Lee Siegel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/world/middleeast/7-iraqi-guard-applicants-4-us-marines-and-a-soldier-are.html | 7 Iraqi Guard Applicants, 4 U.S. Marines and a Soldier Are Killed | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/a-floating-weekend-from-miami-to-the-bahamas.html | A Floating Weekend From Miami to the Bahamas | False | By Abby Goodnough | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/world/europe/britain-offering-to-pay-off-10-of-third-world-debt.html | Britain Offering to Pay Off 10% of Third World Debt | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/communities-dont-tread-on-me.html | COMMUNITIES; Don't Tread on Me | False | By Jeremy Pearce | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/maiysha-brown-lee-mondesi.html | Maiysha Brown, Lee Mondesi | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-memorials-shapiro-elsie.html | Paid Notice: Memorials SHAPIRO, ELSIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/jewish-chiefs-of-city-security-090590.html | Jewish Chiefs of City Security | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/the-city/godfathers-on-the-brain.html | Godfathers on the Brain | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/cemex-to-buy-britains-rmc-group.html | Cemex to Buy Britain's RMC Group | False | By Heather Timmons and Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/a-popup-obstacle-course-091162.html | A Pop-Up Obstacle Course | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/dining/before-the-leaves-drop.html | Before the Leaves Drop | False | Compiled by Kris Ensminger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/political-help-054623.html | Political Help | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/dining/magic-gold-from-a-blend.html | Magic Gold From a Blend | False | By Howard G. Goldberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/world/americas/shuttling-between-nations-latino-gangs-confound-the-law.html | Shuttling Between Nations, Latino Gangs Confound the Law | False | By Ginger Thompson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/man-kills-wife-then-dies-in-a-car-crash.html | Man Kills Wife, Then Dies in a Car Crash | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/sewage-and-the-hudson-river-069906.html | Sewage and the Hudson River | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/with-planning-stadiums-succeed-084328.html | With Planning, Stadiums Succeed | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/noose-not-linked-to-racism-police-say.html | Noose Not Linked to Racism, Police Say | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/votes-in-congress.html | Votes in Congress | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/reviews-times-were-hard-yet-art-flourished.html | REVIEWS; Times Were Hard, Yet Art Flourished | False | By Helen A. Harrison | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/paula-vogel-anne-faustosterling.html | Paula Vogel, Anne Fausto-Sterling | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/jobs/when-employees-are-sick-absenteeism-can-be-a-virtue.html | When Employees Are Sick, Absenteeism Can Be a Virtue | False | By Denise Difulco | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-memorials-roth-ida.html | Paid Notice: Memorials ROTH, IDA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/theater/newsandfeatures/the-show-that-tanks-every-night.html | The Show That Tanks Every Night | False | By Liesl Schillinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/quick-bitebergmfield-laptops-and-lattes.html | QUICK BITE/Bergenfield; Laptops and Lattes | False | By Christine Contillo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/a-thin-blue-lie-admitted-at-last.html | A Thin Blue Lie, Admitted at Last | False | By Benjamin Weiser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/dining-out-upscale-fish-in-a-sea-of-blue.html | DINING OUT; Upscale Fish in a Sea of Blue | False | By Joanne Starkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/county-lines-in-yonkers-the-law-school-of-hard-knocks.html | COUNTY LINES; In Yonkers, the Law School of Hard Knocks | False | By Marek Fuchs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/getting-to-average.html | Getting to Average | False | By Henry Louis Gates Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/style/shaken-and-stirred-i-thought-of-jake.html | SHAKEN AND STIRRED; I Thought of Jake | False | By William L. Hamilton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-kanner-milton.html | Paid Notice: Deaths KANNER, MILTON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/pageoneplus/arts/corrections-061476.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/searle-hopes-lightning-will-strike-for-the-fifth-time.html | Searle Hopes Lightning Will Strike for the Fifth Time | False | By John Holusha | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/call-it-an-everyleaf.html | Call It an Every-Leaf | False | By Michael Pollak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/the-lessons-of-classroom-506-045438.html | The Lessons of Classroom 506 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/life-mask-women-in-love.html | 'Life Mask': Women in Love | False | By Walter Olson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/what-a-difference-a-day-makes-the-sting-of-late-fees.html | What a Difference a Day Makes: The Sting of Late Fees | False | By Norm Alster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/just-enough-liebling-he-spread-himself-thick.html | 'Just Enough Liebling': He Spread Himself Thick | False | By Charles McGrath | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-anselmi-jose-l.html | Paid Notice: Deaths ANSELMI, JOSE L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-bailey-lynn-gordon-jr.html | Paid Notice: Deaths BAILEY, LYNN GORDON, JR. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/world/middleeast/killings-surge-in-iraq-and-doctors-see-a-procession-of.html | Killings Surge in Iraq, and Doctors See a Procession of Misery | False | By Alex Berenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/a-continuing-shame.html | A Continuing Shame | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/television/cover-story-writing-outside-the-ethnic-box.html | COVER STORY; Writing Outside the Ethnic Box | False | By Lola Ogunnaike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/books/noticed-rare-book-signing-a-literary-thriller-by-king.html | NOTICED; Rare Book Signing: A Literary Thriller by King | False | By James Schembari | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/magazine/forget-it-045489.html | Forget It? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/correction-082716.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-aquilone-peter-n.html | Paid Notice: Deaths AQUILONE, PETER N. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/movies/how-hong-kong-learned-to-stop-worrying-and-love-the-martial-arts.html | How Hong Kong Learned to Stop Worrying and Love the Martial Arts | False | By Terrence Rafferty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/detectives-on-the-prowl-in-high-places-and-low.html | Detectives on the Prowl in High Places and Low | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/jobs/getting-parenthood-a-place-on-resumes.html | Getting Parenthood a Place on RÃ©sumÃ©s | False | By Lisa Belkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/20-years-and-5-editors-later.html | 20 Years and 5 Editors Later . . . | False | By Jonathan Mahler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/othersports/robby-gordon-planning-to-proceed-with-caution.html | Robby Gordon Planning to Proceed With Caution | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/young-mets-hurt-cubs-in-a-game-they-needed.html | Young Mets Hurt Cubs in a Game They Needed | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/college-football-grob-is-comfortable-in-virginia-and-cavs-are.html | COLLEGE FOOTBALL; Groh Is Comfortable in Virginia, and Cavs Are Getting Used to Winning | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/president-lindbergh-in-2004.html | President Lindbergh in 2004 | False | By Frank Rich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/magazine/trumpologies-045535.html | Trumpologies | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/health-care-costs-are-a-killer-but-maybe-thats-a-plus.html | Health Care Costs Are a Killer, but Maybe That's a Plus | False | By Steve Lohr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/education/a-campus-awakens-in-a-corner-of-camden.html | A Campus Awakens In a Corner of Camden | False | By Josh Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/priest-winds-down-a-very-public-career.html | Priest Winds Down a Very Public Career | False | By Joseph P. Fried | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/reviews-layers-of-fabric-and-paint-revealing-the-artists-eye.html | REVIEWS; Layers of Fabric and Paint, Revealing the Artist's Eye | False | By D. Dominick Lombardi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/philosopher-in-training-010693.html | Philosopher in Training | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-business-law-changes-notification-in-eminent-domain-cases.html | IN BUSINESS; Law Changes Notification In Eminent Domain Cases | False | By Marc Ferris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-marton-richard-s-md.html | Paid Notice: Deaths MARTON, RICHARD S., M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/apostle-to-the-gentiles.html | Apostle to the Gentiles | False | By Kenneth L. Woodward | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/shakespeares-leap-045497.html | Shakespeare's Leap | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-long-beachs-manager-submits-resignation.html | IN BRIEF; Long Beach's Manager Submits Resignation | False | By Stacy Albin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/indian-culture-clash-classical-or-pop.html | Indian Culture Clash: Classical or Pop? | False | By Marcelle S. Fischler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/pageoneplus/corrections-097365.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/visions-of-an-another-trendy-enclave.html | Visions of an Another Trendy Enclave | False | By Susan Warner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/for-a-dollar-buy-a-snack-build-a-church.html | For a Dollar, Buy a Snack, Build a Church | False | By Seth Kugel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/us/florida-braces-for-strike-4-as-2-million-are-told-to-go.html | Florida Braces For Strike 4 As 2 Million Are Told to Go | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/style/a-thorny-issue-091685.html | A Thorny Issue | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/on-the-waterfront.html | On the Waterfront | False | By Ned Sullivan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/music/an-elgar-to-set-against-the-best.html | An Elgar to Set Against the Best | False | By David Mermelstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/world/asia/al-qaeda-tries-to-upset-afghan-vote.html | Al Qaeda Tries to Upset Afghan Vote | False | By Carlotta Gall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/dining/family-traits-in-three-reds.html | Family Traits in Three Reds | False | By Howard G. Goldberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/whoever-wins-more-taxes-may-be-the-only-way-out.html | Whoever Wins, More Taxes May Be the Only Way Out | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/how-green-is-our-energy.html | How Green Is Our Energy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-curtis-naomi-phd.html | Paid Notice: Deaths CURTIS, NAOMI, PH.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/correction-089770.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/up-front-worth-noting-new-jersey-transit-and-the-perfect-day.html | UP FRONT: WORTH NOTING; New Jersey Transit And the Perfect Day | False | By Jason George | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/jewish-chiefs-of-city-security-090620.html | Jewish Chiefs of City Security | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/theyre-coming-through-the-vents-attack-of-the-subway-cellphones.html | They're Coming Through the Vents! Attack of the Subway Cellphones | False | By Steven Kurutz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/first-so-close-now-so-far.html | First, So Close. Now, So Far. | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/roberta-beary-and-frank-stella.html | Roberta Beary and Frank Stella | False | By Kathryn Shattuck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/magazine/introduction-045390.html | Introduction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/us/the-2004-campaign-the-nominee-kerry-as-the-boss-always-more-questions.html | The 2004 CAMPAIGN: THE NOMINEE; Kerry as the Boss: Always More Questions | False | By Adam Nagourney and Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/the-us-race-in-arabic-newspapers.html | The U.S. Race in Arabic Newspapers | False | By Peter C. Valenti | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-berger-charles.html | Paid Notice: Deaths BERGER, CHARLES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opart-the-electoral-map.html | Op-Art; THE ELECTORAL MAP | False | By Chris Harris AND Eric Baker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/nora-darrell-charles-sellheimer-iii.html | Nora Darrell, Charles Sellheimer III | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/design/the-shock-of-the-new-entry-fee.html | The Shock of the New Entry Fee | False | By David Leonhardt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/crosswords/chess/at-elite-tournament-in-india-a-brilliant-complex-attack.html | At Elite Tournament in India, A Brilliant, Complex Attack | False | By Robert Byrne | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/arts/crossfire-the-real-players-061433.html | 'CROSSFIRE; The Real Players | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/kristina-rodriguez-rawson-garnage.html | Kristina Rodrí¿&% guez, Rawson Garnage | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-business-before-the-water-gets-too-cold.html | IN BUSINESS; Before the Water Gets Too Cold ... | False | By Carin Rubenstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/campaign/in-magazine-interview-kerry-says-he-owns-assault-rifle.html | In Magazine Interview, Kerry Says He Owns Assault Rifle | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/live-from-miami-a-style-showdown.html | Live From Miami, a Style Showdown | False | By Alex Williams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-memorials-ruegg-jack-r.html | Paid Notice: Memorials RUEGG, JACK R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/want-a-fat-lip-with-that-latte-bub.html | Want a Fat Lip With That Latte, Bub? | False | By Tom Kuntz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/search-and-destroy.html | Search and Destroy | False | By Dana Berliner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/ncaafootball/no-1-southern-cal-absorbs-the-blows-then-battles-back.html | No. 1 Southern Cal Absorbs the Blows, Then Battles Back | False | By Vittorio Tafur | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/braving-a-peak-a-queen-once-climbed.html | Braving a Peak a Queen Once Climbed | False | By Eric Sylvers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/mary-ellen-evolo-milton-hsu.html | Mary Ellen Evolo, Milton Hsu | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/abdominal-pain-repeated-vomiting-quickened-heartbeat.html | Abdominal Pain, Repeated Vomiting, Quickened Heartbeat | False | By Lisa Sanders, M.d. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/international/middleeast/hamas-official-killed-in-syria.html | Hamas Official Killed in Syria | False | By Neil MacFarquhar | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/dance-of-the-marionettes.html | Dance Of the Marionettes | False | By Maureen Dowd | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-kennedy-otto-w.html | Paid Notice: Deaths KENNEDY, OTTO W. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/outside-valentine-he-looked-like-james-dean.html | 'Outside Valentine': He Looked Like James Dean | False | By Elissa Schappell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/photoop.html | PHOTO-OP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/letters.html | Letters | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-nemet-susan-rory.html | Paid Notice: Deaths NEMET, SUSAN RORY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/being-awarded-a-gold-glove-does-not-tell-the-whole-story.html | Being Awarded a Gold Glove Does Not Tell the Whole Story | False | By David Leonhardt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/love-and-other-myths.html | Love and Other Myths | False | By Penelope Green | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/a-capital-on-notice.html | A Capital on Notice | False | By Thomas R. Suozzi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/the-lessons-of-classroom-506-045446.html | The Lessons of Classroom 506 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/an-old-journey-forged-in-pain-a-remembrance-born-to-heal.html | An Old Journey Forged in Pain; A Remembrance Born to Heal | False | By Lydia Polgreen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/sports/a-vote-for-dykstra-097438.html | A Vote for Dykstra | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-boocock-glenn-winnett.html | Paid Notice: Deaths BOOCOCK, GLENN WINNETT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/magazine/forget-it-045462.html | Forget It? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/ncaafootball/first-half-to-brown-game-to-harvard.html | First Half to Brown; Game to Harvard | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/pageoneplus/corrections-061484.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/social-security-paths-and-perils-097276.html | Social Security : Paths and Perils | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/a-boulevard-of-dreams-unfolding-step-by-step.html | A Boulevard of Dreams, Unfolding Step by Step | False | By Jake Mooney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/a-popup-obstacle-course-091111.html | A Pop-Up Obstacle Course | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/groh-has-virginia-flexing-its-muscles.html | Groh Has Virginia Flexing Its Muscles | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/up-front-worth-noting-lower-the-drinking-age-but-raise-the-voting.html | UP FRONT: WORTH NOTING; Lower the Drinking Age But Raise the Voting Age | False | By Robert Strauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/style/on-the-street-charmed.html | ON THE STREET; Charmed | False | By Bill Cunningham | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/now-an-advance-look-at-those-big-pay-checks.html | Now, an Advance Look at Those Big Paychecks | False | BY Patrick McGeehan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/chipping-away-at-harlem.html | Chipping Away at Harlem | False | By Bill Perkins and Michael Henry Adams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/before-sunset-not-too-tiny-061441.html | 'BEFORE SUNSET'; Not Too Tiny | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/failing-the-grade-system.html | Failing the Grade System | False | By Arthur Levine | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/found-treasures-from-all-over-to-adorn-redone-town-houses.html | Found Treasures from All Over to Adorn Redone Town Houses | False | By William Neuman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/in-the-regionconnecticut-where-casinos-flourish-condos-follow.html | IN THE REGION/Connecticut; Where Casinos Flourish, Condos Follow | False | By Robert A. Hamilton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/magazine/forget-it-045470.html | Forget It? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/vazquez-is-an-ace-buried-in-a-hole.html | Vazquez Is an Ace Buried In a Hole | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/letters.html | Letters | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/reading-fannie-maes-scary-cookbook.html | Reading Fannie Mae's Scary Cookbook | False | By Gretchen Morgenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-centerport-approves-firehouse-expansion.html | IN BRIEF; Centerport Approves Firehouse Expansion | False | By David Winzelberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/the-public-editor-corrections-eccentric-essential-and-ready.html | THE PUBLIC EDITOR; Corrections: Eccentric, Essential and Ready for an Upgrade | False | By Daniel Okrent | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/segway-rolls-in-but-whos-buying.html | Segway Rolls In, but Who's Buying? | False | By Josh Benson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/arts/dance-the-dancer-whodefected-twice.html | DANCE; The Dancer WhoDefected Twice | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/discontent-among-the-faithful-097594.html | Discontent Among the Faithful | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/arts/crossfire-the-other-side-061425.html | 'CROSSFIRE'; The Other Side | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/kim-krikorian-marco-harmaty.html | Kim Krikorian, Marco Harmaty | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/an-eye-on-albany.html | An Eye on Albany | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/charting-a-course-in-a-sea-of-demands.html | Charting a Course in-a-sea of Demands | False | By William J. Holstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/lying-together-leaving-st-petersburg.html | 'Lying Together': Leaving St. Petersburg | False | By Liesl Schillinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/ingenious-crafts-projects-for-a-stircrazy-day.html | Ingenious Crafts Projects for a Stir-Crazy Day | False | By Guy Trebay | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | By Ihsan Taylor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/style/a-call-for-choice-091723.html | A Call for Choice | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-leitstein-shirley.html | Paid Notice: Deaths LEITSTEIN, SHIRLEY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/full-bloom-a-major-minor-artist.html | 'Full Bloom': A Major Minor Artist | False | By Jed Perl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/francona-like-little-has-explaining-to-do.html | Francona, Like Little, Has Explaining to Do | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/deep-throat-misplaced-nostalgia-061450.html | 'DEEP THROAT'; Misplaced Nostalgia | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/chapters/american-dream.html | 'American Dream' | False | By Jason Deparle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/dining-a-shifting-menu-with-an-asian-twist.html | DINING; A Shifting Menu With an Asian Twist | False | By Patricia Brooks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/touro-law-school-is-special-but-not-unique-059781.html | Touro Law School Is Special, but Not Unique | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-vodka-tonic.html | The Vodka Tonic | False | By Rob Walker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/football/testaverde-is-hearing-it-all-again-from-parcells.html | Testaverde Is Hearing It All Again From Parcells | False | By Juliet Macur | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/l-i-work.html | L.I. @WORK | False | Compiled by Warren Strugatch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/trail/putting-the-iraq-vote-in-perspective-florida-wasnt-perfect.html | Putting the Iraq Vote in Perspective; Florida Wasn't Perfect Either | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-lazarides-orestes.html | Paid Notice: Deaths LAZARIDES, ORESTES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/travel-advisory-launching-the-newest-ships.html | TRAVEL ADVISORY; Launching the Newest Ships | False | By Vernon Kidd | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/police-say-drunken-driver-hit-car-killing-four-teenagers.html | Police Say Drunken Driver Hit Car, Killing Four Teenagers | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/joy-comes-in-the-morning-people-of-the-word.html | 'Joy Comes in the Morning': People of the Word | False | By Art Winslow | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/where-a-good-fence-makes-skeptical-neighbors.html | Where a Good Fence Makes Skeptical Neighbors | False | By Jake Mooney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/at-old-brewery-site-condos-and-rentals.html | At Old Brewery Site, Condos and Rentals | False | By Josh Barbanel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/a-howling-wilderness-of-riotous-1890s-buildings.html | A 'Howling Wilderness' of 'Riotous' 1890's Buildings | False | By Christopher Gray | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/l-i-work-first-lets-hire-all-the-lawyers-and-teachers.html | L.I. @WORK; First, Let's Hire All the Lawyers (and Teachers) | False | By Warren Strugatch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/a-journey-to-the-center-of-the-earth-or-so-it-seems.html | A Journey to the Center of the Earth, or So It Seems | False | By Steven Kurutz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/erika-irish-frank-brown-jr.html | Erika Irish, Frank Brown Jr. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/elizabeth-uphoff-peter-courtney.html | Elizabeth Uphoff, Peter Courtney | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/off-the-worlds-radar-haiti-suffers-again.html | Off the World's Radar, Haiti Suffers Again | False | By Lydia Polgreen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-davidson-richard.html | Paid Notice: Deaths DAVIDSON, RICHARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-a-new-state-forest-is-largest-in-the-region.html | IN BRIEF; A New State Forest Is Largest in the Region | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/three-are-killed-and-one-is-hurt-in-violent-night-across-the-city.html | Three Are Killed and One Is Hurt in Violent Night Across the City | False | By Michael Brick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-johnson-louise-huntting.html | Paid Notice: Deaths JOHNSON, LOUISE HUNTTING | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/music/music-listings.html | Music Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/the-guide-067164.html | THE GUIDE | False | By Eleanor Charles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-memorials-schulman-nathan.html | Paid Notice: Memorials SCHULMAN, NATHAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/ideas-trends-the-house-electric-cozy-but-voracious.html | Ideas & Trends; The House Electric Cozy but Voracious | False | By Dylan Loeb McClain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/travel-advisory-a-place-to-remember-marian-anderson.html | TRAVEL ADVISORY; A Place to Remember Marian Anderson | False | By Alice Dubois | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/design/art-listings.html | Art Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/arts/best-sellers-september-26-2004.html | BEST SELLERS: September 26, 2004 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-platt-rhoda.html | Paid Notice: Deaths PLATT, RHODA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/kathryn-rorer-gregory-ford.html | Kathryn Rorer, Gregory Ford | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/boxing-jones-falls-by-knockout-in-9th-round.html | BOXING; Jones Falls By Knockout In 9th Round | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/ann-marie-elliott-rudiger-breitenecker-jr.html | Ann Marie Elliott, Rudiger Breitenecker Jr. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-land-down-under.html | The Land Down Under | False | By Matt Lee and Ted Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/in-honolulu.html | In Honolulu | False | By Jocelyn Fujii | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/a-bit-on-the-side-mrs-bouverie.html | 'A Bit on the Side': Mrs. Bouverie | False | By Lynn Freed | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/film-listings.html | Film Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/questions-for-ted-kooser-045527.html | Questions for Ted Kooser | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/fiction-fireeaters-flying-cats-and-joseph-conrad.html | Fiction: Fire-Eaters, Flying Cats and Joseph Conrad | False | By Suzy Hansen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/books/a-classical-guide-054631.html | A Classical Guide | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/dont-worry-be-happy-even-if-earnings-go-soft.html | Don't Worry, Be Happy (Even if Earnings Go Soft) | False | By Paul J. Lim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-shapiro-cecelia.html | Paid Notice: Deaths SHAPIRO, CECELIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-basser-suzanne-popper.html | Paid Notice: Deaths BASSER, SUZANNE (POPPER) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/chapters/just-enough-liebling.html | 'Just Enough Liebling' | False | By A. J. Liebling | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-norwalk-ponders-drug-tests-concerning-public-housing.html | IN BRIEF; Norwalk Ponders Drug Tests Concerning Public Housing | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/designs-for-living.html | Designs for Living | False | By Deborah Solomon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/striper-madness.html | Striper Madness | False | By Lawrence Downes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-diamond-gertrude.html | Paid Notice: Deaths DIAMOND, GERTRUDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/education/openers-suits-saving-scholars.html | OPENERS: SUITS; SAVING SCHOLARS | False | By Mark A. Stein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/free-to-clone.html | Free to Clone | False | By Brian Alexander | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/arts/crossfire-on-the-left-061417.html | 'CROSSFIRE,' 'On the Left ...' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/the-flawed-architect-sizing-up-kissinger.html | 'The Flawed Architect': Sizing Up Kissinger | False | By Max Boot | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/how-to-get-a-lifetime-bus-pass.html | How to Get a Lifetime Bus Pass | False | By Marek Fuchs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/travel-advisory-turkish-currency-loses-six-zeros.html | TRAVEL ADVISORY; Turkish Currency Loses Six Zeros | False | By Fran Handman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/mitchelllama-vs-rent-increases.html | Mitchell-Lama vs. Rent Increases | False | By Dennis Hevesi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/sports/wilpon-needs-to-go-097446.html | Wilpon Needs to Go | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/staying-fit-between-flights.html | Staying Fit Between Flights | False | By Terry Trucco | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/theater/newsandfeatures/broadway-bares-the-human-voice.html | Broadway Bares the Human Voice | False | By Stephen Holden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/social-security-paths-and-perils-097292.html | Social Security: Paths and Perils | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-wunderlich-rudolf-g.html | Paid Notice: Deaths WUNDERLICH, RUDOLF G. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/polly-bonsal-jake-goodyear.html | Polly Bonsal, Jake Goodyear | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/theater/theater-a-long-islander-who-loved-shakespeare.html | THEATER; A Long Islander Who Loved Shakespeare | False | By Barbara Delatiner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/football/hockey-must-blame-only-himself.html | Shockey Must Blame Only Himself | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/fear-and-laptops-on-the-campaign-trail.html | Fear and Laptops on the Campaign Trail | False | By Matthew Klam | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/iraqs-disappearing-election.html | Iraq's Disappearing Election | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/world/asia/raja-ramanna-79-indian-nuclear-scientist-dies.html | Raja Ramanna, 79, Indian Nuclear Scientist, Dies | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/the-priciest-room-youll-never-use.html | The Priciest Room You'll Never Use | False | By Anemona Hartocollis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/social-security-paths-and-perils-097322.html | Social Security: Paths and Perils | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/of-greens-and-greens.html | Of Greens and Greens | False | By Charles McGrath | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/climbing-down-from-the-suv-and-liking-the-view.html | Climbing Down from the S.U.V., and Liking the View | False | By Fara Warner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/england-with-a-driver-georgia-bus-tours.html | England With a Driver, Georgia Bus Tours | False | By Susan Catto | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/the-airport-as-flight-boutique.html | The Airport as Flight Boutique | False | By Lisa W. Foderaro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/tough-calls-and-pointed-jokes.html | Tough Calls and Pointed Jokes | False | By Chell Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/theater/theater-review-when-race-and-class-take-center-stage.html | THEATER REVIEW; When Race and Class Take Center Stage | False | By Naomi Siegel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-pearl-leonard-p.html | Paid Notice: Deaths PEARL, LEONARD P. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-perl-simone-nee-levy.html | Paid Notice: Deaths PERL, SIMONE (NEE LEVY) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/colette-bonnard-r-scott-edmonds.html | Colette Bonnard, R. Scott Edmonds | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-wulwick-samuel.html | Paid Notice: Deaths WULWICK, SAMUEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-warren-a-big-for-sale-sign.html | In Warren, a Big 'For Sale' Sign | False | By Elizabeth Maker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-trauner-phyllis.html | Paid Notice: Deaths TRAUNER, PHYLLIS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/on-politics-on-his-political-deathbed-mcgreevey-sees-the-light.html | ON POLITICS; On His Political Deathbed, McGreevey Sees the Light | False | By John Sullivan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/sports-briefing-marathon-elite-women-aim-for-new-york.html | SPORTS BRIEFING: MARATHON; Elite Women Aim for New York | False | By Frank Litsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/can-you-hear-that-lonesome-whistle-097608.html | Can You Hear That Lonesome Whistle? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/style/emotional-scars-linger-091677.html | Emotional Scars Linger | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-gottschalk-paula.html | Paid Notice: Deaths GOTTSCHALK, PAULA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-baker-stephen.html | Paid Notice: Deaths BAKER, STEPHEN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/the-end-of-faith-010677.html | 'The End of Faith' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/my-what-pretty-claws.html | My, What Pretty Claws | False | By Lola Ogunnaike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/campaign/a-big-increase-of-new-voters-in-swing-states.html | A Big Increase of New Voters in Swing States | False | By Ford Fessenden | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/television/the-new-faces-of-reality-tv.html | The New Faces of Reality TV | False | By Julie Salamon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/automobiles/2004-lincoln-ls-ultimate-a-quiet-american-rediscovered.html | 2004 Lincoln LS Ultimate: A Quiet American, Rediscovered | False | By Bob Knoll | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-person-in-newark-cory-booker-reloads.html | IN PERSON; In Newark, Cory Booker Reloads | False | By Terry Golway | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/a-revival-and-houses-that-wont-quit.html | A Revival, and Houses That Won't Quit | False | By Eleanor Charles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/othersports/armstrong-finds-no-assurance-for-authenticity.html | Armstrong Finds No Assurance for Authenticity | False | By Selena Roberts | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/the-lessons-of-classroom-506-045420.html | The Lessons of Classroom 506 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-miller-irma-a.html | Paid Notice: Deaths MILLER, IRMA A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/ny/region/an-eye-on-albany.html | An Eye on Albany | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/new-jersey-home-sales-drop-and-then-go-up.html | New Jersey: Home Sales Drop, and Then Go Up | False | By Antoinette Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/heather-austin-brian-teta.html | Heather Austin, Brian Teta | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/ny/region/owners-of-pets-shouldnt-be-taxed-059765.html | Owners of Pets Shouldn't Be Taxed | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/why-we-fear-the-digital-ballot.html | Why We Fear the Digital Ballot | False | By Tom Zeller Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-smith-jerome.html | Paid Notice: Deaths SMITH, JEROME | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/ny/region/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/augusta-keevil-thomas-moore.html | Augusta Keevil, Thomas Moore | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/movies/the-man-who-was-raised-by-a-movie-camera.html | The Man Who Was Raised by a Movie Camera | False | By Julie Salamon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/pageoneplus/style/corrections-083577.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/openers-suits-first-so-close-now-so-far.html | OPENERS: SUITS; First, So Close. Now, So Far. | False | By Mark A. Stein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/us/in-desert-town-training-for-terror-attacks.html | In Desert Town, Training for Terror Attacks' | False | By Simon Romero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/page-two-sept-1925-meet-the-new-boss.html | Page Two: Sept. 19-25; MEET THE NEW BOSS | False | By Douglas Jehl | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-elias-eli.html | Paid Notice: Deaths ELIAS, ELI | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/fashion-returns-to-upper-west-side.html | Fashion Returns to Upper West Side | False | By Ruth La Ferla | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/sports/pitching-to-bonds-097470.html | Pitching to Bonds | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/ny/region/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/ny/region/briefings-politics-a-surprise-in-the-polls.html | BRIEFINGS; POLITICS; A SURPRISE IN THE POLLS | False | By Terry Golway | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/ny/region/the-city/gentlepigs-start-your-engines.html | Gentlepigs, Start Your Engines | False | By Jeff Vandam | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/3bedrooms-soar-as-new-york-nests.html | 3-Bedrooms Soar as New York Nests | False | By Anna Bahney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/windsurfers-ride-out-a-political-tempest.html | Windsurfers Ride Out a Political Tempest | False | By Warren St. John | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/ny/region/dining-out-perennial-summer-with-turkish-treats.html | DINING OUT; Perennial Summer, With Turkish Treats | False | By M.h. Reed | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/port-of-embarkation-bayonne-nj.html | Port of Embarkation: Bayonne, N.J. | False | By Iver Peterson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/sept-1925.html | Sept. 19-25 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/qa-subletting-an-apartment-in-a-condo.html | Q&A; Subletting an Apartment in a Condo | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/ny/region/restaurants-south-american-palette.html | RESTAURANTS; South American Palette | False | By David Corcoran | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-genesis-project.html | The Genesis Project | False | By Charles Siebert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/bittersweet-taste-of-change.html | Bittersweet Taste of Change | False | By Robert Johnson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/whitney-renwick-michael-carlson.html | Whitney Renwick, Michael Carlson | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/ny/region/corrections-097403.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/leagues-best-relievers-lift-rangers-back-into-pennant-race.html | League's Best Relievers Lift Rangers Back into Pennant Race | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-block-cy.html | Paid Notice: Deaths BLOCK, CY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/ny/region/travel/suffolk-anger-rises-over-tourism-group.html | Suffolk Anger Rises Over Tourism Group | False | By Julia C. Mead | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/what-if-america-just-pulled-out.html | What if America Just Pulled Out? | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/ny/region/education/the-price-of-admission-is-on-the-rise.html | The Price of Admission Is on the Rise | False | By Harlan J. Levy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/a-sunny-trip-for-a-dad-and-daughter.html | A Sunny Trip for a Dad and Daughter | False | By Bob Tedeschi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/amy-lee-eugene-hong.html | Amy Lee, Eugene Hong | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/arts/paperback-best-sellers-september-26-2004.html | PAPERBACK BEST SELLERS: September 26, 2004 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-lawrence-robert-l.html | Paid Notice: Deaths LAWRENCE, ROBERT L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/style/surgeries-clear-up-confusion-091715.html | Surgeries Clear Up Confusion | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/greetings-from-flint-moore-says-camden-is-his-kind-of-town.html | Greetings From Flint: Moore Says Camden Is His Kind of Town | False | By Iver Peterson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/chapters/why-marriage-matters.html | 'Why Marriage Matters' | False | By Evan Wolfson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/harlem-serenade.html | Harlem Serenade | False | By Brian Keith Jackson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/music/nancy-sinatra-rock-goddess.html | Nancy Sinatra, Rock Goddess | False | By Jody Rosen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/shes-made-a-life-in-her-theater-shes-made-a-theater-in-her-home.html | She's Made a Life in Her Theater. She's Made a Theater in Her Home. | False | By Penelope Green | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/music/an-ill-wind-blows-melodically-from-paris-to-la-la-la-land.html | An Ill Wind Blows, Melodically, From Paris to La-La-La-Land | False | By James R. Oestreich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/television/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/a-nation-of-airport-haves-and-havenots.html | A Nation of Airport Haves and Have-Nots | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/obituaries/david-b-pall-90-invented-filters-for-blood-is-dead.html | David B. Pall, 90, Invented Filters for Blood, Is Dead | False | By Jennifer Bayot | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/a-novice-learns-the-hard-lessons-of-patience-and-perseverance.html | A Novice Learns the Hard Lessons of Patience and Perseverance | False | By Joyce Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/the-executive.html | The Executive | False | By Jennifer Tung | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/qa-how-to-insure-a-coop-apartment.html | Q&A; How to Insure a Co-op Apartment | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/othersports/formula-one-paves-a-new-road.html | Formula One Paves a New Road | False | By Brad Spurgeon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-a-golden-salute-to-the-uss-nautilus.html | IN BRIEF; A Golden Salute To The USS Nautilus | False | By Robert Hamilton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/science/prehistoric-caves-054640.html | Prehistoric Caves | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-sage-leslie.html | Paid Notice: Deaths SAGE, LESLIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-collier-reginald-b.html | Paid Notice: Deaths COLLIER, REGINALD B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/jennie-bingham-david-hartman.html | Jennie Bingham, David Hartman | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-castagnetta-luigi-phd.html | Paid Notice: Deaths CASTAGNETTA, LUIGI, PH.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-cerro-wire-tower-falls-retail-complex-planned.html | IN BRIEF; Cerro Wire Tower Falls; Retail Complex Planned | False | By Linda Saslow | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/pageoneplus/corrections-097390.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/never-ready-for-their-closeup.html | Never Ready for Their Close-Up | False | By Jennifer Bleyer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/sex-books-the-elements-of-sexual-style.html | Sex Books: The Elements of Sexual Style | False | By Amy Sohn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/nina-ostrovsky-henry-murphy.html | Nina Ostrovsky, Henry Murphy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/rilo-kiley-hot-on-their-own-terms.html | Rilo Kiley: Hot on Their Own Terms | False | By Strawberry Saroyan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/a-crash-test-for-indian-point-069850.html | A Crash Test For Indian Point? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/needle-exchange-programs-are-not-a-solution-097616.html | Needle Exchange Programs Are Not a Solution | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/father-eats-best.html | Father Eats Best | False | By Rick Marin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/page-two-sept-1925-indict-the-old-boss.html | Page Two: Sept. 19-25; INDICT THE OLD BOSS | False | By Alex Berenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/music/two-hands-and-three-executives-are-better-than-one.html | Two Hands, and Three Executives, Are Better Than One | False | By Anthony Tommasini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/world/asia/with-a-raceway-china-motors-toward-the-modern-age.html | With a Raceway, China Motors Toward the Modern Age | False | By Howard W. French | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-industry-the-land-down-under.html | THE INDUSTRY; The Land Down Under | False | By Matt Lee and Ted Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/discontent-among-the-faithful-097586.html | Discontent Among the Faithful | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/amy-lacascia-david-notter.html | Amy LaCascia, David Notter | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/voting-receipts-now-091260.html | Voting Receipts, Now | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/going-way-offroad.html | Going Way Off-Road | False | By Christopher McDougall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/theater-listings.html | Theater Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-memorials-karp-leonard-david.html | Paid Notice: Memorials KARP, LEONARD DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/sports/two-stars-in-seattle-097497.html | Two Stars in Seattle | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/the-lessons-of-classroom-506-045411.html | The Lessons of Classroom 506 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/chapters/life-mask.html | 'Life Mask' | False | By Emma Donoghue | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/magazine/forget-it-045454.html | Forget It? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/politics-a-publishing-family-bereft-of-its-tenacious-terrier.html | POLITICS; A Publishing Family, Bereft of Its 'Tenacious Terrier' | False | By Marc Ferris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/karen-onell-russell-bammer-ii.html | Karen O'Nell, Russell Bammer II | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/page-two-sept-1925-iraq-as-triumph-or-disaster-takes-center.html | Page Two: Sept. 19-25; Iraq, as Triumph or Disaster, Takes Center Stage | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/next-up-on-reality-tv-flipping-real-estate-for-fun-and-profit.html | Next Up in Reality TV: Flipping Real Estate, for Fun and Profit | False | By Kimberly Stevens | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/jewish-chiefs-of-city-security-090638.html | Jewish Chiefs of City Security | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-memorials-maller-jane-kotzen.html | Paid Notice: Memorials MALLER, JANE KOTZEN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/questioning-the-way-we-went-to-war-091251.html | Questioning the Way We Went to War | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/us/112-million-promised-to-college-turns-out-to-be-all-promise-and-no-cash.html | $112 Million Promised to College Turns Out to Be All Promise and No Cash | False | By Dean E. Murphy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/naming-the-plaintiff-091294.html | Naming the Plaintiff | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-hoene-burkhard.html | Paid Notice: Deaths HOENE, BURKHARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/religion-proof-that-singing-friars-is-no-oxymoron.html | RELIGION; Proof That 'Singing Friars' Is No Oxymoron | False | By Abby Gruen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-goldberger-john-m.html | Paid Notice: Deaths GOLDBERGER, JOHN M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/an-eye-on-albany-084107.html | An Eye on Albany | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/for-some-local-lubavitchers-mums-the-word-069892.html | For Some Local Lubavitchers, Mum's the Word | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/red-sox-keep-slim-hopes-for-division-title-alive.html | Red Sox Keep Slim Hopes for Division Title Alive | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/style/bright-futures-091693.html | Bright Futures | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/what-can-and-cant-be-done-about-north-korea-and-iran.html | What Can and Can't Be Done About North Korea and Iran | False | By David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/sports/howes-last-hope-097454.html | Howe's Last Hope? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/mary-jo-dunnington-james-doughty.html | Mary Jo Dunnington, James Doughty | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-memorials-levitt-stacy.html | Paid Notice: Memorials LEVITT, STACY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/international/europe/schrders-opponents-get-2nd-setback-in-2-weeks.html | Schrö̈der's Opponents Get 2nd Setback in 2 Weeks | False | By Judy Dempsey, International Herald Tribune | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/shakespeares-leap-045500.html | Shakespeare's Leap | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/rats-reconsidered-084301.html | Rats, Reconsidered | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/a-shampoo-vacation.html | A Shampoo Vacation | False | By Ellen Tien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/corrections-084484.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/education/a-tug-of-war-over-a-childs-education.html | A Tug of War Over a Child's Education | False | By Avi Salzman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/storm-warning-on-home-insurance-front.html | Storm Warning on Home Insurance Front | False | By John Rather | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/art-review-conjuring-the-mood-by-eliminating-the-details.html | ART REVIEW; Conjuring the Mood by Eliminating the Details | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/style/education-is-paramount-091707.html | Education Is Paramount | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/relievers-are-lucky-the-yankees-didnt-need-this-game.html | Relievers Are Lucky the Yankees Didn't Need This Game | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/ncaafootball/groh-has-virginia-flexing-its-muscles.html | Groh Has Virginia Flexing Its Muscles | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-autonomist-manifesto-or-how-i-learned-to-stop-worrying-and.html | The Autonomist Manifesto (Or, How I Learned to Stop Worrying and Love the Road) | False | By John Tierney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-business-continuing-care-housing-planned-for-briarcliff-manor.html | IN BUSINESS; Continuing Care Housing Planned for Briarcliff Manor | False | By Elsa Brenner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/international/asia/taliban-commander-is-killed.html | Taliban Commander Is Killed | False | By Amy Waldman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/engines-of-change.html | Engines of Change | False | By Spike Gillespie | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/guantanamo-tribunal-process-in-turmoil.html | Guantá'Â°namo Tribunal Process in Turmoil | False | By Neil A. Lewis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/urge-to-surge.html | Urge to Surge | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/photoop-070270.html | PHOTO-OP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/business/the-paper-not-used-091197.html | The Paper Not Used | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/international/middleeast/us-arrests-senior-commander-of-iraqi-national-guard.html | U.S. Arrests Senior Commander of Iraqi National Guard | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/a-place-to-remember-marian-anderson.html | A Place to Remember Marian Anderson | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/an-upset-on-staten-island-in-an-upset-republican-party.html | An Upset on Staten Island, in an Upset Republican Party | False | By Jonathan P. Hicks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-mcwilliams-jacqueline.html | Paid Notice: Deaths MCWILLIAMS, JACQUELINE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/welcome-to-the-campaign-that-makes-selling-a-president-look-good.html | Welcome to the Campaign That Makes 'Selling' a President Look Good | False | By Adam Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/openers-suits-not-so-easy-investing.html | OPENERS; SUITS, NOT-SO-EASY INVESTING | False | By Heather Timmons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/europeans-streamline-will-the-market-notice.html | Europeans Streamline. Will the Market Notice? | False | By Conrad De Aenlle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/campaign/for-edwards-and-kerry-an-evolving-partnership-with.html | For Edwards and Kerry, an Evolving Partnership With Awkward Moments | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/quick-change-the-brand-in-five-weeks.html | Quick. Change the Brand. In Five Weeks. | False | By John Tierney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/up-front-worth-noting-women-in-bikinis-turn-off-that-evil-tv.html | UP FRONT: WORTH NOTING; Women in Bikinis? Turn Off That Evil TV | False | By Robert Strauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/science/lasker-prizes-to-honor-5-for-research-in-medicine.html | Lasker Prizes to Honor 5 for Research in Medicine | False | By Nicholas Wade | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/elizabeth-lanier-brad-jancik.html | Elizabeth Lanier, Brad Jancik | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/the-city/time-gentlemen.html | Time, Gentlemen | False | By David Masello | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/bringing-up-me.html | Bringing Up Me | False | By Tim Guest | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL; N.F.L. Matchups | Week 3 | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/page-two-sept-19-25-singer-non-grata.html | Page Two: Sept. 19-25; SINGER NON GRATA | False | By John Schwartz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/education/in-the-schools-summer-reading-the-aftermath.html | IN THE SCHOOLS; Summer Reading: The Aftermath | False | By Merri Rosenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-memorials-wolosoff-morty.html | Paid Notice: Memorials WOLOSOFF, MORTY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/us/citys-odoriferous-woes-linger-long-after-storm.html | City's Odoriferous Woes Linger Long After Storm | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/julie-blair-patrick-terrell.html | Julie Blair, Patrick Terrell | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/search-and-destroy.html | Search and Destroy | False | By Dana Berliner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/the-film-and-the-facts-091286.html | The Film and the Facts | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/kelli-farwell-shana-lory.html | Kelli Farwell, Shana Lory | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/exit-the-bayman.html | Exit the Bayman | False | By Tom Clavin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/shared-trainers.html | Shared Trainers | False | By Jennifer Tung | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/soapbox-think-your-commute-is-tough.html | SOAPBOX; Think Your Commute Is Tough? | False | By Carl Sommers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/lauren-klain-augie-carton.html | Lauren Klain, Augie Carton | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-lerner-monroe.html | Paid Notice: Deaths LERNER, MONROE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-rosenberg-stanton-l.html | Paid Notice: Deaths ROSENBERG, STANTON, L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-trotter-judd-j.html | Paid Notice: Deaths TROTTER, JUDD J. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-richman-sophie.html | Paid Notice: Deaths RICHMAN, SOPHIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/throwing-curves.html | Throwing Curves | False | By Randy Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/the-end-of-faith-010685.html | 'The End of Faith' | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/megan-murphy-erik-johnson.html | Megan Murphy, Erik Johnson | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/kindness-ugh-of-strangers.html | Kindness (Ugh!) of Strangers | False | By Bob Morris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-error-fixed-voter-cards-to-make-the-rounds-again.html | IN BRIEF; Error Fixed, Voter Cards To Make the Rounds Again | False | By Jeff Holtz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/cleaning-up-the-quinnipiac-067210.html | Cleaning Up The Quinnipiac | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/new-york-considers-one-year-driving-permits-for-immigrants.html | New York Considers One-Year Driving Permits for Immigrants | False | By Nina Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/allison-haas-viktor-cea.html | Allison Haas, Viktor Cea | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-floate-john-a.html | Paid Notice: Deaths FLOATE, JOHN A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/indian-sales-of-tobacco-face-new-pressure.html | Indian Sales of Tobacco Face New Pressure | False | By Eduardo Porter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-lewis-robert.html | Paid Notice: Deaths LEWIS, ROBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-memorials-feinmel-sidney.html | Paid Notice: Memorials FEINMEL, SIDNEY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-berger-maxine-miriam.html | Paid Notice: Deaths BERGER, MAXINE MIRIAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/questions-for-ted-kooser-045519.html | Questions for Ted Kooser | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/music/putting-her-money-where-her-music-video-is.html | Putting Her Money Where Her Music Video Is | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/pageoneplus/corrections-097349.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/fallwinter-cruises-for-discounts-ebb-tide.html | FALL/WINTER CRUISES; For Discounts, Ebb Tide | False | By Susan Stellin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/a-drumroll-again-for-interest-rates.html | A Drumroll, Again, for Interest Rates | False | By Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/outside-a-oncecherished-cinema-rebels-without-a-cause.html | Outside a Once-Cherished Cinema, Rebels Without a Cause | False | By Jeff Vandam | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/design/how-the-modern-said-cheese-for-almost-3-years.html | How the Modern Said 'Cheese' for Almost 3 Years | False | By Jeffrey Kastner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-barnes-edward-larrabee.html | Paid Notice: Deaths BARNES, EDWARD LARRABEE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-blum-bernard-s-buddy.html | Paid Notice: Deaths BLUM, BERNARD S. (BUDDY) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/sept-27-oct-5.html | Sept. 27 - Oct. 5 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/theater/theater-review-another-variation-on-that-good-ol-fixin-to-html | THEATER REVIEW; Another Variation on That Good Ol' 'Fixin' to Die Rag' | False | By Neil Genzlinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/art-review-so-very-modern-so-very-forgotten.html | ART REVIEW; So Very Modern, So Very Forgotten | False | By Benjamin Genocchio | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/soft-shoulders.html | Soft Shoulders | False | By Ellen Tien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/dance/dance-listings.html | Dance Listings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/travel-advisory-vegetarian-resort-adds-chicken-and-tuna.html | TRAVEL ADVISORY; Vegetarian Resort Adds Chicken and Tuna | False | By Terry Trucco | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-memorials-hochhauser-marshall.html | Paid Notice: Memorials HOCHHAUSER, MARSHALL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/the-original-spinmeisters.html | The Original Spinmeisters | False | By David Colman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/its-another-closing-and-another-fee.html | It's Another Closing, and Another Fee | False | By Jay Romano | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-wang-nian-tzu.html | Paid Notice: Deaths WANG, NIAN, TZU) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/page-two-sept-1925-all-in-the-timing.html | Page Two: Sept. 19-25; ALL IN THE TIMING | False | By Edmund L. Andrews | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/movies/john-cassavetes-laughing-last.html | John Cassavetes, Laughing Last | False | By Manohla Dargis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/sarah-hand-gavin-mcalear.html | Sarah Hand, Gavin McAlear | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/planned-parenthood-greets-its-nemesis.html | Planned Parenthood Greets Its Nemesis | False | By Stacy Albin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/travel-advisory-airlines-dispatchers-weather-a-storm.html | TRAVEL ADVISORY; Airline's Dispatchers Weather a Storm | False | By Sara Kennedy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/sports/hockey-must-blame-only-himself-097411.html | Hockey Must Blame Only Himself | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/pageoneplus/arts/corrections-061492.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/catching-the-m7.html | Catching the M7 | False | By Verlyn Klinkenborg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/arts/welfare-as-we-knew-it.html | Welfare as We Knew It | False | By Anthony Walton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/social-security-paths-and-perils-097284.html | Social Security: Paths and Perils | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/football/giants-face-quarterback-who-broke-their-hearts.html | Giants Face Quarterback Who Broke Their Hearts | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/television/for-young-viewers-back-to-the-simple-things-like-mud-stew.html | FOR YOUNG VIEWERS; Back to the Simple Things, Like Mud Stew | False | By Kathryn Shattuck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/obituaries/w-dorwin-teague-94-industrial-designer-is-dead.html | W. Dorwin Teague, 94, Industrial Designer, Is Dead | False | By Margalit Fox | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-business/for-croton-an-award-for-keeping-things-green.html | IN BUSINESS; For Croton, an Award For Keeping Things Green | False | By Elsa Brenner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/social-security-paths-and-perils-7-letters.html | Social Security: Paths and Perils (7 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/sports/quality-not-quantity-097420.html | Quality, Not Quantity | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/pageoneplus/arts/corrections-061514.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/in-the-regionlong-island-affordable-housing-for-the-elderly.html | IN THE REGION/Long Island; 'Affordable' Housing for the Elderly | False | By Carole Paquette | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-rosenstock-robert.html | Paid Notice: Deaths ROSENSTOCK, ROBERT | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/campaign/why-wait-heres-a-predebate-quiz.html | Why Wait? Here's a Pre-Debate Quiz | False | By John Tierney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/othersports/at-cole-pond-nostalgia-is-overcome-by-reality.html | At Cole Pond, Nostalgia Is Overcome by Reality | False | By Nelson Bryant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/saddam-the-bomb-and-me.html | Saddam, the Bomb and Me | False | By Mahdi Obeidi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/no-field-but-many-dreams.html | No Field, but Many Dreams | False | By Stephen Sawicki | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/social-security-paths-and-perils-097306.html | Social Security: Paths and Perils | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/business/databank-stocks-decline-on-weak-outlook-for-earnings.html | DataBank; Stocks Decline on Weak Outlook for Earnings | False | By Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/the-law-governorinwaiting-picks-a-battle.html | THE LAW; Governor-in-Waiting Picks a Battle | False | By Ronald Smothers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/classified/paid-notice-deaths-barouch-dennis-alan-phd.html | Paid Notice: Deaths BAROUCH, DENNIS ALAN, PH.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/the-city/csi-postmortem.html | 'C.S.I.' Post-Mortem | False | By Jake Mooney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/the-lessons-of-classroom-506-045403.html | The Lessons of Classroom 506 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/american-soldier-man-with-a-plan-sort-of.html | 'American Soldier': Man With a Plan, Sort Of | False | By Michael Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-26 | 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/the-cherry-orchard-010707.html | The Cherry Orchard | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/pair-charged-in-sham-deals-on-real-estate-listed-on-web.html | Pair Charged in Sham Deals on Real Estate Listed on Web | False | By Jennifer Medina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/in-the-village-sex-shops-multiply-and-test-a-neighborhoods.html | In the Village, Sex Shops Multiply and Test a Neighborhood's Tolerance | False | By Jennifer Steinhauer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/trail/howard-dean-survivor-of-white-house-runs-and-hockey-games.html | Howard Dean, Survivor of White House Runs and Hockey Games | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/us/refighting-the-civil-war-with-government-help.html | Refighting the Civil War, With Government Help | False | By Lisa A. Bacon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/bushspeak-vs-kerry-speak-103101.html | Bush-Speak vs. Kerry-Speak | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-deaths-solomon-eva-schulman.html | Paid Notice: Deaths SOLOMON, EVA SCHULMAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-deaths-mcdonagh-winifred-jane.html | Paid Notice: Deaths MCDONAGH, WINIFRED JANE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/education/metro-briefing-new-york-three-public-servants-arrested.html | Metro Briefing | New York: Three Public Servants Arrested | False | By Michael Wilson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/technology/big-wifi-project-for-philadelphia.html | Big Wi-Fi Project for Philadelphia | False | By Bob Tedeschi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/theater/reviews/portrait-of-working-girls-who-are-girls-no-more.html | Portrait of Working Girls Who Are Girls No More | False | By Ben Brantley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/penn-station-fire-disrupts-commute-for-tens-of-thousands.html | Penn Station Fire Disrupts Commute for Tens of Thousands | False | By Maria Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/pageoneplus/corrections-104329.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/wireless-as-3g-grows-so-will-flash-memory-needs-20040927906591160490.html | WIRELESS : As 3G grows, so will flash memory needs | False | By Brad Spurgeon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/pageoneplus/corrections-104361.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/us-plans-to-offer-guidance-for-a-dirtybomb-aftermath.html | U.S. Plans to Offer Guidance for a Dirty-Bomb Aftermath | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/on-language-a-hot-word-for-a-heated-campaign.html | On Language: A hot word for a heated campaign | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/on-advertising-lg-defines-its-image-with-sports.html | ON ADVERTISING : LG defines its image with sports | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/technology/if-hockey-is-out-best-thing-on-ice-may-be-a-computer-game.html | If Hockey Is Out, Best Thing on Ice May Be a Computer Game | False | By Tom Zeller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | | | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/asia/suspect-in-attacks-on-pakistan-president-is-killed.html | Suspect in Attacks on Pakistan President Is Killed | False | By Salman Masood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/national/trial-set-for-gi-photographed-holding-iraqi-on-leash.html | Trial Set for G.I. Photographed Holding Iraqi on Leash | False | By Terence Neilan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/automobiles/your-insurance-agent-along-for-the-ride.html | Your Insurance Agent, Along for the Ride | False | By Ivan Berger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/comcast-and-time-warner-mulling-bid-for-adelphia.html | Comcast and Time Warner Mulling Bid for Adelphia | False | By Geraldine Fabrikant and Ken Belson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/pageoneplus/corrections-104353.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/in-the-new-silicon-valley-its-a-dog-eat-dog-world.html | In the new Silicon Valley, it's a dog-eat-dog world | False | By Randall Stross | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/news/social-democrats-avoid-big-losses-but-conservatives-slip-local-vote.html | Social Democrats avoid big losses but conservatives slip : Local vote seen giving Schröder's party hope | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/pageoneplus/corrections-102482.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/technology/music-sites-ask-why-buy-if-you-can-rent.html | Music Sites Ask, 'Why Buy if You Can Rent?' | False | By Saul Hansell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/international/middleeast/iraqi-judge-drops-case-against-leading-exile-figure.html | Iraqi Judge Drops Case Against Leading Exile Figure | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/climate-change-102644.html | Climate Change | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/us/as-a-life-ebbs-the-ultimate-family-quarrel.html | As a Life Ebbs, the Ultimate Family Quarrel | False | By Pam Belluck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/real-candidates-have-curves.html | Real Candidates Have Curves | False | By Alex Alben | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/labor-truce-wearing-thin-for-koreans-and-mexicans.html | Labor Truce Wearing Thin for Koreans and Mexicans | False | By Steven Greenhouse and Seth Kugel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/davis-cup-tennis-for-us-and-spain-a-little-psychic-compensation-20040927928468463.html | Davis Cup tennis : For U.S. and Spain, a little psychic compensation | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/remembering-fay-wray-96-years-many-movies-and-the-big-ape-on-the.html | Remembering Fay Wray: 96 Years, Many Movies and the Big Ape on the Building | False | By Campbell Robertson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-staten-island-man-stabbed-in-hospital.html | Metro Briefing | New York: Staten Island: Man Stabbed In Hospital | False | By Michael Wilson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/150000-watch-grand-prix-racing-roar-into-new-territory-for-beijing.html | 150,000 watch Grand Prix racing roar into new territory : For Beijing, the right formula | False | By Brad Spurgeon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/bushspeak-vs-kerryspeak-103047.html | Bush-Speak vs. Kerry-Speak | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/conan-obrien-to-replace-jay-leno-in-2009.html | Conan O'Brien to Replace Jay Leno in 2009 | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/lazard-is-near-a-public-offer-executives-say.html | Lazard Is Near a Public Offer, Executives Say | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/pageoneplus/corrections-104345.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/books/hemingway-bullfight-tale-from-1924-turns-up.html | Hemingway Bullfight Tale From 1924 Turns Up | False | By Alan Cowell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/bushspeak-vs-kerryspeak-103080.html | Bush-Speak vs. Kerry-Speak | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/eu-ready-to-approve-8-billion-oracle-bid-for.html | EU ready to approve $8 billion Oracle bid for PeopleSoft | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/brown-suffers-rocky-return-in-feisty-finale.html | Brown Suffers Rocky Return in Feisty Finale | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/economic-calendar.html | Economic Calendar | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/books/frank-talk-about-gurus-oh-and-free-love-too.html | Frank Talk About Gurus (Oh, and Free Love, Too) | False | By Dinitia Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-bronx-three-men-shot.html | Metro Briefing | New York: Bronx: Three Men Shot | False | By Patrick Healy (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/africa/un-envoy-urges-more-african-peacekeepers-in-sudan.html | U.N. Envoy Urges More African Peacekeepers in Sudan | False | By Somini Sengupta | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/international/europe/that-would-be-a-tragedy.html | 'That Would Be a Tragedy' | False | By Helene Zuber, der Spiegel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/vnu-may-sell-directory-unit-to-two-firms.html | VNU May Sell Directory Unit to Two Firms | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/avoiding-distractions.html | Avoiding Distractions | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-memorials-pierrepont-nancy-w.html | Paid Notice: Memorials PIERREPONT, NANCY W. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-deaths-elias-eli.html | Paid Notice: Deaths ELIAS, ELI | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/red-sox-lose-the-hand-but-still-hold-the-ace.html | Red Sox Lose the Hand, but Still Hold the Ace | False | By Harvey Araton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/agencies-postpone-issuing-new-rules-until-after-election.html | Agencies Postpone Issuing New Rules Until After Election | False | By Stephen Labaton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/technology/whats-in-the-box-radio-tags-know-that-and-more.html | What's in the Box? Radio Tags Know That, and More | False | By Barnaby J. Feder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/americas/judge-questions-pinochet-about-killings-under-his-rule.html | Judge Questions Pinochet About Killings Under His Rule | False | By Larry Rohter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-memorials-nathan-edward.html | Paid Notice: Memorials NATHAN, EDWARD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/french-arms-makers-acquisition-of-le-figaro-unsettles-its.html | French Arms Maker's Acquisition of Le Figaro Unsettles Its Journalists | False | By Doreen Carvajal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/arts-briefing-highlights-opera-passions.html | ARTS BRIEFING: HIGHLIGHTS; OPERA PASSIONS | False | By Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/football/no-longer-skeptical-strahan-is-having-fun.html | No Longer Skeptical, Strahan Is Having Fun | False | By Dave Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/the-secret-trade-courts.html | The Secret Trade Courts | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/international/middleeast/7-palestinians-are-killed-in-scattered-violence.html | 7 Palestinians Are Killed in Scattered Violence | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/theater/reviews/before-the-fall-theater-rush-a-festival-full-of-song.html | Before the Fall Theater Rush, a Festival Full of Song | False | By Neil Genzlinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/europe/a-graphic-film-of-protest-and-cries-of-blasphemy.html | A Graphic Film of Protest, and Cries of Blasphemy | False | By Marlise Simons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-neilsen-starts-efforts-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Neilsen Starts Efforts To Gauge Gay Viewers | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/movies/around-the-world-and-into-the-psyche.html | Around the World and Into the Psyche | False | By Manohla Dargis and A.o. Scott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/obituaries/pete-schoening-77-accomplished-climber-is-dead.html | Pete Schoening, 77, Accomplished Climber, Is Dead | False | By Douglas Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/basketball/change-by-shock-pays-off.html | Change by Shock Pays Off | False | By Lena Williams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/do-not-open-before-the-presidential-election.html | Do Not Open Before the Presidential Election | False | By Stephen Labaton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/questions-and-small-talk-for-the-mayor-of-stamford.html | Questions and Small Talk for the Mayor of Stamford | False | By Alison Leigh Cowan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/american-power-the-end-of-the-unipolar-myth.html | American power : The end of the unipolar myth | False | By Gautam Adhikari | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/indonesias-progress-102636.html | Indonesia's Progress | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/travel/as-allamerican-as-chop-suey.html | As all-American as chop suey | False | By Michael Luo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/getting-students-to-vote-102571.html | Getting Students to Vote | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/football/in-the-rain-pittsburgh-makes-a-mess-of-miami.html | In the Rain, Pittsburgh Makes a Mess of Miami | False | By Charlie Nobles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/campaign/as-first-debate-nears-rivals-seek-to-bring-iraq-into-focus.html | As First Debate Nears, Rivals Seek to Bring Iraq Into Focus | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/news/1954tokyo-typhoon-in-our-pages100-75-and-50-years-ago.html | 1954:Tokyo Typhoon : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/look-for-substance-not-sizzle.html | Look for Substance, Not Sizzle | False | By Adam Clymer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-memorials-sachs-charlotte.html | Paid Notice: Memorials SACHS, CHARLOTTE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/news/france-searches-for-its-place-in-a-wider-union.html | France searches for its place in a wider Union | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/news/1904strike-in-venice-in-our-pages100-75-and-50-years-ago.html | 1904:Strike In Venice : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/bushspeak-vs-kerryspeak-103055.html | Bush-Speak vs. Kerry-Speak | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/middleeast/military-chief-expects-to-fight-rebels-until-vote.html | Military Chief Expects to Fight Rebels Until Vote | False | By Thom Shanker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/books/in-edinburgh-a-no-2-lady-detective-philosopher.html | In Edinburgh, a (No. 2) Lady Detective Philosopher | False | By Janet Maslin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/for-cingular-becoming-no-1-also-poses-risks.html | For Cingular, Becoming No. 1 Also Poses Risks | False | By Ken Belson and Matt Richtel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-memorials-roseman-mill.html | Paid Notice: Memorials ROSEMAN, MILL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-deaths-blinder-debra-debbie.html | Paid Notice: Deaths BLINDER, DEBRA "DEBBIE." | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/us/for-some-island-residents-storm-plan-was-to-stay-put.html | For Some Island Residents, Storm Plan Was to Stay Put | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/bushspeak-vs-kerryspeak-103098.html | Bush-Speak vs. Kerry-Speak | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/automobiles/the-buzz-from-the-paris-auto-show-monospace.html | The Buzz From the Paris Auto Show: Monospace | False | By Phil Patton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-deaths-sage-leslie.html | Paid Notice: Deaths SAGE, LESLIE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/bushspeak-vs-kerryspeak-103110.html | Bush-Speak vs. Kerry-Speak | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/bill-overhauling-intelligence-faces-uncertain-fate-in-senate.html | Bill Overhauling Intelligence Faces Uncertain Fate in Senate | False | By Philip Shenon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/news/the-grand-prix-translates-smoothly-on-its-newest-track-and-the-winner.html | The Grand Prix translates smoothly on its newest track : And the winner is ... Shanghai | False | By Brad Spurgeon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/bushspeak-vs-kerryspeak-7-letters.html | Bush-Speak vs. Kerry-Speak (7 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/campaign/cheney-crowds-would-like-more-on-kitchentable-issues.html | Cheney Crowds Would Like More on Kitchen-Table Issues | False | By Joel Brinkley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/theater/arts/arts-briefing-highlights-injured-and-out.html | ARTS BRIEFING: HIGHLIGHTS; INJURED AND OUT | False | By John Files | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/campaign/debate-preparation-began-with-a-professor-at-yale.html | Debate Preparation Began With a Professor at Yale | False | By Elisabeth Bumiller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/football/mcnabb-and-the-eagles-are-where-the-lions-want-to-be.html | McNabb and the Eagles Are Where the Lions Want to Be | False | By Damon Hack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/a-leak-probe-gone-awry.html | A Leak Probe Gone Awry | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/wireless-as-3g-grows-so-will-flash-memory-needs.html | Wireless: As 3G grows, so will flash memory needs | False | By Brad Spurgeon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/us/future-of-illinois-farm-may-lie-in-swampy-past.html | Future of Illinois Farm May Lie in Swampy Past | False | By Stephen Kinzer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/cbs-tries-to-clear-up-future-of-evening-news.html | CBS Tries to Clear Up Future of 'Evening News' | False | By Jacques Steinberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/us/a-turn-for-the-better-with-some-regrets-after-a-respirator-is-removed.html | A Turn for the Better, With Some Regrets, After a Respirator Is Removed | False | By Pam Belluck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/were-safer-now-arent-we-102610.html | We're Safer Now. Aren't We? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/international/asia/thailand-investigates-possible-bird-flu.html | Thailand Investigates Possible Bird Flu | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/international/europe/theater-of-horrors.html | Theater of Horrors | False | By Olaf Ihlau, Alaa Khalid Nasser and Gerhard Sp&#195;&#150;RI, der Spiegel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/for-new-jersey-wine-makers-a-move-from-the-cellar-to-the-classroom.html | For New Jersey Wine Makers, a Move From the Cellar to the Classroom | False | By Jason George | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/cycling/adieu-from-virenque-the-king-of-his-own-mountaintop.html | Cycling : Adieu from Virenque, the king of his own mountaintop | False | By Samuel Abt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/news/correction-20040927928881107077.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/europe/turkey-revises-its-penal-code-in-bid-to-join-the-european.html | Turkey Revises Its Penal Code in Bid to Join the European Union | False | By Susan Sachs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-brooklyn-man-shot-on-street.html | Metro Briefing | New York: Brooklyn: Man Shot On Street | False | By Michael Wilson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/theater/a-west-coast-hothouse-for-new-york-theater.html | A West Coast Hothouse for New York Theater | False | By Bernard Weinraub | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-7-younger-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 7 Younger Executives Selected for Honor | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/asia/taliban-fighter-who-was-freed-from-guantanamo-prison-is-killed.html | Taliban Fighter Who Was Freed From Guantá³Á°namo Prison Is Killed | False | By Amy Waldman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/education/nyu-begins-hiring-effort-to-lift-its-liberal-arts-standing.html | N.Y.U. Begins Hiring Effort to Lift Its Liberal Arts Standing | False | By Karen W. Arenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/driver-in-fatal-crash-tells-police-light-was-green-lawyer-says.html | Driver in Fatal Crash Tells Police Light Was Green, Lawyer Says | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/news/correction-20040927910286771676.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-manhattan-stabbing-victim-dies.html | Metro Briefing | New York: Manhattan: Stabbing Victim Dies | False | By Michael Wilson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/creative-tension-until-the-next-time.html | Creative Tension, Until the Next Time | False | By Amalie Benjamin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-deaths-oneill-john-t.html | Paid Notice: Deaths O'NEILL, JOHN T. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/mexican-cement-maker-on-verge-of-a-deal.html | Mexican Cement Maker on Verge of a Deal | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/pageoneplus/corrections-104310.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/middleeast/army-may-reduce-length-of-tours-in-combat-zones.html | Army May Reduce Length of Tours in Combat Zones | False | By Thom Shanker and Eric Schmitt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/technology-maker-of-palm-software-to-unveil-operating-system-for.html | TECHNOLOGY; Maker of Palm Software to Unveil Operating System for Smart Phones | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/news/attack-targets-hideouts-in-falluja-15-killed-french-tv-crews-pull-out.html | Attack targets hideouts in Falluja; 15 killed : French TV crews pull out (folo) | False | By Katrin Benhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/foreign-tax-havens-costly-to-us-study-says.html | Foreign Tax Havens Costly to U.S., Study Says | False | By Lynnley Browning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/washington/the-conflict-in-iraq-supplies-truckers-of-iraqs-pony-express-are.html | THE CONFLICT IN IRAQ: SUPPLIES; Truckers of Iraq's Pony Express Are Risking It All for a Paycheck | False | By James Glanz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/libel-lawsuit-for-illustration-is-ground-rarely-walked.html | Libel Lawsuit for Illustration Is Ground Rarely Walked | False | By Nat Ives | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/pageoneplus/corrections-104302.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/music/an-electronic-buzz-for-rootsrock.html | An Electronic Buzz for Roots-Rock | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/othersports/ferrari-dominates-in-shanghai.html | Ferrari Dominates in Shanghai | False | By Howard French | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/formula-one-barrichello-wins-in-china.html | Formula One : Barrichello wins in China | False | By Brad Spurgeon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/davis-cup-tennis-for-us-and-spain-a-little-psychic-compensation.html | Davis cup Tennis : For U.S. and Spain, a little psychic compensation | False | By Christopher Clarey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/make-them-real-debates-102601.html | Make Them Real Debates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/social-security-lifeline-102555.html | Social Security Lifeline | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/learning-how-less-equals-more.html | Learning how less equals more | False | By Conrad De Aenlle | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/theater/reviews/hes-got-a-thing-or-two-to-say-about-the-world.html | He's Got a Thing or Two to Say About the World | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/the-kidnap-weapon.html | The Kidnap Weapon | False | BY William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/design/historys-long-dark-shadow-at-berlin-show.html | History's Long, Dark Shadow at Berlin Show | False | By Michael Kimmelman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/cricket-west-indies-winning-revival.html | Cricket : West Indies' winning revival | False | By Huw Richards | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/bridge-big-juniors-program-nurtures-polands-young-card-sharks.html | BRIDGE; Big Juniors Program Nurtures Poland's Young Card Sharks | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/european-court-reviews-2-cases-central-to-issue-of.html | European Court Reviews 2 Cases Central to Issue of Competition | False | By Paul Meller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/weaver-gives-dodgers-a-boost.html | Weaver Gives Dodgers a Boost | False | By Vittorio Tafur | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/middleeast/car-bombing-kills-official-of-hamas-in-damascus.html | Car Bombing Kills Official of Hamas in Damascus | False | By Neil MacFarquhar | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/technology/does-the-patent-system-need-an-overhaul.html | Does the Patent System Need an Overhaul? | False | By Sabra Chartrand | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/obituaries/marvin-davis-79-oil-and-entertainment-mogul-dies.html | Marvin Davis, 79, Oil and Entertainment Mogul, Dies | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/tbwa-executive-sets-leave-to-focus-on-trial.html | TBWA Executive Sets Leave to Focus on Trial | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/football/defense-never-rested-against-the-browns.html | Defense Never Rested Against the Browns | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/costs-of-health-care-102563.html | Costs of Health Care | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/harlem-yacht-club-defends-its-custom-of-firing-cannon.html | Harlem Yacht Club Defends Its Custom of Firing Cannon | False | By Mike McIntire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/americas/with-eye-on-president-panel-on-graft-in-peru-faces-cutoff.html | With Eye on President, Panel on Graft in Peru Faces Cutoff | False | By Juan Forero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-deaths-wilson-david-anthony-iii.html | Paid Notice: Deaths WILSON, DAVID ANTHONY III | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-tbwa-executive-sets-leave.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Executive Sets Leave to Focus on Trial | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/guarding-civil-liberties-102580.html | Guarding Civil Liberties | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/music/dad-beset-by-defiant-daughter-and-twins.html | Dad Beset by Defiant Daughter and Twins | False | By Anthony Tommasini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/powell-then-and-now.html | Powell, Then and Now | False | By Bob Herbert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/hitting-the-wall-in-a-game-this-time.html | Hitting the Wall, in a Game This Time | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/banging-the-drum-for-german-music.html | Banging the drum for German music | False | By Andreas Tzortzis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/news/correction.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/bushspeak-vs-kerry-speak-103063.html | Bush-Speak vs. Kerry-Speak | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/campaign/no-assault-rifle-for-kerry-after-all.html | No Assault Rifle for Kerry, After All | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/news/1929safe-from-storm-in-our-pages100-75-and-50-years-ago.html | 1929:Safe From Storm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/six-sigma-a-hollywood-studio-learns-the-ge-way.html | Six Sigma: A Hollywood Studio Learns the G.E. Way | False | By Laura M. Holson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/ncaafootball/through-retention-auburn-gets-handle-on-expectations.html | Through Retention, Auburn Gets Handle on Expectations | False | By Pete Thamel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-queens-police-wound-man.html | Metro Briefing | New York: Queens: Police Wound Man | False | By Michael Wilson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/world/middleeast/us-military-arrests-an-iraqi-commander.html | U.S. Military Arrests an Iraqi Commander | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/highlights-of-advertising-week.html | Highlights of Advertising Week | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/conan-obrien-to-succeed-jay-leno-in-2009-nbc-announces.html | Conan O'Brien to Succeed Jay Leno in 2009, NBC Announces | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-deaths-conrad-martin-l.html | Paid Notice: Deaths CONRAD, MARTIN L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/exnavy-surveillance-ship-getting-new-life-in-port-security.html | Ex-Navy Surveillance Ship Getting New Life in Port Security | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/automobiles/a-chaperone-in-your-car-and-its-taking-notes.html | A Chaperone in Your Car, and It's Taking Notes | False | By Ivan Berger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/on-advertising-lg-defines-its-image-with-sports-204409279423648940 6.html | On Advertising: LG defines its image with sports | False | By Andrew Salmon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/front-page/world/us-military-arrests-a-senior-iraqi-officer.html | U.S. Military Arrests A Senior Iraqi Officer | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/football/vikings-limp-away-with-a-victory-in-the-bandage-bowl.html | Vikings Limp Away With a Victory in the Bandage Bowl | False | By Pat Borzi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/football/positive-identity-emerges-for-giants-offense.html | Positive Identity Emerges for Giants Offense | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-deaths-marton-richard-md.html | Paid Notice: Deaths MARTON, RICHARD, M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/most-watched-programs-television.html | Most watched programs : TELEVISION | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/us/another-hurricane-roars-across-mid-florida.html | Another Hurricane Roars Across Mid-Florida | False | By Abby Goodnough | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/technology/most-wanted-drilling-downonline-advertising-and-now-a.html | MOST WANTED: DRILLING DOWN/ONLINE ADVERTISING; And Now, a Message From Our Sponsor | False | By Mark Glassman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-deaths-hallwachs-marianne-jenner-marta-ehrenborg.html | Paid Notice: Deaths HALLWACHS, MARIANNE JENNER MARTA EHRENBORG | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/merck-obtains-rights-to-drug-that-tells-the-body-its-full.html | Merck Obtains Rights to Drug That Tells the Body It's Full | False | By Andrew Pollack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/banging-the-drum-for-german-music-20040927917486614541.html | Banging the drum for German music | False | By Andreas Tzortzis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/spoiled-again-cubs-humbled-by-mets.html | Spoiled Again: Cubs Humbled by Mets | False | By Steve Popper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/campaign/strong-charges-set-new-tone-before-debate.html | Strong Charges Set New Tone Before Debate | False | By Adam Nagourney and Robin Toner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-new-rochelle-woman-dies-of-gun-wounds.html | Metro Briefing | New York: New Rochelle: Woman Dies Of Gun Wounds | False | By Patrick Healy (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/pageoneplus/corrections-104337.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/business/economic-calendar-92869208857.html | Economic Calendar | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/classified/paid-notice-deaths-blasenheim-paul.html | Paid Notice: Deaths BLASENHEIM, PAUL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-27 | 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/othersports/newman-finishes-in-front-but-is-still-far-behind.html | Newman Finishes in Front, but Is Still Far Behind | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/palmsource-to-offer-smartphone-operating-system.html | PalmSource to offer smart-phone operating system | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/mortgage-giant-agrees-to-alter-business-ways.html | Mortgage Giant Agrees to Alter Business Ways | False | By Timothy L. O'Brien | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/will-the-spirit-of-the-twinkie-live-on.html | Will the Spirit of the Twinkie Live On? | False | By Clyde Haberman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/under-pressure-hud-ends-shift-on-homeaid-formula.html | Under Pressure, HUD Ends Shift on Home-Aid Formula | False | By David W. Chen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/europe/european-parliament-hearings-begin.html | European Parliament hearings begin | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/in-iraq-try-talking-with-the-insurgents.html | In Iraq : Try talking with the insurgents | False | By Amin Saikal | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/kerry-pins-hopes-in-iowa-on-big-vote-from-absentees.html | Kerry Pins Hopes in Iowa on Big Vote From Absentees | False | By R. W. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/delta-expected-to-announce-more-moves-to-reduce-costs.html | Delta Expected to Announce More Moves to Reduce Costs | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-lichten-rhoda-a.html | Paid Notice: Deaths LICHTEN, RHODA A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/us/presbyterians-and-jews-to-meet-on-mideast.html | Presbyterians and Jews to Meet on Mideast | False | By Neela Banerjee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/when-to-go-in-sudan-and-the-world-113603.html | When to Go In: Sudan and the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/science/toonology-scientists-try-to-find-out-whats-so-funny-about-humor.html | Toonology: Scientists Try to Find Out What's So Funny About Humor | False | By Glenn Collins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/the-insurgency-buster.html | The Insurgency Buster | False | By David Brooks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/intimate-mammoth-mikhailov.html | Intimate, mammoth Mikhailov | False | By Mark Feeney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-blumberg-estelle.html | Paid Notice: Deaths BLUMBERG, ESTELLE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/drugs-to-help-smokers-and-block-heart-attacks-show-promise.html | Drugs to Help Smokers and Block Heart Attacks Show Promise | False | By Andrew Pollack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/front-page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/nighttime-and-fevers-are-rising.html | Nighttime, and Fevers Are Rising | False | By Abigail Zuger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/oil-nears-50-as-gulf-storms-curtail-output.html | Oil Nears $50 as Gulf Storms Curtail Output | False | By Jad Mouawad | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/middleeast/iraqi-judge-closes-case-against-ahmad-chalabi.html | Iraqi Judge Closes Case Against Ahmad Chalabi | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/nassau-countys-credit-ratings-back-in-a-range.html | Nassau County's Credit Ratings Back in 'A' Range | False | By Bruce Lambert | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/this-pill-will-make-you-feel-better-but-were-not-sure-why.html | This Pill Will Make You Feel Better, but We're Not Sure Why | False | By Denise Grady | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-benjamin-anita-steinfast.html | Paid Notice: Deaths BENJAMIN, ANITA STEINFAST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/corrections-officers-stage-rally-for-12-annual-pay-raises.html | Corrections Officers Stage Rally for 12% Annual Pay Raises | False | By Jessica Bruder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/fbi-said-to-lag-ontranslating-terror-tapes.html | F.B.I. Said to Lag onTranslating Terror Tapes | False | By Eric Lichtblau | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/pageoneplus/corrections-115886.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/media/a-new-ad-campaign-for-toyota.html | A New Ad Campaign for Toyota | False | By Fara Warner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-borenstein-milton-c.html | Paid Notice: Deaths BORENSTEIN, MILTON C. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/the-claim-hypnosis-can-help-you-stop-smoking.html | The Claim: Hypnosis Can Help You Stop Smoking | False | By Anahad O'Connor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/pageoneplus/corrections-115916.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/calls-for-reform-in-albany-by-democratic-lawmakers.html | Calls for Reform in Albany by Democratic Lawmakers | False | By Michael Cooper | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/national/no-reports-of-injuries-as-quake-hits-california.html | No Reports of Injuries as Quake Hits California | False | By Maria Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/policy/acupuncture-moves-toward-the-mainstream.html | Acupuncture Moves Toward the Mainstream | False | By Anahad O'Connor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/travel/swank-and-style-merge-in-melbourne.html | Swank and style merge in Melbourne | False | By Susan Gough Henly | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/science/paleontologists-put-ancient-longnecked-monster-in-its-place.html | Paleontologists Put Ancient Long-Necked Monster in Its Place | False | By John Noble Wilford | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/fashion/geoffrey-beene-innovator-of-american-fashion-dies-at-77.html | Geoffrey Beene, Innovator of American Fashion, Dies at 77 | False | By Anne Marie Schiro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/pageoneplus/corrections-115827.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/agency-s-bonds-outpace-its-stock-in-a-modest-recovery.html | Agency's Bonds Outpace Its Stock in a Modest Recovery | False | By Jonathan Fuerbringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/movies/wielding-a-keen-eraser-for-a-troubled-memory.html | Wielding a Keen Eraser for a Troubled Memory | False | By Dave Kehr | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/pageoneplus/corrections-115843.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/woman-and-baby-saved-from-fire.html | Woman and Baby Saved From Fire | False | By Andy Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/new-jersey-overlooked-no-longer-gets-a-visit-from-edwards.html | New Jersey, Overlooked No Longer, Gets a Visit From Edwards | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/sap-is-nonchalant-as-competitors-near-merger.html | SAP is nonchalant as competitors near merger | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-europe-france-diamond-caper.html | World Briefing | Europe: France: Diamond Caper | False | By Hã‡Sã¢â€šÂ¬â€žne Fouquet (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/eu-nominee-defends-business-record-promising-to-be-impartial.html | EU nominee defends business record, promising to be impartial | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/us/after-3-hurricanes-weather-takes-on-new-meaning-for-one-county.html | After 3 Hurricanes, Weather Takes on New Meaning for One County | False | By Thomas Crampton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/connecticut-sues-7-tied-to-rowland-for-damages.html | Connecticut Sues 7 Tied to Rowland for Damages | False | By William Yardley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/tunnel-fire-snarls-evening-rush-at-penn-station.html | Tunnel Fire Snarls Evening Rush at Penn Station | False | By Michael Luo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/supporters-get-incentive-plans-at-bush-rallies.html | Supporters Get Incentive Plans at Bush Rallies | False | By David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/hockey/blackburn-is-back-but-hes-still-on-ice.html | Blackburn Is Back, but He's Still on Ice | False | By Jason Diamos | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/paris-also-wants-all-forces-in-iraq-at-proposed-talks-france-seeking-to.html | Paris also wants 'all forces in Iraq' at proposed talks : France seeking to put pullout on agenda | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/on-the-trail-taking-the-low-road-7-letters.html | On the Trail, Taking the Low Road (7 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/virgin-to-offer-space-flights-even-sort-of-at.html | Virgin to Offer Space Flights (Even, Sort of, at Discount) | False | By Heather Timmons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/on-the-trail-taking-the-low-road-113794.html | On the Trail, Taking the Low Road | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/school-worker-stripsearched-4-boys-suit-says.html | School Worker Strip-Searched 4 Boys, Suit Says | False | By Susan Saulny | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/saudis-to-boost-oil-production-capacity-as-price-hits-50.html | Saudis to Boost Oil Production Capacity as Price Hits $50 | False | By Jad Mouawad | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/bioengineering-on-the-greens.html | Bioengineering on the greens | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/the-wealth-of-the-season.html | The Wealth of the Season | False | By Verlyn Klinkenborg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/style/media-the-genesis-of-a-behemoth.html | Media: The genesis of a behemoth | False | By Geoffrey Wheatcroft | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/scientists-begin-a-campaign-to-oppose-presidents-policies.html | Scientists Begin a Campaign to Oppose President's Policies | False | By Kenneth Chang | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/us/national-briefing-southwest-texas-guilty-plea-in-border-case.html | National Briefing | Southwest: Texas: Guilty Plea In Border Case | False | By Steve Barnes (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/briefly/europe/berlin-local-vote-gives-hope-to-schders-party.html | BRIEFLY:EUROPE:BERLIN : Local vote gives hope to Schrö'ä'‚der's party | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-europe-france-guard-of-quddafis-son-detained.html | World Briefing | Europe: France: Guard Of Qaddafi's Son Detained | False | By Craig S. Smith (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/grand-prix-for-the-real-shanghai-look-under-the-hood.html | Grand prix: For the real Shanghai, look under the hood | False | Philip Bowring | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/pageoneplus/corrections-115860.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-spanier-fred.html | Paid Notice: Deaths SPANIER, FRED | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/science/dna-bar-coding-uncovers-secrets-of-costa-rican-butterfly.html | DNA Bar Coding Uncovers Secrets of Costa Rican Butterfly | False | By Nicholas Wade | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/washington/world/us-voices-concern-on-chinese-detainee.html | U.S. Voices Concern on Chinese Detainee | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-root-arthur-m.html | Paid Notice: Deaths ROOT, ARTHUR, M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/the-yankees-rotation-leaves-heads-spinning.html | The Yankees' Rotation Leaves Heads Spinning | False | By Tyler Kepner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/us/bishop-is-indicted-in-sex-abuse-case-but-wont-be-prosecuted.html | Bishop Is Indicted in Sex Abuse Case but Won't Be Prosecuted | False | By Katie Zezima | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/on-the-trail-taking-the-low-road-113697.html | On the Trail, Taking the Low Road | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-hamberger-harry.html | Paid Notice: Deaths HAMBERGER, HARRY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/on-the-trail-taking-the-low-road-113778.html | On the Trail, Taking the Low Road | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/fashion/a-legendary-image.html | A Legendary Image | False | By Ruth La Ferla | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/lights-camera-action-now-censor.html | Lights, Camera, Action, Now Censor | False | By Joe Sharkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/a-hemingway-story.html | A Hemingway story | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/othersports/hamm-pleads-case-as-one-and-only.html | Hamm Pleads Case as One and Only | False | By Juliet Macur | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/24-commissioners-face-tough-questions-before-work-starts-hearings-at.html | 24 commissioners face tough questions before work starts : Hearings at the EU offer test for Barroso | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/technology/world-business-briefing-europe-the-netherlands.html | World Business Briefing | Europe: The Netherlands: Publisher Sells Unit | False | By Gregory Crouch (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/after-a-decade-disney-chief-sees-new-flair-on-42nd-st.html | After a Decade, Disney Chief Sees New 'Flair' on 42nd St. | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/a-political-activist-to-make-a-mother-proud.html | A Political Activist to Make a Mother Proud | False | By Jan Hoffman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/international/middleeast/jordans-king-says-chaos-in-iraq-rules-out-january.html | Jordan's King Says 'Chaos' in Iraq Rules Out January Vote | False | By Terence Neilan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/savvy-shopping-milan-style-or-how-to-stay-ahead-of-the-pack.html | Savvy shopping, Milan style (or how to stay ahead of the pack) | False | By J.J. Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/to-tip-not-at-starbucks-not-anywhere-112194.html | To Tip? Not at Starbucks, Not Anywhere | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/haiti-after-the-storm-112089.html | Haiti After the Storm | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/pageoneplus/corrections-115894.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/correlations-red-wine-for-robust-prostates.html | Correlations: Red Wine for Robust Prostates | False | By Eric Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/prewar-assessment-on-iraq-saw-chance-of-strong-divisions.html | Prewar Assessment on Iraq Saw Chance of Strong Divisions | False | By Douglas Jehl and David E. Sanger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/television/mysteries-of-life-time-and-space-and-green-slime.html | Mysteries of Life, Time and Space (and Green Slime) | False | By Ned Martel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/letters-ukraines-european-future.html | Letters: Ukraine's European future | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/science/katharina-dalton-expert-on-pms-dies-at-87.html | Katharina Dalton, Expert on PMS, Dies at 87 | False | By Anahad O'Connor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/trailcolumn/they-dont-call-it-the-iconoclast-for-nothin.html | They Don't Call It the 'Iconoclast' for Nothin' | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/cycling-at-verona-world-championships-wherefore-art-the-absent-riders.html | CYCLING : At Verona world championships, wherefore art the absent riders? | False | By Samuel Abt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-americas-colombia-turmoil-in-peace-talks.html | World Briefing | Americas: Colombia: Turmoil In Peace Talks | False | By Juan Forero (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-auld-robert-m.html | Paid Notice: Deaths AULD, ROBERT, M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/reporters-put-under-scrutiny-in-cia-leak.html | Reporters Put Under Scrutiny in C.I.A. Leak | False | By Adam Liptak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/when-to-go-in-sudan-and-the-world-113530.html | When to Go In: Sudan and the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/soccer/the-us-coach-sounds-off.html | The U.S. Coach Sounds Off | False | By Jack Bell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-sechzer-philip-h.html | Paid Notice: Deaths SECHZER, PHILIP H. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/eli-elias-92-manufacturer-of-clothing-dies.html | Eli Elias, 92, Manufacturer of Clothing, Dies | False | By Jennifer Bayot | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-thaler-anna-henya.html | Paid Notice: Deaths THALER, ANNA (HENYA) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/cendant-nears-deal-to-buy-orbitz-travel-site.html | Cendant Nears Deal to Buy Orbitz Travel Site | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-lerner-lila-stein.html | Paid Notice: Deaths LERNER, LILA STEIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-queens-restaurant-at-jfk-airport-is-robbed.html | Metro Briefing | New York: Queens: Restaurant At J.F.K. Airport Is Robbed | False | By Shaila Dewan (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/worldspecial/courtmartial-set-for-private-england.html | Court-Martial Set for Private England | False | By Kate Zernike | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/riled-up-red-sox-clinch-spot-in-playoffs.html | Riled Up, Red Sox Clinch Spot in Playoffs | False | By Charlie Nobles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-lerman-pearl-kleinman.html | Paid Notice: Deaths LERMAN, PEARL (KLEINMAN) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-africa-zimbabwe-antianthrax-drive.html | World Briefing | Africa: Zimbabwe: Anti-Anthrax Drive | False | By Michael Wines (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-riverhead-jury-selected-in-east-hampton.html | Metro Briefing | New York: Riverhead: Jury Selected In East Hampton Case | False | By Peter C. Beller (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/movies/in-season-of-oscars-miramax-cuts-staff.html | In Season of Oscars, Miramax Cuts Staff | False | By Sharon Waxman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-raine-frederick.html | Paid Notice: Deaths RAINE, FREDERICK | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/we-could-use-some-of-those-drugs-ourselves.html | We Could Use Some of Those Drugs Ourselves | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/international/europe/italy-rejoices-at-release-of-aid-workers-in-iraq.html | Italy Rejoices at Release of Aid Workers in Iraq | False | By Ian Fisher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-ribeiro-ludgero.html | Paid Notice: Deaths RIBEIRO, LUDGERO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/panel-wont-sign-agreement-but-will-enforce-stipulations.html | Panel Won't Sign Agreement but Will Enforce Stipulations | False | By Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-dvorkin-lewis.html | Paid Notice: Deaths DVORKIN, LEWIS. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/us/national-briefing-west-california-a-call-to-drain-yosemite-reservoir.html | National Briefing | West: California: A Call To Drain Yosemite Reservoir | False | By Dean E. Murphy (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/us/a-closer-look-at-cheney-and-halliburton.html | A Closer Look at Cheney and Halliburton | False | By David E. Rosenbaum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/it-is-first-in-eu-to-pass-tougher-laws-germany-taking.html | It is first in EU to pass tougher laws : Germany taking lead on financial disclosure | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-manhattan-ground-zero-protest-suit-is.html | Metro Briefing | New York: Manhattan: Ground Zero Protest Suit Is Dismissed | False | By Julia Preston (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-oneill-john.html | Paid Notice: Deaths O'NEILL, JOHN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-lipton-henry.html | Paid Notice: Deaths LIPTON, HENRY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/americas/no-the-conquistadors-are-not-back-its-just-walmart.html | No, the Conquistadors Are Not Back. It's Just Wal-Mart. | False | By James C. McKinley Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/us/massachusetts-is-getting-new-speaker.html | Massachusetts Is Getting New Speaker | False | By Katie Zezima | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/us/voters-in-10-states-likely-to-ban-gay-marriages.html | Voters in 10 States Likely to Ban Gay Marriages | False | By Sarah Kershaw and James Dao | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/pageoneplus/corrections-115908.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/style/underage-and-way-overexposed.html | Underage and way overexposed | False | By Julie Salamon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/of-mice-men-and-magic-diet-supplements.html | Of Mice, Men and 'Magic' Diet Supplements | False | By Jane E. Brody | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/eu-voter-apathy-letters-to-the-editor.html | EU voter apathy : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/1954mao-elected-chairman-in-our-pages100-75-and-50-years-ago.html | 1954:Mao Elected Chairman : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-manhattan-dna-links-inmate-to-rape-of.html | Metro Briefing | New York: Manhattan: DNA Links Inmate To Rape Of Child | False | By Michael Wilson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/the-collections-yet-another-london-star-ripe-for-hype.html | The Collections : Yet another London star ripe for hype | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/europe/at-a-school-in-russia-a-world-of-emptiness.html | At a School in Russia, a World of Emptiness | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/angels-taking-high-road-in-pennant-race.html | Angels Taking High Road in Pennant Race | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Fara Warner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/technology/technology-briefing-internet-yahoo-to-revise-home-page.html | Technology Briefing | Internet: Yahoo To Revise Home Page | False | By Saul Hansell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/pageoneplus/corrections-115835.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/technology/technology-briefing-communications-leucadia-sells-stake.html | Technology Briefing | Communications: Leucadia Sells Stake In MCI | False | By Ken Belson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-barry-edythe-penny-nee-atkinson.html | Paid Notice: Deaths BARRY, EDYTHE "PENNY" (NEE ATKINSON) | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/science/letters.html | Letters | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-markell-marcia-r.html | Paid Notice: Deaths MARKELL, MARCIA R. | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/middleeast/7-arabs-killed-in-5-attacks-one-by-a-west-bank-settler.html | 7 Arabs Killed in 5 Attacks, One by a West Bank Settler | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/us/national-briefing-washington-court-orders-immigration-document-disclosed.html | National Briefing | Washington: Court Orders Immigration Document Disclosed | False | By Julia Preston (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/warehouses-for-refugees.html | Warehouses for Refugees | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/science/solving-a-riddle-written-in-silver.html | Solving a Riddle Written in Silver | False | By John Noble Wilford | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/football/in-coaches-rivalry-same-old-result.html | In Coaches' Rivalry, Same Old Result | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-schwat-samuel-n.html | Paid Notice: Deaths SCHWAT, SAMUEL N. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/world-business-briefing-americas-canada-jet-purchase.html | World Business Briefing | Americas: Canada: Jet Purchase | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/on-the-trail-taking-the-low-road-113760.html | On the Trail, Taking the Low Road | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-b00c0ck-glenn-winnett.html | Paid Notice: Deaths B00C0CK, GLENN WINNETT | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-scheuer-walter.html | Paid Notice: Deaths SCHEUER, WALTER | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/a-crammed-and-confused-evening-rush.html | A Crammed and Confused Evening Rush | False | By Jennifer Medina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/rainout-for-rivalry-that-has-gone-dry.html | Rainout for Rivalry That Has Gone Dry | False | By Ray Glier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/complaints-had-been-made-about-operator-of-day-care.html | Complaints Had Been Made About Operator of Day Care | False | By LESLIE KAUFMAN and RICHARD PéŸ̈â～REZ-PEÑ̈âＡ | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/on-the-trail-taking-the-low-road-113719.html | On the Trail, Taking the Low Road | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/corrections-115851.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-anable-rev-richard-j-sj.html | Paid Notice: Deaths ANABLE, REV. RICHARD J. SJ. | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-europe-greece-sports-ceremony-canceled-after.html | World Briefing | Europe: Greece: Sports Ceremony Canceled After Fatalities | False | By Anthee Carassava (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/football/while-giants-seek-help-barber-carries-the-load.html | While Giants Seek Help, Barber Carries the Load | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-chesler-philip.html | Paid Notice: Deaths CHESLER, PHILIP | | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/saddam-the-bomb-and-me.html | Saddam, the bomb and me | False | Mahdi Obeidi | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/aging-sharper-minds-with-bustling-feet.html | Aging: Sharper Minds With Bustling Feet | False | By Eric Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/science/theres-something-about-your-voice.html | There's Something About Your Voice | False | By Eric Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/man-with-pistol-is-shot-and-killed-by-police.html | Man With Pistol Is Shot and Killed by Police | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/60story-building-is-proposed-near-nassau-coliseum.html | 60-Story Building Is Proposed Near Nassau Coliseum | False | By Bruce Lambert and Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/1904divorce-popular-in-us-in-our-pages100-75-and-50-years-ago.html | 1904:Divorce Popular in U.S. : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/briefly-asiapacificparis-doctors-tell-anwar-to-focus-on-recuperation.html | BRIEFLY:ASIA/PACIFIC:PARIS : Doctors tell Anwar to focus on recuperation | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/americas/upcoming-heated-us-presidential-debates.html | Upcoming Heated U.S. presidential debates | False | By Adam Nagourney and Robin Toner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/we-all-need-role-models-gay-or-straight.html | We all need role models- gay or straight | False | David James | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/senate-debate-signals-split-on-bills-to-create-spy-post.html | Senate Debate Signals Split on Bills to Create Spy Post | False | By Philip Shenon and Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/rises-seen-in-florida-insurance-premiums.html | Rises Seen in Florida Insurance Premiums | False | By Joseph B. Treaster | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/swagger-vs-substance.html | Swagger vs. Substance | False | By Paul Krugman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/reactions-wasabi-for-sinuses-dont-bother.html | Reactions: Wasabi for Sinuses? Don't Bother | False | By Eric Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/science/a-mountaintop-caldron-in-alaska.html | A Mountaintop Caldron in Alaska | False | By Hannah Fairfield | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/the-media-business-advertising-addenda-bjs-names-six-in-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BJ's Names Six in Account Review | False | By Fara Warner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/turkey-in-eu-french-wary.html | Turkey in EU?? French wary | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-wulwick-samuel.html | Paid Notice: Deaths WULWICK, SAMUEL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/privacy-and-amusements-meant-to-go-a-long-way.html | Privacy and Amusements Meant to Go a Long Way | False | By Jane L. Levere | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/the-media-business-advertising-addenda-two-ad-forecasts-one.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Ad Forecasts, One Revised, One New | False | By Fara Warner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-boocock-glenn.html | Paid Notice: Deaths BOOCOCK, GLENN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/asia/japans-leader-shuffles-cabinet-to-push-economic-reforms.html | Japan's Leader Shuffles Cabinet to Push Economic Reforms | False | By James Brooke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/when-to-go-in-sudan-and-the-world-113590.html | When to Go In: Sudan and the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-clyne-eileen-t.html | Paid Notice: Deaths CLYNE, EILEEN T. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/international/middleeast/2-abducted-italian-women-freed-in-iraq-after-3.html | 2 Abducted Italian Women Freed in Iraq After 3 Weeks | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/business/court-rules-against-europes-antitrust-chief-in-mci.html | Court Rules Against Europe's Antitrust Chief in MCI Case | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-mineola-manslaughter-charges-in-car-crash.html | Metro Briefing | New York: Mineola: Manslaughter Charges In Car Crash | False | By Patrick Healy (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/referrals-for-homeless-112119.html | Referrals for Homeless | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/europe/iraqs-gloom-overshadows-yearly-meeting-of-blairs-party.html | Iraq's Gloom Overshadows Yearly Meeting of Blair's Party | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/pageoneplus/corrections-115800.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/cemex-of-mexico-to-buy-british-concrete-maker.html | Cemex of Mexico to Buy British Concrete Maker | False | By Heather Timmons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/promise-and-pitfalls-of-drug-stocks.html | Promise and pitfalls of drug stocks | False | By Barbara Wall | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/international/europe/2-suspects-in-murder-of-journalist-are-arrested.html | 2 Suspects in Murder of Journalist Are Arrested | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/science/reading-between-the-news-113034.html | Reading Between the News | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/italian-labels-bank-on-america.html | Italian labels bank on America | False | By Robert Galbraith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/the-media-business-advertising-addenda-american-idol-charges-most.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'American Idol' Charges Most for Ads | False | By Fara Warner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/wire-fraud-and-forgery-112143.html | Wire Fraud and Forgery | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/trail/presidents-math-goes-a-bit-awry-in-ohio.html | President's Math Goes a Bit Awry in Ohio | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/technology/technology-briefing-deals-cisco-and-bank-of-america-to.html | Technology Briefing | Deals: Cisco And Bank Of America To Announce Phone Venture | False | By Matt Richtel (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-asiapacific-pitcairn-island-sex-abuse-case-goes.html | World Briefing | Asia-Pacific: Pitcairn Island: Sex Abuse Case Goes Forward | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/when-to-go-in-sudan-and-the-world-113573.html | When to Go In: Sudan and the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/dance/in-lyon-olive-oil-ataxia-and-a-jester-on-the-run.html | In Lyon, Olive Oil, Ataxia and a Jester on the Run | False | By Anna Kisselgoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/barriers-to-student-voting.html | Barriers to Student Voting | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/turkey-key-to-the-mideast-letters-to-the-editor.html | Turkey, key to the Mideast : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/basketball/liberty-players-cringe-and-watch-the-game-tape.html | Liberty Players Cringe and Watch the Game Tape | False | By Lena Williams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/media/obrien-to-succeed-leno-on-tonight-show.html | O'Brien to Succeed Leno on 'Tonight' Show | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/kennedy-denounces-bush-policies-as-endangering-the-world.html | Kennedy Denounces Bush Policies as Endangering the World | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/therapies-mental-if-not-physical-benefits.html | Therapies: Mental, if Not Physical, Benefits | False | By Eric Nagourney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/when-to-go-in-sudan-and-the-world-113581.html | When to Go In: Sudan and the World | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/manufacturer-and-airline-dispute-cause-of-2001-crash.html | Manufacturer and Airline Dispute Cause of 2001 Crash | False | By Matthew L. Wald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/what-did-they-die-for-letters-to-the-editor.html | What did they die for?: LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/new-york.html | New York | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/fashion/for-the-splendidly-dressed-man-web-sites-to-match.html | For the Splendidly Dressed Man, Web Sites to Match | False | By Ginia Bellafante | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/television/surfing-on-a-wave-of-adolescent-angst.html | Surfing on a Wave of Adolescent Angst | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/trail/lights-camera-911.html | Lights, Camera, 9/11 | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/elections-cannot-uproot-entrenched-corruption.html | Elections cannot uproot entrenched corruption | False | Christopher Walker and Robert Orttung | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/how-i-ordered-a-pilot-to-land.html | How I Ordered a Pilot to Land | False | By Jeff Feinberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/us/national-briefing-south-kentucky-teachers-protest-insurance-costs.html | National Briefing | South: Kentucky: Teachers Protest Insurance Costs | False | By Albert Salvato (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/a-portrait-of-the-artist-as-a-young-girl.html | A Portrait of the Artist as a Young Girl | False | By Michelle York | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/books/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-gosliner-bertram-j-md.html | Paid Notice: Deaths GOSLINER, BERTRAM J., MD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/macarthur-foundation-gives-500000-genius-awards-to-23.html | MacArthur Foundation Gives $500,000 'Genius Awards' to 23 | False | By Felicia R. Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/nancy-sinatras-indie-rock-comeback.html | Nancy Sinatra's indie-rock comeback | False | By Jody Rosen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-brass-ralph-l.html | Paid Notice: Deaths BRASS, RALPH L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/travel/political-cinema-behind-the-glitter.html | Political cinema, behind the glitter | False | By Geoff Pingree | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/pageoneplus/corrections-115819.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-goldman-debra-e.html | Paid Notice: Deaths GOLDMAN, DEBRA E. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/americas/us-voters-overseas-being-left-out-in-cold.html | U.S. voters overseas being left out in cold | False | By Michael Moss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/science/dealing-with-depression-112992.html | Dealing With Depression | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/trading-charges-over-iraq-while-preparing-for-debate.html | Trading Charges Over Iraq While Preparing for Debate | False | By Jodi Wilgoren and Robin Toner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-martin-polly-d.html | Paid Notice: Deaths MARTIN, POLLY D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/books/controversial-reports-become-accepted-wisdom.html | Controversial Reports Become Accepted Wisdom | False | By Michiko Kakutani | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-milchin-janet-spector.html | Paid Notice: Deaths MILCHIN, JANET SPECTOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/all-is-not-sweet-at-the-home-base-of-cocacola.html | All Is Not Sweet at the Home Base of Coca-Cola | False | By Claudia H. Deutsch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/pageoneplus/corrections-115878.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/other-views-new-straits-times-philippine-daily-inquirer-daily.html | Other Views: New Straits Times, Philippine Daily Inquirer, Daily Telegraph | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/slovenia-eases-stance-over-croatias-eu-entry.html | Slovenia eases stance over Croatia's EU entry | False | By Nicholas Wood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/citigroup-job-changes-may-be-dress-rehearsal-for-top-post-in.html | Citigroup Job Changes May Be Dress Rehearsal for Top Post in Future | False | By Landon Thomas Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/design/annie-herron-50-an-art-dealer-is-dead.html | Annie Herron, 50, an Art Dealer, Is Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/science/a-cosmic-community-113026.html | A Cosmic Community | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/city-of-fishermen-in-pakistan-becomes-strategic-port.html | City of Fishermen in Pakistan Becomes Strategic Port | False | By Amy Waldman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/books/treasury-being-sued-for-curbs-on-editing.html | Treasury Being Sued for Curbs on Editing | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/inquiry-on-medicare-finds-improper-limits.html | Inquiry on Medicare Finds Improper Limits | False | By Robert Pear | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/asia/thais-suspect-human-spread-of-bird-flu.html | Thais Suspect Human Spread of Bird Flu | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/working-the-ms-puzzle.html | Working the M.S. Puzzle | False | By John Langone | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-wiener-william.html | Paid Notice: Deaths WIENER, WILLIAM | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-basser-suzanne.html | Paid Notice: Deaths BASSER, SUZANNE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/brussels-inspired-laws-are-passed-paving-way-for-steps.html | Brussels-inspired laws are passed, paving way for steps to cut fraud : Germany leads EU on disclosure rules | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/1929germany-to-ban-duels-in-our-pages100-75-and-50-years-ago.html | 1929:Germany to Ban Duels : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-whitman-janet-russell.html | Paid Notice: Deaths WHITMAN, JANET RUSSELL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-kassan-sandra.html | Paid Notice: Deaths KASSAN, SANDRA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/style/a-return-to-the-cuckoos-nest.html | A return to 'The Cuckoo's Nest' | False | By Matt Wolf | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/time-warner-and-comcast-discuss-bid-for-adelphia.html | Time Warner and Comcast Discuss Bid for Adelphia | False | By Geraldine Fabrikant and Ken Belson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/historys-shadow-is-cast-at-berlin-show.html | History's shadow is cast at Berlin show | False | By Michael Kimmelman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-boardman-barrington.html | Paid Notice: Deaths BOARDMAN, BARRINGTON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/collapse-at-airport-injures-dozen-others-5-are-killed-as-wall-in-dubai.html | Collapse at airport injures dozen others : 5 are killed as wall in Dubai falls | False | By Nicola Clark | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/international/middleeast/in-party-speech-blair-admits-political-cost-of-iraq.html | In Party Speech, Blair Admits Political Cost of Iraq Mistakes | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/transatlantic-fare-cut.html | Trans-Atlantic Fare Cut | False | By Joe Sharkey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/joy-in-italy-as-2-aid-workers-go-free-in-iraq.html | Joy in Italy as 2 aid workers go free in Iraq | False | By Ian Fisher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/mayors-promotion-standards-are-approved-for-fifth-grade.html | Mayor's Promotion Standards Are Approved for Fifth Grade | False | By David M. Herszenhorn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/washington/us/qaeda-threat-for-elections-leads-to-plan-for-high-alert.html | Qaeda Threat For Elections Leads to Plan For High Alert | False | By David Johnston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/touring-harbor-and-history-by-boat-and-by-audio.html | Touring Harbor and History by Boat and by Audio | False | By Joseph Berger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/americas/iraqi-parties-born-in-exile-turning-secular-for-votes.html | Iraqi parties born in exile turning secular for votes | False | By Thanassis Cambanis | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/football/slow-start-for-jets-special-teams.html | Slow Start for Jets' Special Teams | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/chirac-support-slips-as-opposition-gains-both-sides-try-to-spin-french.html | Chirac support slips as opposition gains : Both sides try to spin French Senate election | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/the-problem-with-patients-112984.html | The Problem With Patients | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/othersports/to-dismay-of-drivers-nascar-is-slow-in-adapting-high.html | To Dismay of Drivers, Nascar Is Slow in Adapting High Tech to Pit Road | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/former-executive-testifies-offering-insiders-look-at-enrons-deal.html | Former Executive Testifies, Offering Insider's Look at Enron's Deal Making | False | By Kurt Eichenwald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/opposition-makes-gains-in-senate-support-for-chirac-erodes-in-elections.html | Opposition makes gains in Senate : Support for Chirac erodes in elections | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/sikh-group-finds-calling-in-homeland-security.html | Sikh Group Finds Calling in Homeland Security | False | By Leslie Wayne | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/truths-worth-telling.html | Truths Worth Telling | False | By Daniel Ellsberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/africa/iraqs-new-dangerous-job.html | Iraq's new dangerous job | False | By James Glanz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/big-role-in-lukoils-future-is-seen-for-conocophillips.html | Big Role in Lukoil's Future Is Seen for ConocoPhillips | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/negotiator-warns-of-troubles-in-caucasus.html | Negotiator warns of troubles in Caucasus | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/on-the-trail-taking-the-low-road-113735.html | On the Trail, Taking the Low Road | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/science/moist-nose-shows-promise-in-tracking-down-cancers.html | Moist Nose Shows Promise in Tracking Down Cancers | False | By Donald G. McNeil Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/music/izora-armstead-a-singer-in-the-weather-girls-duo-dies.html | Izora Armstead, a Singer in the Weather Girls Duo, Dies | False | By Ben Sisario | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-salisbury-nancy-sr.html | Paid Notice: Deaths SALISBURY, NANCY, SR. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/politicus-european-honeymoon-wont-happen-for-kerry.html | Politicus : European honeymoon won't happen for Kerry | False | By John Vinocur | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/big-lead-for-washington-as-angelos-blocks-home.html | Big Lead for Washington as Angelos Blocks Home | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/travel/fingerprinting-to-begin-for-many-us-visitors.html | Fingerprinting to begin for many U.S. visitors | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-pall-david.html | Paid Notice: Deaths PALL, DAVID | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-staten-island-new-ferry-to-join-fleet.html | Metro Briefing | New York: Staten Island: New Ferry To Join Fleet | False | By Jennifer Steinhauer (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/technology-briefing-communications-nortel-names-marketing-chief.html | Technology Briefing | Communications: Nortel Names Marketing Chief | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/classified/paid-notice-deaths-morford-gordon-nadal.html | Paid Notice: Deaths MORFORD, GORDON NADAL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/business/world-business-briefing-europe-france-messier-appeals-bond-ruling.html | World Business Briefing | Europe: France: Messier Appeals Bond Ruling | False | By Ariane Bernard (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/science/a-cosmic-community-113018.html | A Cosmic Community | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/news/out-of-controlmanaging-success.html | Out of control?Managing success | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/international/middleeast/palestinian-premier-urges-new-way-on-intifada-anniversary.html | Palestinian Premier Urges New Way on Intifada Anniversary | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/eddie-adams-war-photographer.html | Eddie Adams, war photographer | False | Pete Hamill | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/science/a-cosmic-community-113000.html | A Cosmic Community | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/world/europe/france-seeking-to-put-pullout-on-agenda.html | France seeking to put pullout on agenda | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/schools-expect-law-to-require-private-tutors-at-city-sites.html | Schools Expect Law to Require Private Tutors at City Sites | False | By Susan Saulny | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/health/how-young-is-too-young-to-have-a-nose-job-and-breast-implants.html | How Young Is Too Young to Have a Nose Job and Breast Implants? | False | By Mary Duenwald | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/on-the-trail-taking-the-low-road-113786.html | On the Trail, Taking the Low Road | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/the-best-phase-of-life-112127.html | The Best Phase of Life | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/sizzling-fresh-and-ready-to-lead-twins-in-playoffs.html | Sizzling Fresh and Ready to Lead Twins in Playoffs | False | By Murray Chass | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/design/unmasking-a-surreal-egotist.html | Unmasking a Surreal Egotist | False | By Alan Riding | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-28 | 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/yusef-hamdis-rights.html | Yusef Hamdi's rights | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-moore-geraldine-gl-aka-jaundine.html | Paid Notice: Deaths MOORE, GERALDINE G.L. (AKA JAUNDINE) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/television/a-lothario-lawyer-meets-his-match.html | A Lothario Lawyer Meets His Match | False | By Virginia Heffernan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/campaign-2004-as-debate-nears-bush-keeps-lead-over-kerry.html | CAMPAIGN 2004: As debate nears, Bush keeps lead over Kerry | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/theater/newsandfeatures/from-disney-land-to-brooklyn-via-broadway.html | From Disney land to Brooklyn, via Broadway | False | By Robin Pogrebin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/chinas-contradictions-for-the-real-shanghai-look-under-the-hood.html | China's contradictions : For the real Shanghai, look under the hood | False | By Philip Bowring | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/dodgers-bradley-ejected-for-throwing-bottle.html | Dodgers' Bradley Ejected for Throwing Bottle | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/pageoneplus/corrections-123145.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/hazy-sunshine-vivid-memory.html | Hazy Sunshine, Vivid Memory | False | By George Vecsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/food-stuff-a-sticky-trivet.html | FOOD STUFF; A Sticky Trivet | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/a-request-to-partisans-dont-shoot-the-pollster.html | A Request to Partisans: Don't Shoot the Pollster | False | By Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/chemical-security-124060.html | Chemical Security | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/the-runaway-prosecutor.html | The Runaway Prosecutor | False | By William Safire | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/hurdles-remain-for-american-voters-who-live-overseas.html | Hurdles Remain for American Voters Who Live Overseas | False | By Michael Moss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/for-a-complex-savenniere-a-sweet-and-simple-taste-of-the-sea.html | For a Complex Savennië'šÄ®re, a Sweet and Simple Taste of the Sea | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/baseball-returns-to-washington-as-expos-move-from-montreal.html | Baseball Returns to Washington as Expos Move From Montreal | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/lawyers-jury-hears-offer-to-halt-attacks.html | Lawyer's Jury Hears Offer to Halt Attacks | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-deaths-chertoff-philip.html | Paid Notice: Deaths CHERTOFF, PHILIP | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/a-peach-no-a-honey-of-a-farmers-market.html | A Peach . . . No, a Honey of a Farmers' Market | False | By R. W. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-deaths-deaths-schwartz-ida-r.html | Paid Notice: Deaths SCHWARTZ, IDA R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/elections-cannot-uproot-entrenched-corruption.html | Elections cannot uproot entrenched corruption | False | By Christopher Walker and Robert Orttung | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/sudan-conflict-reaches-us-immigration-courts.html | Sudan Conflict Reaches U.S. Immigration Courts | False | By Rachel L. Swarns | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/front page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/times-sues-prosecutor-on-phone-records.html | Times Sues Prosecutor on Phone Records | False | By Adam Liptak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/washington/us/campaign-briefing-the-media-no-free-ride-in-crawford.html | CAMPAIGN BRIEFING: THE MEDIA; NO FREE RIDE IN CRAWFORD | False | By Jodi Wilgoren (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/arts-briefing-highlights-lost-and-found.html | ARTS BRIEFING: HIGHLIGHTS; LOST AND FOUND | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-thaler-anna-henya-dolgin.html | Paid Notice: Deaths THALER, ANNA (HENYA) DOLGIN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/karstadtquelle-to-sell-77-of-its-stores.html | Karstadt/Quelle to sell 77 of its stores | False | By Carter Dougherty | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/technology/google-shares-just-may-be-winners-after-all.html | Google Shares Just May Be Winners After All | False | By Saul Hansell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/with-oil-near-50-a-barrel-gas-prices-start-to-inch-up.html | With Oil Near $50 a Barrel, Gas Prices Start to Inch Up | False | By Simon Romero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-turco-anthony-m.html | Paid Notice: Deaths TURCO, ANTHONY M. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/martha-stewart-to-serve-time-in-west-virginia.html | Martha Stewart to Serve Time in West Virginia | False | By Maria Newman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/ukraines-european-future-letters-to-the-editor.html | Ukraine's European future : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/education/politics-aside-a-schools-real-success.html | Politics Aside, a School's Real Success | False | By Samuel G. Freedman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/announcement-seen-wednesday-on-expos-move.html | Announcement Seen Wednesday on Expos' Move | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/catchers-go-to-bat-for-yankees-pitchers.html | Catchers Go to Bat for Yankees' Pitchers | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-europe-slovenia-and-croatia-calls-for-calm.html | World Briefing | Europe: Slovenia And Croatia Calls For Calm | False | By Nicholas Wood (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/middleeast/iraq-study-sees-rebels-attacks-as-widespread.html | Iraq Study Sees Rebels' Attacks as Widespread | False | By James Glanz and Thom Shanker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/bush-kerry-and-a-debate-that-isnt-5-letters.html | Bush, Kerry and a Debate That Isn't (5 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-americas-cuba-jailed-dissident-on-hunger-strike.html | World Briefing | Americas: Cuba: Jailed Dissident On Hunger Strike | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/national/national-briefing.html | National Briefing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/mets-enjoy-playing-the-spoilers-role.html | Mets Enjoy Playing the Spoiler's Role | False | By Ray Glier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/justices-agree-to-hear-property-rights-case.html | Justices Agree to Hear Property Rights Case | False | By Linda Greenhouse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/style/doing-business-swank-and-style-merge-in-melbourne.html | Doing Business : Swank and style merge in Melbourne | False | By Susan Gough Henly | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/world-business-briefing-americas-brazil-fitch-raises-a-rating.html | World Business Briefing | Americas: Brazil: Fitch Raises a Rating | False | By Todd Benson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/national-briefing-south-alabama-judge-voids-suit-on-ten-commandments.html | National Briefing | South: Alabama: Judge Voids Suit On Ten Commandments Monument | False | By Ariel Hart (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-salisbury-nancy-rscj.html | Paid Notice: Deaths SALISBURY, NANCY, RSCJ. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-zec-claire-caufield.html | Paid Notice: Deaths ZEC, CLAIRE CAUFIELD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/a-fast-finishers-reputation-now-faces-the-ultimate-test.html | A Fast Finisher's Reputation Now Faces the Ultimate Test | False | By Todd S. Purdum | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/one-last-goodbye-in-montreal-for-expos.html | One Last Goodbye in Montreal for Expos | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-americas-peru-tourists-held-in-coca-protest-freed.html | World Briefing \| Americas: Peru: Tourists Held In Coca Protest Freed | False | By Juan Forero (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/at-heart-gorgeously-gooey.html | At Heart, Gorgeously Gooey | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/the-workplace-europe-narrows-the-job-gap.html | THE WORKPLACE : Europe narrows the job gap | False | By Thomas Fuller | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/campaign-briefing-campaign-finance-convention-fundraising.html | CAMPAIGN BRIEFING: CAMPAIGN FINANCE; CONVENTION FUND-RAISING | False | By Glen Justice (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/americas/canadas-prophets-of-pessimism-is-it-the-weather.html | Canada's Prophets of Pessimism (Is It the Weather?) | False | By Clifford Krauss | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/corrections-125814.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/condominiums-for-businesses-fill-a-niche-in-california.html | Condominiums for Businesses Fill a Niche in California | False | By John McCloud | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/retirement-vistas-123978.html | Retirement Vistas | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/pageoneplus/corrections-116424.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/after-dark-the-stuffed-animals-turn-creepy.html | After Dark, the Stuffed Animals Turn Creepy | False | By Andrew Jacobs | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/pageoneplus/corrections-125890.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/at-house-hearing-quips-insults-and-some-official-business.html | At House Hearing, Quips, Insults and Some Official Business | False | By David Stout | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/in-florida-hopes-for-one-final-storm-recovery.html | In Florida, Hopes for One Final Storm Recovery | False | By Abby Goodnough | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/bridges-on-their-last-legs-pose-problems-for-trains.html | Bridges on Their Last Legs Pose Problems for Trains | False | By Alison Leigh Cowan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/europes-airlines-dreading-the-winter.html | Europe's Airlines Dreading the Winter | False | By Alan Cowell and Heather Timmons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/one-nation-indivisible-but-some-of-it-invisible.html | One Nation Indivisible, but Some of It Invisible | False | By Timothy Egan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/the-senates-chance-on-drug-costs.html | The Senate's Chance on Drug Costs | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/american-taliban-soldier-seeks-less-prison-time.html | American Taliban Soldier Seeks Less Prison Time | False | By Dean E. Murphy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/world-business-briefing-australia-iron-contract-expanded.html | World Business Briefing \| Australia: Iron Contract Expanded | False | By Wayne Arnold (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/india-is-all-the-raj-as-designers-look-for-exotic-destinations.html | India is all the Raj as designers look for exotic destinations | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/black-suggests-trust-to-control-hollinger-stock.html | Black Suggests Trust to Control Hollinger Stock | False | By Geraldine Fabrikant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/rivals-foreign-policy-stances-show-few-clear-distinctions.html | Rivals' Foreign Policy Stances Show Few Clear Distinctions | False | By James Bennet | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/music/met-picks-new-voice-for-opera-broadcasts.html | Met Picks New Voice for Opera Broadcasts | False | By Daniel J. Wakin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/how-to-debate-george-bush.html | How to Debate George Bush | False | By Al Gore | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/europe/russians-arrest-2-men-in-killing-of-us-editor.html | Russians Arrest 2 Men in Killing of U.S. Editor | False | By Steven Lee Myers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/corrections-125822.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/new-york-story-local-garlic-makes-good.html | New York Story: Local Garlic Makes Good | False | By Dana Bowen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/metro-briefing-new-york-manhattan-police-identify-stabbing-victim.html | Metro Briefing \| New York: Manhattan: Police Identify Stabbing Victim | False | By William K. Rashbaum (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/television/the-latest-reality-show-twist-take-my-wife-please.html | The Latest Reality Show Twist: Take My Wife, Please | False | By Alessandra Stanley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-gosliner-bertram-j-md.html | Paid Notice: Deaths GOSLINER, BERTRAM J., MD | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-lerman-pearl-kleinman.html | Paid Notice: Deaths LERMAN, PEARL, (KLEINMAN) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/ecological-protest-turns-waste-into-a-fashion-statement.html | Ecological protest turns 'waste' into a fashion statement | False | By Kate Singleton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/sap-stays-cool-as-rivals-near-a-merger.html | SAP stays cool as rivals near a merger | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/pageoneplus/corrections-125849.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/dance/nixon-as-manipulator-and-a-feral-child-as-victim.html | Nixon as Manipulator and a Feral Child as Victim | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/style/a-return-to-the-cuckoos-nest.html | A return to 'The Cuckoo's Nest' | False | By Matt Wolf | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/subways-remain-vulnerable-to-flooding.html | Subways Remain Vulnerable to Flooding | False | By Michael Luo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/at-my-table-why-a-duck-because-its-simple-yet-still-grand.html | AT MY TABLE; Why a Duck? Because It's Simple Yet Still Grand | False | By Nigella Lawson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/fec-to-fight-judges-ruling-on-spending.html | F.E.C. to Fight Judge's Ruling on Spending | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/tutors-at-public-schools-124028.html | Tutors at Public Schools | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/technology/pilot-says-private-rocket-flew-like-a-dream.html | Pilot Says Private Rocket 'Flew Like a Dream' | False | By John Schwartz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/hernandezs-shoulder-worries-yanks.html | HernáˈˈÁˈˈndez's Shoulder Worries Yanks | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-borowitz-estelle-dr.html | Paid Notice: Deaths BOROWITZ, ESTELLE, DR. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/quake-hits-california-11-years-late.html | Quake Hits California 11 Years Late | False | By Nick Madigan and Kenneth Chang | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/after-911-where-are-the-translators-124605.html | After 9/11, Where Are the Translators? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/kerry-sees-debate-as-chance-to-shed-flip-flop-label.html | Kerry Sees Debate as Chance to Shed 'Flip-Flop' Label | False | By Brian Knowlton,International Herald Tribune | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/engineers-studying-vanderbilt-any-not-the-commodore.html | Engineers Studying Vanderbilt (Any, Not the Commodore) | False | By Anthony Ramirez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/music/romance-turns-to-wreckage-in-tune-and-out.html | Romance Turns to Wreckage, in Tune and Out | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/campaign-2004-as-debate-nears-bush-keeps-lead-over-kerry-20040929937171570063.html | CAMPAIGN 2004: As debate nears, Bush keeps lead over Kerry | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/bush-kerry-and-a-debate-that-isnt-124770.html | Bush, Kerry and a Debate That Isn't | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/music/brazilian-pianistic-classicism-both-alloyed-and-pure.html | Brazilian Pianistic Classicism, Both Alloyed and Pure | False | By Allan Kozinn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/middleeast/palestinian-premier-urges-both-sides-in-uprising-to-rethink-tactics.html | Palestinian Premier Urges Both Sides in Uprising to Rethink Tactics | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/salaries-cut-10-at-delta-in-bid-to-remain-solvent.html | Salaries Cut 10% at Delta in Bid to Remain Solvent | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/the-young-artists-of-the-makebelieve-124001.html | The Young Artists Of the Make-Believe | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/a-third-graduate-is-killed-and-another-plaque-is-about-to-go-up.html | A Third Graduate Is Killed, and Another Plaque Is About to Go Up at Brentwood High | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/just-dont-ask-us-to-go-fishing.html | Just Don't Ask Us to Go Fishing | False | By Joyce Wadler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/white-house-generally-backs-senate-intelligence-measure.html | White House Generally Backs Senate Intelligence Measure | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/conocophillips-buys-2-billion-stake-in-lukoil-20040929961149537.html | ConocoPhillips Buys $2 Billion Stake in Lukoil | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/the-light-at-the-end-of-the-alley.html | The Light at the End of the Alley | False | By Peter Meehan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/bush-kerry-and-a-debate-that-isnt-124826.html | Bush, Kerry and a Debate That Isn't | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/last-of-hurricane-jeanne-brings-flooding-and-a-tornado-to-the.html | Last of Hurricane Jeanne Brings Flooding and a Tornado to the Region | False | By Thomas J. Lueck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/pageone/plus/corrections-125903.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-beckwith-leo.html | Paid Notice: Deaths BECKWITH, LEO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-europe-france-jailed-singer-returns-from-lithuania.html | World Briefing | Europe: France: Jailed Singer Returns From Lithuania | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-barzelay-batya.html | Paid Notice: Deaths BARZELAY, BATYA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/books/arts/arts-briefing-highlights-word-of-mouth.html | ARTS BRIEFING: HIGHLIGHTS; WORD OF MOUTH | False | By Edward Wyatt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/warnings-on-warming.html | Warnings on Warming | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/after-911-where-are-the-translators-124591.html | After 9/11, Where Are the Translators? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-schwartz-jules-irving.html | Paid Notice: Deaths SCHWARTZ, JULES IRVING | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/cycling/cycling-elbows-fly-as-proposed-pro-tour-starts-a-road-fight.html | CYCLING : Elbows fly as proposed 'Pro Tour' starts a road fight | False | By Samuel Abt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/law-to-rein-in-hospital-errors-is-seen-as-abused.html | Law to Rein In Hospital Errors Is Seen as Abused | False | By RICHARD PéˈˈˈˈˈˈREZ-PEÑA | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-borenstein-milton-c.html | Paid Notice: Deaths BORENSTEIN, MILTON C. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/metro-briefing-new-york-manhattan-ribbon-cut-for-rejuvenated-park.html | Metro Briefing | New York: Manhattan: Ribbon Cut For Rejuvenated Park | False | By Jennifer Steinhauer (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/the-quiet-ones-can-surprise-you.html | The Quiet Ones Can Surprise You | False | By Eric Asimov | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/council-agrees-on-deal-to-put-water-plant-in-bronx-park.html | Council Agrees on Deal to Put Water Plant in Bronx Park | False | By Winnie Hu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/alaska-weighs-relaxing-rules-of-exploration.html | Alaska Weighs Relaxing Rules of Exploration | False | By Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/italys-labels-on-the-mend-at-last.html | Italy's labels on the mend at last? | False | By Robert Galbraith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/so-a-purist-goes-in-a-bar-and-starts-to-pour-art.html | So a Purist Goes in a Bar and Starts to Pour Art | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/theater/reviews/a-rich-vision-of-life-filled-with-love-and-housework.html | A Rich Vision of Life Filled With Love and Housework | False | By Charles Isherwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/1954another-point-of-view-in-our-pages100-75-and-50-years-ago.html | 1954:Another Point of View : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/music/the-moog-synthesizer-makes-a-comeback.html | The Moog Synthesizer Makes a Comeback | False | By David Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/analysts-expect-market-to-seek-new-level.html | Analysts Expect Market to Seek New Level | False | By Jad Mouawad | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-munter-paul.html | Paid Notice: Deaths MUNTER, PAUL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-brass-ralph-l.html | Paid Notice: Deaths BRASS, RALPH L. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/fashion/swinging-to-shanghai-and-points-east.html | Swinging to Shanghai and Points East | False | By Cathy Horyn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/red-sox-win-again-but-try-to-think-ahead.html | Red Sox Win Again, But Try to Think Ahead | False | By Charlie Nobles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/media/new-office-from-cramer-krasselt.html | New Office From Cramer-Krasselt | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/bush-kerry-and-a-debate-that-isnt-124818.html | Bush, Kerry and a Debate That Isn't | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/othersports/year-after-assaults-play-begins-but-pain-never-ends.html | Year After Assaults, Play Begins but Pain Never Ends | False | By Jere Longman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/in-ellsbergs-footsteps-124087.html | In Ellsberg's Footsteps | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/fire-in-commuter-train-tunnel-is-traced-to-a-wire-in-queens.html | Fire in Commuter Train Tunnel Is Traced to a Wire in Queens | False | By Michael Luo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/is-missouri-still-a-swing-state.html | Is Missouri Still a Swing State? | False | By R. W. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/soccer-united-keeps-agents-rich.html | SOCCER : United keeps agents rich | False | By Rob Hughes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/eu-commission-hearings-offer-a-test-for-barroso.html | EU Commission hearings offer a test for Barroso | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/food-stuff-at-heart-gorgeously-gooey.html | FOOD STUFF; At Heart, Gorgeously Gooey | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/1904stoessel-refuses-to-yield-in-our-pages100-75-and-50-years-ago.html | 1904:Stoessel Refuses to Yield : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/annual-inspections-of-electrical-hazards-required.html | Annual Inspections of Electrical Hazards Required | False | By Ian Urbina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/international/middleeast/british-hostage-in-iraq-pleads-with-blair-in-tape.html | British Hostage in Iraq Pleads With Blair in Tape | False | By Terence Neilan | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/europe/italians-unite-for-a-time-in-joy-at-release-of-the-2-simonas.html | Italians Unite, for a Time, in Joy at Release of the '2 Simonas' | False | By Ian Fisher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/pageoneplus/corrections-125865.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/victim-of-domestic-abuse-gets-city-job-back.html | Victim of Domestic Abuse Gets City Job Back | False | By Jennifer Medina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/euro-disney-secures-plan-to-ward-off-bankruptcy.html | Euro Disney Secures Plan To Ward Off Bankruptcy | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/books/riding-a-crimson-tide-over-the-south.html | Riding a Crimson Tide Over the South | False | By Franklin Foer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/conocophillips-buys-2-billion-stake-in-lukoil.html | ConocoPhillips Buys $2 Billion Stake in Lukoil | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-whitman-janet-russell.html | Paid Notice: Deaths WHITMAN, JANET RUSSELL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-stump-jacob-e-jr-md.html | Paid Notice: Deaths STUMP, JACOB E., JR., M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/fashion/pretty-serene-pretty-successful.html | Pretty Serene, Pretty Successful | False | By Guy Trebay | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/mci-ruling-overturned-court-cites-technicality.html | MCI Ruling Overturned; Court Cites Technicality | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/football/parcells-dusts-off-old-strategy-to-win-old-rivalry.html | Parcells Dusts Off Old Strategy to Win Old Rivalry | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-cardullo-june-moore-md.html | Paid Notice: Deaths CARDULLO, JUNE MOORE, M.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/middleeast/jordans-king-voices-doubts-on-iraq-election-schedule.html | Jordan's King Voices Doubts on Iraq Election Schedule | False | By Craig S. Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/sentenced-to-be-raped.html | Sentenced to Be Raped | False | By Nicholas D. Kristof | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-asia-pakistan-fatal-bombing.html | World Briefing | Asia: Pakistan: Fatal Bombing | False | By Salman Masood (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/ending-editorial-oversight-at-treasury.html | Ending Editorial Oversight at Treasury | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-link-james-c.html | Paid Notice: Deaths LINK, JAMES C. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/showdown-likely-on-intelligence-operations.html | Showdown Likely on Intelligence Operations | False | By Eric Lichtblau | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/a-6pound-1040page-cookbook-with-big-ambitions-to-match.html | A 6-Pound, 1,040-Page Cookbook, With Big Ambitions to Match | False | By Julie Powell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-liederman-donald-e.html | Paid Notice: Deaths LIEDERMAN, DONALD E. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/building-a-fire-wall-against-the-human-factor.html | Building a fire wall against the 'human factor' | False | By Jennifer L. Schenker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/jews-trying-to-avert-protestant-divestment.html | Jews Trying to Avert Protestant Divestment | False | By Neela Banerjee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/troubled-mets-turn-to-minaya.html | Troubled Mets Turn to Minaya | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/as-season-is-setting-dodgers-continue-to-rise-in-the-west.html | As Season Is Setting, Dodgers Continue to Rise in the West | False | By Lee Jenkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/technology-briefing-telecommunications-cablevision-to-spin-off.html | Technology Briefing | Telecommunications: Cablevision To Spin Off Unit In 4th Quarter | False | By Ken Belson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-osborne-christian.html | Paid Notice: Deaths OSBORNE, CHRISTIAN | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/court-rules-in-vendors-favor-declaring-a-fine-increase-illegal.html | Court Rules in Vendors' Favor, Declaring a Fine Increase Illegal | False | By Nina Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/reports-suggest-that-newark-housing-agency-had-a-history-of.html | Reports Suggest That Newark Housing Agency Had a History of Troubles | False | By Damien Cave | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-martin-polly-d.html | Paid Notice: Deaths MARTIN, POLLY D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/feedingtube-posturing-struck-down.html | Feeding Tube Posturing Struck Down | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/dance/graham-legacy-on-the-stage-again.html | Graham Legacy, on the Stage Again | False | By Felicia R. Lee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/medtronic-must-pay-inventor-159-million.html | Medtronic Must Pay Inventor $159 Million | False | By Barnaby J. Feder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-siever-raymond.html | Paid Notice: Deaths SIEVER, RAYMOND | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Stuart Elliott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/technology/national-briefing-west-california-governor-approves-election.html | National Briefing | West: California: Governor Approves Election Changes | False | By Dean E. Murphy (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/fannie-mae-crisis-raises-concerns-on-leadership.html | Fannie Mae Crisis Raises Concerns on Leadership | False | By Stephen Labaton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/kidnappings-in-iraq-124052.html | Kidnappings in Iraq | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/technology/technology-briefing-telecommunications-sbc-and.html | Technology Briefing | Telecommunications: SBC and Bellsouth Debt Ratings Cut | False | By Ken Belson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/metro-briefing-new-york-power-authority-plans-cable-projects.html | Metro Briefing | New York: Power Authority Plans Cable Projects | False | By Bruce Lambert (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/italian-schools-expand-horizons.html | Italian schools expand horizons | False | By Lucie Muir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/nomad-designers-always-on-a-fast-plane-to-the-office.html | Nomad designers always on a fast plane, to the office | False | By J.J. Martin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/pageoneplus/corrections-125873.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/reforming-the-un-letters-to-the-editor.html | Reforming the UN : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/middleeast/2-aid-workers-are-freed-after-3-weeks-in-captivity.html | 2 Aid Workers Are Freed After 3 Weeks in Captivity | False | By Edward Wong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/court-backs-higher-valuation-of-healthsouth-investors-loss.html | Court Backs Higher Valuation of HealthSouth Investors' Loss | False | By Milt Freudenheim | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/pageoneplus/corrections-125911.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/movies/feeling-a-link-to-the-spiritual-unknown.html | Feeling a Link to the Spiritual Unknown | False | By Anita Gates | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/schools-relax-cellphoneban-nodding-to-trend.html | Schools Relax CellphoneBans, Nodding to Trend | False | By Matt Richtel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/meanwhile-we-all-need-role-models-gay-or-straight.html | MEANWHILE : We all need role models â€‹â€‹ gay or straight | False | By David James | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/edwards-accuses-bush-administration-of-botching-iraq-plans.html | Edwards Accuses Bush Administration of Botching Iraq Plans | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/the-minimalist-from-india-banana-leaf-optional.html | THE MINIMALIST; From India, Banana Leaf Optional | False | By Mark Bittman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/technology/ibm-supercomputer-sets-world-record-for-speed.html | I.B.M. Supercomputer Sets World Record for Speed | False | By John Markoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/books/a-windfall-of-modern-poetry-for-scholars.html | A Windfall of Modern Poetry for Scholars | False | By Bruce Weber | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/europe/blair-offers-an-apology-of-sorts-over-iraq.html | Blair Offers an Apology, of Sorts, Over Iraq | False | By Patrick E. Tyler | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/1929-prodigal-son-returns-in-our-pages100-75-and-50-years-ago.html | 1929 Prodigal Son Returns : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/pageoneplus/corrections-125857.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/long-trail-of-dubious-voter-registration-emerges-in-queens.html | Long Trail of Dubious Voter Registration Emerges in Queens | False | By Mike McIntire and Corey Kilgannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/media/news-analysis-why-makeleno-a-lame-duck.html | News Analysis: Why MakeLeno a lame duck? | False | By Bill Carter | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-wunderlich-rudolf-g.html | Paid Notice: Deaths WUNDERLICH, RUDOLF G. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-fry-james-w.html | Paid Notice: Deaths FRY, JAMES W. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/rocco-dispirito-is-out-at-union-pacific.html | Rocco DiSpirito Is Out at Union Pacific | False | By Florence Fabricant and Marian Burros | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/asia/bird-flu-deaths-in-thailand-raise-new-fears.html | Bird Flu Deaths in Thailand Raise New Fears | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/bush-kerry-and-a-debate-that-isnt-124800.html | Bush, Kerry and a Debate That Isn't | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/bush-kerry-and-a-debate-that-isnt-124796.html | Bush, Kerry and a Debate That Isn't | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/medtronic-ordered-to-pay-inventor.html | Medtronic Ordered to Pay Inventor | False | By Barnaby Feder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/talks-should-include-all-forces-in-iraq-france-seeks-to-put-pullout-on.html | Talks should include 'all forces in Iraq'; France seeks to put pullout on agenda | False | By Brian Knowlton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/reviews/italian-from-the-region-near-whimsy.html | Italian, From the Region Near Whimsy | False | By Frank Bruni | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/pageoneplus/corrections-125881.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/vetting-those-foreign-college-applications.html | Vetting Those Foreign College Applications | False | By Alex Mindlin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/it-managers-are-putting-security-at-top-of-their-wish-list.html | IT managers are putting security at top of their wish list | False | By Jennifer L. Schenker and Victoria Shannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/russias-medicine-letters-to-the-editor.html | Russia's medicine : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/technology/cendant-is-close-to-acquiring-orbitz-for-11-billion.html | Cendant Is Close to Acquiring Orbitz for $1.1 Billion | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-memorials-ronin-rosalind.html | Paid Notice: Memorials RONIN, ROSALIND | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/after-911-where-are-the-translators-124613.html | After 911, Where Are the Translators? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/eu-nominee-defends-business-record-promising-to-be-impartial.html | EU nominee defends business record, promising to be impartial | False | By Graham Bowley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/pageoneplus/corrections-125830.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/new-president-of-baruch-college-draws-some-hefty-alumni-donations.html | New President of Baruch College Draws Some Hefty Alumni Donations | False | By Karen W. Arenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/basketball/liberty-survives-shock-as-donaphin-beats-clock.html | Liberty Survives Shock as Donaphin Beats Clock | False | By Lena Williams | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/lolitas-chapter-2-motherhood-and-memoirs.html | Lolita's Chapter 2: Motherhood and Memoirs | False | By Corey Kilgannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/trail/in-the-expectations-game-the-bush-camp-plays-hard.html | In the Expectations Game, the Bush Camp Plays Hard | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-europe-germany-sentencing-in-1991-attack-on-jews.html | World Briefing | Europe Germany: Sentencing In 1991 Attack On Jews | False | By Kirsten Grieshaber (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/obituaries/geoffrey-beene-innovator-of-american-fashion-dies-at-77.html | Geoffrey Beene, Innovator of American Fashion, Dies at 77 | False | By Anne-Marie Schiro | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-netter-arthur-b.html | Paid Notice: Deaths NETTER, ARTHUR B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-britton-roy.html | Paid Notice: Deaths BRITTON, ROY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/science/new-hughes-research-center-to-shift-focus.html | New Hughes Research Center to Shift Focus | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/technology/technology-briefing-hardware-motorola-to-cut-1000-jobs.html | Technology Briefing | Hardware: Motorola To Cut 1,000 Jobs Worldwide | False | By Ken Belson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/antibush-billionaire-to-give-more.html | Anti-Bush Billionaire to Give More | False | By Katharine Q. Seelye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-lott-elizabeth-phd.html | Paid Notice: Deaths LOTT, ELIZABETH, PH.D. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/sudan-official-calls-darfur-a-smoke-screen-for-plotters.html | Sudan Official Calls Darfur a 'Smoke Screen' for Plotters | False | By Somini Sengupta | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-botsford-gardner.html | Paid Notice: Deaths BOTSFORD, GARDNER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/national-briefing-washington-ulysses-grant-makeover.html | National Briefing | Washington: Ulysses Grant Makeover | False | By John Files (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/a-bad-august-worsens-airline-financial-woes.html | A Bad August Worsens Airline Financial Woes | False | By Micheline Maynard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/correction.html | Correction | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-price-aubrey-stuart.html | Paid Notice: Deaths PRICE, AUBREY STUART | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/national-briefing-midwest-ohio-more-opposition-to-ban-on-samesex.html | National Briefing | Midwest: Ohio: More Opposition To Ban On Same-Sex Marriages | False | By Albert Salvato (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/in-any-town-wilders-mirror-reflects-angst.html | In Any Town, Wilder's Mirror Reflects Angst | False | By Peter Applebome | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/tsai-wanlin-the-richest-man-in-taiwan-dies.html | Tsai Wan-lin, the Richest Man in Taiwan, Dies | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/growth-of-educational-institutions-fuel-search-for-space.html | Growth of Educational Institutions Fuel Search for Space | False | By Sana Siwolop | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/international/middleeast/rockets-kill-2-israelis-and-prompt-deadly-gaza.html | Rockets Kill 2 Israelis and Prompt Deadly Gaza Clashes | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/obituaries/gardner-botsford-87-dies-editor-at-the-new-yorker.html | Gardner Botsford, 87, Dies; Editor at The New Yorker | False | By Dinitia Smith | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/but-tensions-over-territory-remain-slovenia-eases-stance-over-croatias.html | But tensions over territory remain : slovenia eases stance over Croatia's EU entry | False | By Nicholas Wood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/women-and-the-election-124044.html | Women and the Election | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/2-agencies-get-hud-grants-to-fight-housing-bias.html | 2 Agencies Get HUD Grants to Fight Housing Bias | False | By David W. Chen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/international/middleeast/two-sentenced-to-death-in-yemen-for-bombing-uss.html | Two Sentenced to Death in Yemen for Bombing U.S.S. Cole | False | By Neil MacFarquhar | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/us/the-2004-campaign-the-strategy-some-swing-states-appear-to-be-swinging.html | THE 2004 CAMPAIGN: THE STRATEGY; Some Swing States Appear to Be Swinging to President | False | By Katharine Q. Seelye | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/news/globalist-between-us-and-iran-no-relations-but-a-need.html | Globalist : Between U.S. and Iran, no relations, but a need | False | By Roger Cohen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/football/searching-for-ratings-in-the-trash-pile.html | Searching for Ratings in the Trash Pile | False | By Richard Sandomir | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/guggenheim-family-says-bidder-in-lukoil-auction-is.html | Guggenheim Family Says Bidder in Lukoil Auction Is Not Related | False | By Erin E. Arvedlund | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-beshieer-hasna-azizi.html | Paid Notice: Deaths BESHIEER, HASNA AZIZI | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/food-stuff-a-fish-market-opens-in-stock-market-country.html | FOOD STUFF; A Fish Market Opens in Stock Market Country | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/food-stuff-after-a-broadway-opening-crumbs.html | FOOD STUFF; After a Broadway Opening, Crumbs | False | By Florence Fabricant | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/world/europe/negotiator-in-russia-school-hostage-case-warns-revenge-could.html | Negotiator in Russia School Hostage Case Warns Revenge Could Ignite Regional Violence | False | By Seth Mydans | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/business/technology/technology-briefing-telecommunications-sprint-plans.html | Technology Briefing | Telecommunications: Sprint Plans Coffeehouse Venture | False | By Matt Richtel (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-goldman-debra-e.html | Paid Notice: Deaths GOLDMAN, DEBRA E. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/othersports/rogers-doubles-his-gold-as-cyclings-time-trial-champion.html | Rogers Doubles His Gold as Cycling's Time Trial Champion | False | By Samuel Abt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/edwards-says-bush-administration-of-botching-iraq-plans.html | Edwards Says Bush Administration of Botching Iraq Plans | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/region/school-workers-are-to-be-fired-over-strip-search.html | School Workers Are to Be Fired Over Strip Search | False | By Susan Saulny | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-boland-marian-walsh.html | Paid Notice: Deaths BOLAND, MARIAN WALSH | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/classified/paid-notice-deaths-harris-irving-brooks.html | Paid Notice: Deaths HARRIS, IRVING BROOKS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-29 | 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/where-did-all-the-jobs-go-nowhere.html | Where Did All the Jobs Go? Nowhere | False | By Daniel W. Drezner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/tonights-the-night-bush-and-kerry-head-to-head-137863.html | Tonight's the Night: Bush and Kerry, Head to Head | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/newark-mayor-proposes-panel-to-oversee-housing-agency.html | Newark Mayor Proposes Panel to Oversee Housing Agency | False | By Damien Cave | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home and garden/currents-furnishings-us-gives-europe-a-fresh-look-at.html | CURRENTS: FURNISHINGS; U.S. Gives Europe a Fresh Look At the Last Century | False | By Mallery Roberts Lane | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/jury-tampering-claim-halts-li-murder-trial.html | Jury-Tampering Claim Halts L.I. Murder Trial | False | By Patrick Healy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/world-business-briefing-americas-canada-alcan-begins-spinoff.html | World Business Briefing | Americas: Canada: Alcan Begins Spinoff | False | By Ian Austen (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/us/the-2004-campaign-campaign-briefing-candidate-schedules.html | THE 2004 CAMPAIGN: CAMPAIGN BRIEFING; CANDIDATE SCHEDULES | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/pageoneplus/corrections-136921.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/books/hollywoods-attack-of-the-monster-releases.html | Hollywood's Attack of the Monster Releases | False | By Janet Maslin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/three-men-in-a-room-with-no-exit.html | Three Men in a Room With No Exit | False | By Joyce Purnick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/corrections-20040930903251111502.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home and garden/currents-textiles-elizabeth-eakins-takes-fabrics-back.html | CURRENTS: TEXTILES; Elizabeth Eakins Takes Fabrics Back to the Past | False | By Elaine Louie | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/no-time-for-congress-to-tinker.html | No Time for Congress to Tinker | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/fun-and-games-elsewhere-but-its-business-in-the-bronx.html | Fun and Games Elsewhere, but It's Business in the Bronx | False | By Selena Roberts | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-bryant-martha-t.html | Paid Notice: Deaths BRYANT, MARTHA T. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/martinez-loses-4th-straight-as-red-sox-finally-fade.html | Martã½âﾳnez Loses 4th Straight as Red Sox Finally Fade | False | By Jack Curry | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/crosswords/bridge/a-canape-lures-an-opponent-into-a-suit-with-a-bad-split.html | A Canapã©Â Lures an Opponent Into a Suit With a Bad Split | False | By Alan Truscott | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-netter-arthur-b.html | Paid Notice: Deaths NETTER, ARTHUR B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/expats-concerns-failing-to-register-not-on-election-radar.html | Expats' concerns failing to register : Not on election radar | False | By Elizabeth Olson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/elusive-last-out-in-9th-haunts-cubs-again.html | Elusive Last Out in 9th Haunts Cubs Again | False | By Ira Berkow | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/all-over-the-living-room-an-acoustic-sweet-spot.html | All Over the Living Room, An Acoustic Sweet Spot | False | By Eric A. Taub | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/grants-will-preserve-paperless-bits-of-history.html | Grants Will Preserve Paperless Bits of History | False | By Katie Hafner | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/international/world-briefings.html | World Briefings | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/asia/experts-confront-hurdlesin-containing-bird-flu.html | Experts Confront Hurdlesin Containing Bird Flu | False | By Keith Bradsher and Lawrence K. Altman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/choice-of-losing-custody-of-child-or-returning-to-new-york.html | Choice of Losing Custody of Child or Returning to New York | False | By Leslie Eaton | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/tonights-the-night-bush-and-kerry-head-to-head-137960.html | Tonight's the Night: Bush and Kerry, Head to Head | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/lessons-for-the-imf-sometimes-efficiency-is-not-the-best-measure.html | Lessons for the IMF : Sometimes efficiency is not the best measure | False | By John Schmitt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-griffiths-lisa-elisabeth.html | Paid Notice: Deaths GRIFFITHS, LISA (ELISABETH) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/international/surakiart-emerges-as-favorite-to-succeed-annan.html | Surakiart Emerges as Favorite to Succeed Annan | False | By Warren Hoge | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/pageoneplus/corrections-136875.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/question-time-what-to-ask-george-bush-the-iran-threat.html | Question Time: What to Ask George Bush; The Iran Threat | False | By Richard A. Clarke | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/ibm-employees-get-320million-in-pension-suit.html | I.B.M. Employees Get $320 Million in Pension Suit | False | By David Cay Johnston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/movies/like-fahrenheit-911except-bush-is-the-hero.html | Like 'Fahrenheit 9/11,'Except Bush Is the Hero | False | By John Tierney | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/spinning-a-hightech-web-of-innovation.html | Spinning a high-tech web of innovation | False | By Elisabetta Povoledo | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/dance/the-tricky-art-of-the-stew.html | The Tricky Art of the Stew | False | By Jack Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/tonights-the-night-bush-and-kerry-head-to-head-137952.html | Tonight's the Night: Bush and Kerry, Head to Head | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home and garden/currents-who-knew-a-little-bit-of-elsewhere-at.html | CURRENTS; WHO KNEW?; A Little Bit of Elsewhere, at Elsewares | False | By Marianne Rohrlich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-bronx-20-indicted-in-robbery-ring.html | Metro Briefing | New York: Bronx: 20 Indicted In Robbery Ring | False | By Andrea Elliott (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/world-briefing-europe-britain-you-can-get-there-from-here.html | World Briefing | Europe: Britain: You Can Get There From Here | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/a-nuclear-iraq.html | A Nuclear Iraq | False | By Ruth Wedgwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/a-178foot-surprise-rises-over-washington.html | A 178-Foot Surprise Rises Over Washington | False | By John Files | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/martha-stewart-assigned-to-prison-in-west-virginia.html | Martha Stewart Assigned to Prison in West Virginia | False | By Barry Meier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-fogarty-james-e-esq.html | Paid Notice: Deaths FOGARTY, JAMES E., ESQ. | | | 2004-11-19 | TX 6-215-822 | | | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/a-force-for-intervention-a-human-security-doctrine-for-europe-and.html | A force for intervention : A human security doctrine for Europe, and beyond | False | By Mary Kaldor | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/a-new-phone-and-techie-controversy-at-verizon.html | A New Phone and Techie Controversy at Verizon | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/style/on-the-move-screening-program-takes-hold-in-the-us.html | On The Move : Screening program takes hold in the U.S. | False | By Elizabeth Olson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/imf-asks-china-to-free-its-currency-from-dollar.html | I.M.F. Asks China to Free Its Currency From Dollar | False | By Elizabeth Becker | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/weight-loss-surgery-maysoon-be-paid-by-medicare.html | Weight Loss Surgery MaySoon Be Paid by Medicare | False | By Gina Kolata | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-harris-irving-b.html | Paid Notice: Deaths HARRIS, IRVING B. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/a-transfusion-of-fresh-power-for-an-ipod-on-its-last.html | A Transfusion of Fresh Power for an IPod on Its Last Legs | False | By J.d. Biersdorfer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/climb-behind-the-wheel-no-drivers-license-required.html | Climb Behind the Wheel, No Driver's License Required | False | By Charles Herold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/the-collections-milan-prada-flies-ahead-of-the-flock.html | The Collections / Milan : Prada flies ahead of the flock | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/dallas-publisher-to-cut-3-of-its-workers.html | Dallas Publisher to Cut 3% of Its Workers | False | By Jacques Steinberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/science/global-warming-is-expected-to-raise-hurricane-intensity.html | Global Warming Is Expected to Raise Hurricane Intensity | False | By Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/us/house-votes-to-repeal-ban-on-handguns-in-washington.html | House Votes to Repeal Ban on Handguns in Washington | False | By Sheryl Gay Stolberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/time-on-a-chip-the-incredible-shrinking-atomic-clock.html | Time on a Chip: The Incredible Shrinking Atomic Clock | False | By Ian Austen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/trail/sorry-seems-to-be-the-hardest-word.html | Sorry Seems to Be the Hardest Word | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-manhattan-commissioner-leaves-office.html | Metro Briefing | New York: Manhattan: Commissioner Leaves Office | False | By Diane Cardwell (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/the-travels-of-a-bioengineered-gene.html | The Travels of a Bioengineered Gene | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/the-un-and-darfur-letters-to-the-editor.html | The UN and Darfur : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/1929priest-fights-night-life-in-our-pages100-75-and-50-years-ago.html | 1929:Priest Fights Night Life / IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/football/fiedler-replaces-feeley-as-starter-for-dolphins.html | Fiedler Replaces Feeley as Starter for Dolphins | False | By Judy Battista | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-fry-james-w.html | Paid Notice: Deaths FRY, JAMES W. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/walter-scheuer-82-investor-and-a-supporter-of-the-arts-dies.html | Walter Scheuer, 82, Investor and a Supporter of the Arts, Dies | False | By Wolfgang Saxon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/pageoneplus/corrections-136956.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/media/venezuelas-new-campaign.html | Venezuela's New Campaign | False | By Juan Forero | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/tonights-the-night-bush-and-kerry-head-to-head-137901.html | Tonight's the Night: Bush and Kerry, Head to Head | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/us/front page/has-missouri-already-swung.html | Has Missouri Already Swung? | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/merchants-pay-and-pay-for-right-to-use-credit-cards.html | Merchants Pay (and Pay) for Right to Use Credit Cards | False | By Ellen L. Rosen | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/former-chief-of-royal-ahold-facing-charges.html | Former Chief of Royal Ahold Facing Charges | False | By Gregory Crouch | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-manhattan-food-workers-unionize.html | Metro Briefing | New York: Manhattan: Food Workers Unionize | False | By Steven Greenhouse (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/early-unscientific-poll-shows-divided-capital.html | Early Unscientific Poll Shows Divided Capital | False | By Felicity Barringer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/bush-and-kerry-clash-over-iraq-in-their-first-debate.html | Bush and Kerry Clash Over Iraq in Their First Debate | False | By Richard W. Stevenson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-whitman-janet-russell.html | Paid Notice: Deaths WHITMAN, JANET RUSSELL | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/outsourcing-finds-vietnam.html | Outsourcing Finds Vietnam | False | By Keith Bradsher | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/the-division-is-almost-in-the-yankees-hands.html | The Division Is Almost in the Yankees' Hands | False | By Dave Caldwell | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/flowers-first.html | Flowers First | False | By Leslie Land | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/our-civilized-neighbor-136271.html | Our Civilized Neighbor | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-foster-julia.html | Paid Notice: Deaths FOSTER, JULIA | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/in-debate-on-foreign-policy-wide-gulf-or-splitting-hairs.html | In Debate on Foreign Policy, Wide Gulf or Splitting Hairs? | False | By James Bennet | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/us/hatecrime-accuser-charged-with-arson.html | Hate-Crime Accuser Charged With Arson | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/middleeast/children-on-both-sides-killed-on-northern-border-of-gaza.html | Children on Both Sides Killed on Northern Border of Gaza Strip | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/no-more-spoilers-playbyplay-in-sync-with-the-video.html | No More Spoilers: Play-by-Play in Sync With the Video Action | False | By Tim Gnatek | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/hostages-in-iraqfor-europe-its-personal.html | Hostages in Iraq;For Europe, it's personal | False | By Katrin Bennhold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/a-crime-fighter-who-has-never-carried-a-gun.html | A Crime Fighter Who Has Never Carried a Gun | False | By Robin Finn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/playing-with-the-election-rules.html | Playing With the Election Rules | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/americas/3-weeks-after-hurricane-grenadas-life-is-still-in-ruins.html | 3 Weeks After Hurricane, Grenada's Life Is Still in Ruins | False | By James C. McKinley Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/400-kindergartners-get-a-key-to-the-future.html | 400 Kindergartners Get a Key to the Future | False | By Elissa Gootman | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/science/space/private-craft-rockets-past-edge-of-space.html | Private Craft Rockets Past Edge of Space | False | By John Schwartz | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/us/new-runoff-system-in-san-francisco-has-the-rival-candidates-cooperating.html | New Runoff System in San Francisco Has the Rival Candidates Cooperating | False | By Dean E. Murphy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-salisbury-nancy-rscj.html | Paid Notice: Deaths SALISBURY, NANCY, RSCJ. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/religion-and-us-politics-letters-to-the-editor.html | Religion and U.S. politics : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/senate-bill-aims-at-makers-of-filesharing-software.html | Senate Bill Aims at Makers of File-Sharing Software | False | By Tom Zeller Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/new-company-starts-up-a-challenge-to-google.html | New Company Starts Up a Challenge to Google | False | By John Markoff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home-and-garden/currents-artisans-the-workshops-of-florence-meet.html | CURRENTS; ARTISANS; The Workshops of Florence Meet Downtown Manhattan | False | By Eve M. Kahn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/football/jets-upgrade-mawae-to-probable-for-the-game-at-miami.html | Jets Upgrade Mawae to Probable for the Game at Miami | False | By Richard Lezin Jones | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/arts-briefing-highlights-more-fame-for-the-famous.html | ARTS BRIEFING: HIGHLIGHTS; MORE FAME FOR THE FAMOUS | False | By Ben Ratliff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/to-fans-expos-goodbye-is-more-bitter-than-sweet.html | To Fans, Expos' Goodbye Is More Bitter Than Sweet | False | By Joe Lapointe | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/tonights-the-night-bush-and-kerry-head-to-head-137944.html | Tonight's the Night: Bush and Kerry, Head to Head | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/tonights-the-night-bush-and-kerry-head-to-head-10-letters.html | Tonight's the Night: Bush and Kerry, Head to Head (10 Letters) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/world-business-briefing-americas-brazil-new-order-for-embraer.html | World Business Briefing | Americas: Brazil: New Order For Embraer | False | By Todd Benson (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/world-briefing-europe-hungary-new-prime-minister.html | World Briefing | Europe: Hungary: New Prime Minister | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-black-muriel-nee-fleischman.html | Paid Notice: Deaths BLACK, MURIEL (NEE FLEISCHMAN) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/us/national-briefing-midwest-michigan-minorities-protest-program.html | National Briefing | Midwest: Michigan: Minorities Protest Program | False | By Gretchen Ruethling (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/comptroller-agrees-to-audit-finances-of-yonkers.html | Comptroller Agrees to Audit Finances of Yonkers | False | By Kirk Semple | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/kerry-says-flip-flop-image-doesnt-reflect-the-truth.html | Kerry Says Flip-Flop Image 'Doesn't Reflect the Truth' | False | By David M. Halbfinger | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/front-page/dropout-aid-centers-are-shut-by-the-city.html | Dropout Aid Centers Are Shut by the City | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/music/from-the-sidelines-to-the-front-lines.html | From the Sidelines to the Front Lines | By David Carr | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/construction-worker-dies-in-fall-at-trade-center-site.html | Construction Worker Dies in Fall at Trade Center Site | By Anthony Ramirez | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/washington-the-city-of-broken-promises.html | Washington: The City of Broken Promises | By Murray Chass | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/international/europe/tony-blair-to-undergo-heart-procedure.html | Tony Blair to Undergo Heart Procedure | By Patrick E. Tyler | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-nossiter-bernard-d.html | Paid Notice: Deaths NOSSITER, BERNARD D. | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/aig-is-focus-of-federal-inquiry.html | A.I.G. Is Focus of Federal Inquiry | By Joseph B. Treaster | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/merck-pulls-vioxx-painkiller-from-market-and-stock-plunges.html | Merck Pulls Vioxx Painkiller From Market, and Stock Plunges | By Terence Neilan | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/books/mulk-raj-anand-99-famed-indian-writer-dies.html | Mulk Raj Anand, 99, Famed Indian Writer, Dies | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/heady-days-immortalized-where-the-ticker-tape-fell.html | Heady Days, Immortalized Where the Ticker Tape Fell | By David W. Dunlap | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/players-tempers-burn-in-the-land-of-playoff-fever.html | Players' Tempers Burn in the Land of Playoff Fever | By Lee Jenkins | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-strauss-michael.html | Paid Notice: Deaths STRAUSS, MICHAEL | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/residential-sales.html | Residential Sales | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/soccer-rooney-is-dazzling-in-his-united-debut.html | SOCCER : Rooney is dazzling in his United debut | By Rob Hughes | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/hackers-easily-use-trickery-to-gain-access-says-one.html | Hackers easily use trickery to gain access, says one who knows : Fire walls vs. 'the human factor' | By Jennifer L Schenker | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/baseball-is-back-in-washington.html | Baseball Is Back in Washington | By Richard Sandomir | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-kooper-al.html | Paid Notice: Deaths KOOPER, AL | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/new-indictment-for-exchief-of-healthsouth.html | New Indictment for Ex-Chief of HealthSouth | By Milt Freudenheim | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/and-now-a-few-words-from-the-urinal.html | And Now, a Few Words From the Urinal | By Jonathan Miller | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/to-the-patio-and-beyond-speakers-without-wires.html | To the Patio and Beyond: Speakers Without Wires | By David Pogue | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-memorials-rudtke-helga.html | Paid Notice: Memorials RUDTKE, HELGA | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-jersey-trenton-number-of-poor-children-rises.html | Metro Briefing | New Jersey : Trenton: Number Of Poor Children Rises | By Jessica Bruder (NYT) | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/international/middleeast/pair-of-car-bombs-in-iraq-kill-dozens-including.html | Pair of Car Bombs in Iraq Kill Dozens, Including Many Children | By Dexter Filkins | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/music/congolese-roots-now-helped-by-hiphop.html | Congolese Roots Now Helped by Hip-Hop | By Jon Pareles | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/release-of-velella-pushes-panel-into-the-spotlight.html | Release of Velella Pushes Panel Into the Spotlight | By Mike McIntire and Kevin Flynn | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/memories-of-roger-straus-by-writers-he-championed.html | Memories of Roger Straus by Writers He Championed | By Dinitia Smith | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/hey-pal-wheres-the-lousy-compassion.html | Hey, Pal! Where's the Lousy Compassion? | By Joyce Wadler | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/federal-hate-crimes-law-136301.html | Federal Hate Crimes Law | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/us/dr-john-e-mack-psychiatrist-dies-at-74.html | Dr. John E. Mack, Psychiatrist, Dies at 74 | By Jennifer Bayot | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/question-time-what-to-ask-john-kerry-spread-democracy.html | Question Time: What to Ask John Kerry; Spread Democracy | By Victor Davis Hanson | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/1954family-separated-in-our-pages100-75-and-50-years-ago.html | 1954:Family Separated : IN OUR PAGES100, 75 AND 50 YEARS AGO | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/changing-direction.html | Changing Direction | By Madeleine K. Albright | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-beene-geoffrey.html | Paid Notice: Deaths BEENE, GEOFFREY | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/useless-threats-on-sudan-136301.html | Useless Threats on Sudan | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-rubinstein-irene-s.html | Paid Notice: Deaths RUBINSTEIN, IRENE S | | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/for-neglected-video-a-hollywood-touch.html | For Neglected Video,a Hollywood Touch | By Roger van Bakel | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/connecticut-man-charged-in-extortion-by-mob.html | Connecticut Man Charged in Extortion by Mob | By Alison Leigh Cowan | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/middleeast/death-sentences-in-attack-on-cole.html | Death Sentences in Attack on Cole | By Neil MacFarquhar and David Johnston | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/arts-briefing-9067683780 2.html | Arts Briefing | By Lawrence Van Gelder | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/1904desert-car-trip-in-our-pages100-75-and-50-years-ago.html | 1904:Desert Car Trip : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/pageoneplus/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/conoco-wins-lukoil-bid-a-window-on-iraq.html | Conoco Wins Lukoil Bid, a Window on Iraq | False | By Erin E. Arvedlund and Heather Timmons | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/a-virtuoso-and-his-technology.html | A Virtuoso and His Technology | False | By Seth Schiesel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/blair-and-the-war-136263.html | Blair and the War | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/dance/city-center-kicks-off-freeform-festival.html | City Center Kicks Off Free-Form Festival | False | By Jennifer Dunning | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/pageoneplus/corrections-136891.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-southampton-police-officer-suspended.html | Metro Briefing | New York: Southampton: Police Officer Suspended | False | By Peter C. Beller (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/front/page/inside.html | INSIDE | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/in-australia-tug-of-war-over-privatizing-phone-giant.html | In Australia, Tug of War Over Privatizing Phone Giant | False | By Wayne Arnold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/sleek-and-small-a-camera-with-an-innovative-eye-for.html | Sleek and Small, a Camera With an Innovative Eye for Close-Ups | False | By Judy Tong | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/in-london-dissent-roils-design-museum.html | In London, Dissent Roils Design Museum | False | By Lizette Alvarez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/euro-disney-avoids-collapse-with-debt-deal.html | Euro Disney avoids collapse with debt deal | False | By Floyd Norris | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/changing-places.html | Changing Places | False | By Henry Louis Gates Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/world-briefing-europe-pawprint-on-dotted-line-please.html | World Briefing | Europe: Paw-Print On Dotted Line, Please | False | By Agence France-Presse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/techspecial1/tv-humor-with-a-digital-punch-line.html | TV Humor With a Digital Punch Line | False | By Amy Wu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/company-briefs.html | COMPANY BRIEFS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/corrections.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/ukraine-adds-to-debate-on-transit-camps.html | Ukraine adds to debate on 'transit' camps | False | By Judy Dempsey | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/tonights-the-night-bush-and-kerry-head-to-head-137898.html | Tonight's the Night: Bush and Kerry, Head to Head | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/europe/spreading-scandinavian-genes-without-viking-boats.html | Spreading Scandinavian Genes, Without Viking Boats | False | By Lizette Alvarez | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/world-bank-meeting-ending-poverty-is-the-key-to-stability.html | World Bank meeting : Ending poverty is the key to stability | False | By James D. Wolfensohn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/us/national-briefing-washington-language-problem-delays-asylum-case.html | National Briefing | Washington: Language Problem Delays Asylum Case | False | By Rachel L. Swarns (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/parking-rules.html | Parking Rules | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home-and-garden/currents-linens-florida-sunshine-in-pillows-and.html | CURRENTS: LINENS; Florida Sunshine In Pillows and Duvets | False | By Diane Daniel | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/forstmann-said-to-make-deal-for-talent-agency.html | Forstmann Said to Make Deal for Talent Agency | False | By Andrew Ross Sorkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/pentagon/pentagon-spends-without-bids-a-study-finds.html | Pentagon Spends Without Bids, a Study Finds | False | By Leslie Wayne | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/special/names-of-the-dead.html | Names of the Dead | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/scott-muni-74-a-radio-d-j-of-fm-rock-programming-dies.html | Scott Muni, 74, a Radio D.J. of FM Rock Programming, Dies | False | By Jon Pareles | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/a-chip-off-the-old-park.html | A Chip Off the Old Park | False | By David W. Dunlap | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/with-bush-advancing-missouri-may-be-a-battleground-all.html | With Bush Advancing, Missouri May Be a Battleground All but Conquered | False | By R. W. Apple Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/a-newsty-le-indian-village-rises-from-the-dust.html | A New-Style Indian Village Rises From the Dust | False | By Bradford McKee | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/pageoneplus/corrections-136948.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-wyatt-hope-johnston.html | Paid Notice: Deaths WYATT, HOPE JOHNSTON | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/us/technology/judge-strikes-down-section-of-patriot-act-allowing-secret.html | Judge Strikes Down Section of Patriot Act Allowing Secret Subpoenas of Internet Data | False | By Julia Preston | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/french-utility-seizes-chance-to-sell-oil-stock-at-a.html | French Utility Seizes Chance to Sell Oil Stock at a Profit | False | By Ariane Bernard | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/corrections-2004093094169824672.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/the-collections-milan-india-is-all-the-raj-as-designers-look-for-exotic.html | The Collections / Milan : India is all the Raj as designers look for exotic destinations | False | By Suzy Menkes | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-sinn-rebecca-r.html | Paid Notice: Deaths SINN, REBECCA R. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/city-mails-tax-rebates-as-mayor-collects-the-credit.html | City Mails Tax Rebates as Mayor Collects the Credit | False | By Winnie Hu | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/new-yorkers-are-taking-the-political-fight-elsewhere.html | New Yorkers Are Taking the Political Fight Elsewhere | False | By Jennifer Steinhauer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/learning-abcs-and-sowing-seeds.html | Learning ABC's and Sowing Seeds | False | By Ken Druse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-botsford-gardner.html | Paid Notice: Deaths BOTSFORD, GARDNER | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/theater/reviews/he-sings-he-dances-he-parts-the-red-sea.html | He Sings, He Dances, He Parts the Red Sea | False | By Charles Isherwood | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/expastor-charged-in-theft-from-a-church.html | Ex-Pastor Charged in Theft From a Church | False | By Corey Kilgannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/movies/forget-star-chemistry-how-about-the-films.html | Forget Star Chemistry. How About the Film's? | False | By Randy Kennedy | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/washington/us/the-2004-campaign-campaign-briefing-the-democrats-words-on.html | THE 2004 CAMPAIGN: CAMPAIGN BRIEFING -- THE DEMOCRATS; WORDS ON OIL | False | By David M. Halbfinger (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball-the-return-of-joe-hardy.html | BASEBALL; The Return of Joe Hardy | False | By Richard Goldstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/give-minaya-the-power-to-do-the-job.html | Give Minaya the Power to Do the Job | False | By Dave Anderson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/senate-opens-hearings-on-lobbyists-for-tribes.html | Senate Opens Hearings on Lobbyists for Tribes | False | By Michael Janofsky | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/pageoneplus/corrections-127647.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/tonights-the-night-bush-and-kerry-head-to-head-137936.html | Tonight's the Night: Bush and Kerry, Head to Head | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/middleeast/foreign-minister-says-iran-is-using-atoms-for-peace.html | Foreign Minister Says Iran Is Using Atoms for Peace | False | By Susan Chira | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/basketball/knicks-houston-proceeding-with-caution.html | Knicks' Houston Proceeding With Caution | False | By Howard Beck | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/the-art-of-the-takedown-by-car-fist-or-robot.html | The Art of the Takedown, by Car, Fist or Robot | False | By Charles Herold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/transactions.html | TRANSACTIONS | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/media/equity-investors-buy-stake-in-a-big-hollywood-agency.html | Equity Investors Buy Stake in a Big Hollywood Agency | False | By Jeff Leeds | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/where-to-tune-in-on-debates.html | Where to tune in on debates | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/exmayor-of-hoboken-admits-he-accepted-5000-in-bribes.html | Ex-Mayor of Hoboken Admits He Accepted $5,000 in Bribes | False | By Ronald Smothers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/headphones-that-make-the-world-go-away.html | Headphones That Make the World Go Away | False | By J.d. Biersdorfer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/music/a-trios-transformation-into-a-quartet.html | A Trio's Transformation Into a Quartet | False | By Ben Ratliff | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/middleeast/captive-briton-in-iraq-implores-blair-to-do-more-to-free.html | Captive Briton in Iraq Implores Blair to Do More to Free Him | False | By Dexter Filkins | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/the-media-business-advertising-addenda-mdc-partners-to-gain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MDC Partners to Gain Majority Stake in Banjo | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-riverhead-alcohol-machines-banned.html | Metro Briefing | New York: Riverhead: Alcohol Machines Banned | False | By John Rather (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/big-battles-ground-rules.html | Big Battle's Ground Rules | False | By Jim Rutenberg | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/us/national-briefing-southwest-texas-complaints-yield-change-in-road-name.html | National Briefing | Southwest: Texas: Complaints Yield Change In Road Name | False | By Steve Barnes (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/technology/technology-briefing-hardware-cisco-unit-introduces.html | Technology Briefing | Hardware: Cisco Unit Introduces Wireless Technologies | False | By Laurie J. Flynn (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/football/giants-and-favre-want-to-create-amid-chaos.html | Giants and Favre Want to Create Amid Chaos | False | By Lynn Zinser | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/pageoneplus/new-corrections-policy.html | New Corrections Policy | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/buying-tech-if-you-really-have-to.html | Buying tech, if you really have to | False | By Judith Rehak | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/stop-gap-bill-on-spending-is-approved.html | Stop-Gap Bill on Spending Is Approved | False | By Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/how-tony-blair-handled-it.html | How Tony Blair Handled It | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/arts-briefing-highlights-golden-anniversary.html | ARTS BRIEFING: HIGHLIGHTS; GOLDEN ANNIVERSARY | False | By Phil Sweerland | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/luxury-living-in-a-hyperactive-building.html | Luxury Living in a Hyperactive Building | False | By Matthew Summers-Sparks | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home-and-garden/currents-shops-who-says-design-is-just-for-adults-in.html | CURRENTS: SHOPS; Who Says Design Is Just for Adults? In This Toy Store Style Counts | False | By Raul A. Barreneche | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/music/gods-are-catty-to-the-swamps-miss-piggy.html | Gods Are Catty to the Swamp's Miss Piggy | False | By Anthony Tommasini | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/us/national-briefing-new-england-massachusetts-man-accused-of-war-crimes.html | National Briefing | New England: Massachusetts; Man Accused Of War Crimes | False | By Katie Zezima (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/tonights-the-night-bush-and-kerry-head-to-head-137880.html | Tonight's the Night: Bush and Kerry, Head to Head | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/international/middleeast/a-long-deadly-day-in-gaza-as-israel-fights-way-into.html | A Long Deadly Day in Gaza as Israel Fights Way Into Camp | False | By Greg Myre | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/business-digest.html | BUSINESS DIGEST | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/the-student-vote-136328.html | The Student Vote | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/exofficer-is-found-fit-for-trial-in-subway-blast.html | Ex-Officer Is Found Fit for Trial in Subway Blast | False | By Michael Wilson | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/windows-design-vs-safety.html | Windows: Design vs. Safety | False | By Fred A. Bernstein | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/classified/paid-notice-deaths-halloran-leo-a.html | Paid Notice: Deaths HALLORAN, LEO A. | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/edwards-notes-cheney-warned-of-getting-bogged-down-in.html | Edwards Notes Cheney Warned of Getting 'Bogged Down' in Iraq | False | By Randal C. Archibold | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home-and-garden/currents-houses-on-tv-dwell-magazine-puts-the-warm.html | CURRENTS: HOUSES; On TV, Dwell Magazine Puts the Warm Into Modern | False | By Andrew Yang | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/strike-deadline-approaches-for-office-building-janitors.html | Strike Deadline Approaches for Office Building Janitors | False | By Steven Greenhouse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/poncho-panache-one-style-fits-all.html | Poncho Panache: One Style Fits All | False | By Michelle Slatalla | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/help-sites-for-dropouts-are-closed.html | Help Sites for Dropouts Are Closed | False | By David M. Herszenhorn | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/corrections-136930.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/international/europe/russian-government-backs-un-accord-on-global-warming.html | Russian Government Backs U.N. Accord on Global Warming | False | By Seth Mydans Br / and Andrew C. Revkin | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/tonights-the-night-bush-and-kerry-head-to-head-137910.html | Tonight's the Night: Bush and Kerry, Head to Head | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/question-time-what-to-ask-john-kerry-the-exit-strategy.html | Question Time: What to Ask John Kerry; The Exit Strategy | False | By William Kristol | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/leaders-say-senate-can-act-on-911-bills-soon.html | Leaders Say Senate Can Act on 9/11 Bills Soon | False | By Philip Shenon and Carl Hulse | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/principal-faces-firing-in-hazing.html | Principal Faces Firing in Hazing | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/bush-returns-to-florida-storm-rent-but-vote-rich.html | Bush Returns to Florida, Storm Rent but Vote Rich | False | By Jodi Wilgoren | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/tonights-the-night-bush-and-kerry-head-to-head-137928.html | Tonight's the Night: Bush and Kerry, Head to Head | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/from-white-house-to-wallet.html | From White House to Wallet | False | By Jeff Madrick | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/cellphone-lifeline-136280.html | Cellphone Lifeline | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/corrections-136859.html | Corrections | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/asian-immigrants-become-political-force-in-flushing.html | Asian Immigrants Become Political Force in Flushing | False | By Corey Kilgannon | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/a-new-way-to-describecomputer-muscle-power.html | A New Way to Describe Computer Muscle Power | False | By J.d. Biersdorfer | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/sports-briefing-boxing-judge-releases-ibf-from-federal-supervision.html | SPORTS BRIEFING: BOXING; Judge Releases I.B.F. From Federal Supervision | False | By Ronald Smothers | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home-and-garden/personal-shopper-more-shows-less-the-door.html | PERSONAL SHOPPER; More Shows Less The Door | False | By Marianne Rohrlich | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/question-time-what-to-ask-george-bush-of-god-and-war.html | Question Time: What to Ask George Bush; Of God and War | False | By Arthur M. Schlesinger Jr. | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/news-summary.html | NEWS SUMMARY | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/supporters-of-west-side-stadium-cheer-for-jobs-and-the-jets.html | Supporters of West Side Stadium Cheer for Jobs and the Jets | False | By Jennifer Medina | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/world/middleeast/iraqis-look-with-hope-to-school-openings-twice-delayed-by.html | Iraqis Look With Hope to School Openings Twice Delayed by Violence | False | By Sabrina Tavernise | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/education/metro-briefing-new-york-manhattan-commission-leader.html | Metro Briefing | New York: Manhattan: Commission Leader Chosen | False | By David M. Herszenhorn (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/torre-is-hoping-to-use-hernandez.html | Torre Is Hoping to Use Hernã¡ndez | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/cycling-rogers-collects-2-titles-in-a-day.html | Cycling : Rogers collects 2 titles in a day | False | By Samuel Abt | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/hu-takes-charge.html | Hu takes charge | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/planning-iraqs-future-letters-to-the-editor.html | Planning Iraq's future : LETTERS TO THE EDITOR | False | | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/theater/newsandfeatures/a-little-problem-with-authority-in-the-west-end.html | A Little Problem With Authority in the West End | False | By Ben Brantley | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/news/7th-journalist-is-slain-in-philippines.html | 7th journalist is slain in Philippines | False | By Carlos H. Conde | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/business/trouble-with-anemia-drug-is-reduced-but-issues-remain.html | Trouble With Anemia Drug Is Reduced, but Issues Remain | False | By Andrew Pollack | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/glavine-fears-mets-shakeup-reveals-instability.html | Glavine Fears Mets' Shakeup Reveals Instability | False | By Ray Glier | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-09-30 | 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-manhattan-mta-offers-capital-plan.html | Metro Briefing | New York: Manhattan: M.T.A. Offers Capital Plan | False | By Michael Luo (NYT) | 2004-11-19 | TX 6-215-822 | 2009-08-06 | TX 6-683-892 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/world-business-briefing-asia-south-korea-order-for-tankers.html | World Business Briefing | Asia: South Korea: Order For Tankers | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/bush-and-kerry-clash-over-iraq-in-debate.html | Bush and Kerry Clash Over Iraq in Debate | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/get-out-the-vote-here-and-there-151602.html | Get Out the Vote, Here and There | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-albany-verizon-abandons-plan-to-sell-phone.html | Metro Briefing | New York: Albany: Verizon Abandons Plan To Sell Phone Lines | False | By Michael Cooper (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/us-aide-faults-serbia-for-not-handing-over-war-crimes-suspect.html | U.S. Aide Faults Serbia for Not Handing Over War Crimes Suspect | False | By Nicholas Wood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/awaiting-debate-bush-meets-hurricane-victims.html | Awaiting Debate, Bush Meets Hurricane Victims | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/style/ask-roger-collis-taking-your-pet-for-a-ride.html | Ask ROGER COLLIS : Taking your pet for a ride | False | By Roger Collis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/schwarzenegger-vetoes-bills-seeking-drugs-from-canada.html | Schwarzenegger Vetoes Bills Seeking Drugs From Canada | False | By John M. Broder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-selden-ruth-nee-tancer.html | Paid Notice: Deaths SELDEN, RUTH (NEE TANCER) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/from-yiddish-chestnuts-fresh-song.html | From Yiddish Chestnuts, Fresh Song | False | By Joseph Berger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/the-threat-to-israel-150959.html | The Threat to Israel | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/1904trip-to-a-sunken-ship-in-our-pages100-75-and-50-years-ago.html | 1904:Trip to a Sunken Ship : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-goldman-robert.html | Paid Notice: Deaths GOLDMAN, ROBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/education/report-card-of-schools-gets-grade-of-cminus.html | Report Card of Schools Gets Grade of C-Minus | False | By Susan Saulny | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/with-bells-and-flashes-work-of-a-japanese-pioneer.html | With Bells and Flashes, Work of a Japanese Pioneer | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/arms-and-the-ballot-151254.html | Arms and the Ballot | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/get-out-the-vote-here-and-there-151610.html | Get Out the Vote, Here and There | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/world-briefing-africa-nigeria-first-nuclear-reactor-started.html | World Briefing | Africa: Nigeria: First Nuclear Reactor Started | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/blair-to-enter-hospital-to-correct-heart-problem.html | Blair to Enter Hospital to Correct Heart Problem | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/theater/newsandfeatures/ed-harris-will-direct-on-broadway.html | Ed Harris Will Direct on Broadway | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/area-codes-now-divorced-from-their-areas.html | Area Codes, Now Divorced From Their Areas | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/house-ethics-panel-says-delay-tried-to-trade-favor-for-a-vote.html | House Ethics Panel Says DeLay Tried to Trade Favor for a Vote | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/shopping-yoga-gear.html | Shopping | Yoga Gear | False | By Bonnie Tsui | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/not-in-america.html | Not in America | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/theater/theater-in-review-shorts-new-voices-and-faces-in-musical-theater.html | THEATER IN REVIEW; 'Shorts' -- New Voices and Faces in Musical Theater' | False | By Camille Sweeney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-salisbury-nancy-rscj.html | Paid Notice: Deaths SALISBURY, NANCY, RSCJ. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/ncaafootball/uconn-dumps-pittsburgh-to-take-a-big-step-in-the-big.html | UConn Dumps Pittsburgh to Take a Big Step in the Big East | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/for-merck-defense-of-a-drug-crumbles-at-a-difficult-time.html | For Merck, Defense of a Drug Crumbles at a Difficult Time | False | By Barry Meier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/technology/national-briefing-washington-subpoena-statute-ban-to-be.html | National Briefing | Washington: Subpoena Statute Ban To Be Appealed | False | By Julia Preston (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign-in-debate-kerry-and-bush-stand-firm-for-90-minutes.html | In Debate, Kerry and Bush Stand Firm for 90 Minutes | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/cubs-let-a-gem-perhaps-a-season-slip-from-grasp.html | Cubs Let a Gem, Perhaps a Season, Slip From Grasp | False | By Ira Berkow | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-memorials-van-norden-montagnie.html | Paid Notice: Memorials VAN NORDEN, MONTAGNIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/campaign-2004-the-debate-winner-it-may-take-awhile.html | CAMPAIGN 2004: The debate winner? It may take awhile | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/so-youre-sure-you-want-to-be-a-rock-n-roll-star.html | So, You're Sure You Want to Be a Rock 'n' Roll Star? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/ponder-a-diva-and-think-outside-the-cell.html | Ponder a Diva, and Think Outside the Cell | False | By Clyde Haberman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-buchanan-strike-averted-at-indian-point.html | Metro Briefing | New York: Buchanan: Strike Averted At Indian Point | False | By Kirk Semple (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/driving-making-european-delivery-an-annual-event.html | DRIVING; Making European Delivery an Annual Event | False | By Lisa Kalis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/pagoneplus/corrections-153346.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/911-commissioners-say-bills-added-provisions-are-harmful.html | 9/11 Commissioners Say Bill's Added Provisions Are Harmful | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/lawyers-for-911-families-must-explain-unusual-fees.html | Lawyers for 9/11 Families Must Explain Unusual Fees | False | By Leslie Eaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/world-business-briefing-australia-new-bid-for-pub-operator.html | World Business Briefing | Australia: New Bid For Pub Operator | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/trail/post/debate-spin-on-the-campaign-trail.html | Post-Debate Spin on the Campaign Trail | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/terrors-common-link-letters-to-the-editor-200410019268443586 8.html | Terror's common link : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/football/collins-firmly-strides-into-a-starting-role-without-any.html | Collins Firmly Strides Into a Starting Role Without Any Misstep | False | By Vittorio Tafur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/rebel-violence-in-turkey-could-erode-kurds-gains.html | Rebel Violence in Turkey Could Erode Kurds' Gains | False | By Susan Sachs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-science-and-health-increase-in-special-education.html | National Briefing | Science And Health: Increase In Special Education Students With Autism | False | By Benedict Carey (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/parking-rules.html | Parking Rules | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/rudolf-wunderlich-83-an-art-dealer-dies.html | Rudolf Wunderlich, 83, an Art Dealer, Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/international/asia/thailand-says-bird-flu-has-spread-to-poultry-in-4.html | Thailand Says Bird Flu Has Spread to Poultry in 4 Provinces | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/us-and-europe-fail-to-resolve-dispute-on-aircraft.html | U.S. and Europe Fail to Resolve Dispute on Aircraft Subsidies | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/american-pastime-keeping-it-cold-for-nine-innings.html | AMERICAN PASTIME; Keeping It Cold For Nine Innings | False | By Nick Kaye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/world-business-briefing-americas-canada-economic-growth-slows.html | World Business Briefing | Americas: Canada: Economic Growth Slows | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/the-2004-campaign-the-viewers-around-swingstate-tvs-joy-and.html | THE 2004 CAMPAIGN: THE VIEWERS; Around Swing-State TVs, Joy and Disappointment | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-dodi-weder-the-mostly-little-land-of-this-and-that.html | ART IN REVIEW; Dodi Weder -- 'The Mostly Little Land of This and That' | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/pagoneplus/corrections-153338.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/movies/film-in-review-therese.html | FILM IN REVIEW; 'Thá'3A'Ciú'3Â'éSse' | False | By Ned Martel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/the-2004-campaign-the-viewers-around-swingstate-tvs-joy-and-153133.html | THE 2004 CAMPAIGN: THE VIEWERS; Around Swing-State TVs, Joy and Disappointment | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-no-return.html | ART IN REVIEW; 'No Return' | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/music/a-highprofile-double-bill-resurgent.html | A High-Profile Double Bill, Resurgent | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/ending-the-cycle-of-debt.html | Ending the Cycle of Debt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-lipkins-edna-mae.html | Paid Notice: Deaths LIPKINS, EDNA MAE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/cycling-rebellin-hits-the-road-this-time-as-an-argentine.html | Cycling: Rebellin hits the road, this time as an Argentine | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/correctionfor-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/with-many-a-fear-and-tear-firefighters-prove-their-mettle.html | With Many a Fear and Tear, Firefighters Prove Their Mettle | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/arms-and-the-ballot-2-letters.html | Arms and the Ballot (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/escapes/st-michaels-md.html | St. Michaels, Md. | False | By Steve Bailey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/football/for-giants-rookie-is-quick-study-at-safety.html | For Giants, Rookie Is Quick Study at Safety | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/she-seeks-common-european-narrative-eus-communicator-faces-tough-sales.html | She seeks 'common European narrative' : EU's communicator faces tough sales job | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/asia/thai-eager-to-succeed-kofi-annan-in-2-years.html | Thai Eager to Succeed Kofi Annan in 2 Years | False | By Warren Hoge | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/rituals-the-best-seat-at-fenway-could-be-a-bar-stool.html | RITUALS; The Best Seat at Fenway Could Be a Bar Stool | False | By Nick Kaye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/a-brutal-act-a-woman-of-courage-151530.html | A Brutal Act, A Woman of Courage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/former-air-force-official-sentenced-in-boeing-case.html | Former Air Force Official Sentenced in Boeing Case | False | By Leslie Wayne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/nowhere-in-either-partys-platform-expatriate-concerns.html | Nowhere in either party's platform:expatriate concerns | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/richard-avedon-the-eye-of-fashion-dies-at-81.html | Richard Avedon, the Eye of Fashion, Dies at 81 | False | By Andy Grundberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/edwards-criticizes-bush-on-the-economy-and-health-care.html | Edwards Criticizes Bush on the Economy and Health Care | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/the-2004-campaign-the-viewers-around-swingstate-tvs-joy-and-153109.html | THE 2004 CAMPAIGN: THE VIEWERS; Around Swing-State TVs, Joy and Disappointment | False | By James Dao | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/arms-and-the-ballot-151289.html | Arms and the Ballot | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/books/shakespeare-attracts-a-new-pursuer.html | Shakespeare Attracts a New Pursuer | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/movies/movie-guide.html | MOVIE GUIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-south-kentucky-exdetective-acquitted-of-killing.html | National Briefing | South: Kentucky: Ex-Detective Acquitted Of Killing | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/basketball/liberty-succeeding-with-its-resiliency.html | Liberty Succeeding With Its Resiliency | False | By Lena Williams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/in-search-of-voters-prohibition-candidate-runs-dry.html | In Search of Voters, Prohibition Candidate Runs Dry | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/dassault-shakes-up-le-figaros-management.html | Dassault shakes up Le Figaro's management | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-phoebe-washburn-simone-shubuck.html | ART IN REVIEW; Phoebe Washburn, Simone Shubuck | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/good-taste-sour-lives.html | Good Taste, Sour Lives | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/candidates-most-telling-when-they-arent-talking.html | Candidates Most Telling When They Aren't Talking | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/mta-is-sued-over-its-policy-on-muslim-head-coverings.html | M.T.A. Is Sued Over Its Policy on Muslim Head Coverings | False | By Michael Luo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/theater/theater-listings.html | Theater Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/football/vilma-looking-forward-to-first-hit-in-first-start.html | Vilma Looking Forward to First Hit in First Start | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/technology/amid-battle-with-oracle-peoplesoft-fires-its-chief.html | Amid Battle With Oracle, PeopleSoft Fires Its Chief | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/israels-nuclear-program-no-its-not-a-double-standard.html | Israel's nuclear program : No, it's not a double standard | False | By Gerald M. Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/exploring-ties-that-bind-though-not-yet-legally.html | Exploring Ties That Bind, Though Not Yet Legally | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/us-pressures-rich-nations-to-fill-gap-in-iraq-reconstruction.html | U.S. Pressures Rich Nations to Fill Gap in Iraq Reconstruction Created by Security Needs | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/basketball/new-faces-on-knicks-have-wilkens-smiling.html | New Faces on Knicks Have Wilkens Smiling | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/international/middleeast/tape-linked-to-bin-laden-deputy-urges-attacks-on-us.html | Tape Linked to bin Laden Deputy Urges Attacks on U.S. | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/middleeast/worst-violence-in-2-years-kills-28-arabs-and-3-israelis.html | Worst Violence in 2 Years Kills 28 Arabs and 3 Israelis | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/editors-note-for-arts-news-and-books-a-debut-weekend.html | Editors' Note; For Arts News and Books, a Debut Weekend | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/its-recruitment-goals-pressing-the-army-will-ease-some-standards.html | Its Recruitment Goals Pressing, the Army Will Ease Some Standards | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/a-brutal-act-a-woman-of-courage-151556.html | A Brutal Act, A Woman of Courage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/a-brutal-act-a-woman-of-courage-5-letters.html | A Brutal Act, A Woman of Courage (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/get-out-the-vote-here-and-there-151670.html | Get Out the Vote, Here and There | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/narrowing-divide-transatlantic-security-cooperation-is-thriving.html | Narrowing divide : Trans-Atlantic security cooperation is thriving | False | By Clifford M. Sobel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/inspector-general-says-epa-rule-aids-polluters.html | Inspector General Says E.P.A. Rule Aids Polluters | False | By Michael Janofsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/opart-dialogue-boxes-you-should-have-read-more-carefully.html | Op-Art; Dialogue Boxes You Should Have Read More Carefully | False | By Evan Eisenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/mayor-seeks-investigation-in-velella-case.html | Mayor Seeks Investigation in Velella Case | False | By Jennifer Steinhauer and Mike McIntire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/world-briefing-the-americas-chile-two-ministers-leave-cabinet.html | World Briefing \| The Americas: Chile: Two Ministers Leave Cabinet | False | By Larry Rohter (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/middleeast/forces-move-against-iraqi-rebel-stronghold.html | Forces Move Against Iraqi Rebel Stronghold | False | By Rick Lyman and Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/middleeast/2-car-bombings-in-iraq-kill-41-many-children.html | 2 Car Bombings in Iraq Kill 41, Many Children | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/theater/newsandfeatures/bare-hits-snag.html | 'Bare' Hits Snag | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/sacrifice-and-sabotage.html | Sacrifice and Sabotage | False | By Bob Herbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/how-to-make-angelos-quit-worrying-and-love-the-expos.html | How to Make Angelos Quit Worrying and Love the Expos | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/music/i-f-stone-and-zippo-philosophy-as-musical-inspiration.html | I. F. Stone and Zippo Philosophy as Musical Inspiration | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/for-travelers-from-europe-photographs-and-fingerprints-visitors-to-us.html | For travelers from Europe, photographs and fingerprints : Visitors to U.S. get a new welcome | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/company-news-molson-revises-plan-on-option-voting-for-coors-deal.html | COMPANY NEWS; MOLSON REVISES PLAN ON OPTION VOTING FOR COORS DEAL | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/transcript-of-the-candidates-first-debate-in-the.html | Transcript of the Candidates' First Debate in the Presidential Campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/around-swingstate-tvs-armies-of-the-undecided.html | Around Swing-State TVs, Armies of the Undecided | False | By James Dao | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-west-california-foie-gras-process-is-banned.html | National Briefing \| West: California: Foie Gras Process Is Banned | False | By John M. Broder (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-building-the-unthinkable.html | ART IN REVIEW; 'Building the Unthinkable' | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/fannie-mae-said-to-be-focus-of-a-criminal-investigation.html | Fannie Mae Said to Be Focus of a Criminal Investigation | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/a-cote-dazur-retreat-for-a-caf-society-singer.html | A CÃ´tÃ©Ã¢ d'Azur retreat for a cafÃ©'SÃ© society singer | False | By Sharon Reier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/fashion/in-milan-prada-flies-highwith-feathers-and-flats.html | In Milan, Prada Flies HighWith Feathers and Flats | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/vietnam-and-kerry-fighting-the-war-then-opposing-it.html | Vietnam and Kerry : Fighting the War, Then Opposing It | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/a-humane-asylum-policy.html | A humane asylum policy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/un-anger-over-iraq-nobody-said-it-would-be-safe.html | UN anger over Iraq : Nobody said it would be safe | False | By David Malone | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/maine-and-one-of-its-tribes-look-to-buy-canadian-drugs.html | Maine and One of Its Tribes Look to Buy Canadian Drugs | False | By Pam Belluck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/thieves-make-off-with-2-rare-gems-in-broad-limelight.html | Thieves Make Off With 2 Rare Gems in Broad Limelight | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/the-2004-campaign-the-viewers-around-swingstate-tvs-joy-and-153117.html | THE 2004 CAMPAIGN: THE VIEWERS; Around Swing State TVs, Joy and Disappointment | False | By Chris Hedges | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/technology/microsoft-asks-appeals-court-in-europe-to-delay-punishment.html | Microsoft Asks Appeals Court in Europe to Delay Punishment | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/driving-sales-trips.html | DRIVING; Sales Trips | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/kissinger-cool-to-criticizing-juntas-in-76.html | Kissinger Cool to Criticizing Juntas in '76 | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/escapes/on-the-gulf-coast-in-ivans-tracks.html | On the Gulf Coast, in Ivan's Tracks | False | By Chris Dixon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/oil-prices-and-weather-may-slow-growth-in-india.html | Oil Prices and Weather May Slow Growth in India | False | By Saritha Rai | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-pipilotti-rist.html | ART IN REVIEW; Pipilotti Rist | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/to-be-enlightened-you-pull-the-switch.html | To Be Enlightened, You Pull the Switch | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/in-the-arena-lawyers-join-the-scramble-for-olympic-medals.html | In the Arena : Lawyers join the scramble for Olympic medals | False | By Christopher Clarey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/1929women-in-business-in-our-pages100-75-and-50-years-ago.html | 1929;Women in Business : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-becker-jacob-r.html | Paid Notice: Deaths BECKER, JACOB R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/a-troubled-past-but-promise-for-the-future.html | A Troubled Past, but Promise for the Future | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/the-rocket-park-reopens-and-cronkite-reminisces.html | The Rocket Park Reopens, And Cronkite Reminisces | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/demise-of-a-blockbuster-drug.html | Demise of a Blockbuster Drug | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/1954viet-nam-rule-ends-in-our-pags100-75-and-50-years-ago.html | 1954:Viet Nam Rule Ends : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/the-collections-milan-guccis-reflected-glory-misses-out-on-gold.html | The Collections / Milan : Gucci's reflected glory misses out on gold | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/fish-with-stars-voices-in-a-popculture-sea.html | Fish With Stars' Voices in a Pop-Culture Sea | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/mars-consolidates-advertising-with-omnicom.html | Mars consolidates advertising with Omnicom | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/art-listings.html | Art Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/corrections-153354.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/us-denies-cuban-scholars-entry-to-attend-a-meeting.html | U.S. Denies Cuban Scholars Entry to Attend a Meeting | False | By Nina Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-kooper-al.html | Paid Notice: Deaths KOOPER, AL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/doctors-tell-vioxx-users-that-alternatives-are-available.html | Doctors Tell Vioxx Users That Alternatives Are Available | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/get-out-the-vote-here-and-there-7-letters.html | Get Out the Vote, Here and There (7 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/international/asia/pakistani-mosque-ripped-by-bomb-during-packed-service.html | Pakistani Mosque Ripped by Bomb During Packed Service | False | By Salman Masood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/a-changed-view-on-iraq-letters-to-the-editor.html | A changed view on Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/front page/more-on-the-debate.html | MORE ON THE DEBATE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/canadas-farmers-profit-from-being-told-what-to-do.html | Canada's Farmers Profit From Being Told What to Do | False | By Ian Austen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-rubinstein-irene.html | Paid Notice: Deaths RUBINSTEIN, IRENE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/a-brutal-act-a-woman-of-courage-151572.html | A Brutal Act, A Woman of Courage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/theater/the-new-chair-made-for-japan.html | The new chair, made for Japan | False | By Kaori Shoji | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/dance/mysterious-rituals-unfold-within-a-molten-mindscape.html | Mysterious Rituals Unfold Within a Molten Mindscape | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/a-brutal-act-a-woman-of-courage-151513.html | A Brutal Act, A Woman of Courage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/dining/blue-mill-tavern.html | Blue Mill Tavern | False | By Frank Bruni | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/books/arts/edith-whartons-new-york.html | Edith Wharton's New York | False | By Charles McGrath | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-sweeney-william-r.html | Paid Notice: Deaths SWEENEY, WILLIAM R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/pipilotti-rist-building-the-unthinkable-on-kawara.html | Pipilotti Rist; 'Building the Unthinkable'; On Kawara | False | ROBERTA SMITH | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/tentative-contract-with-janitors-reached.html | Tentative Contract With Janitors Reached | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/debt-relief-deal-for-poor-nations-seems-to-be-near.html | Debt Relief Deal for Poor Nations Seems to Be Near | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/national/confidentiality-for-foster-children-is-broken.html | Confidentiality for Foster Children Is Broken | False | By Terry Aguayo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/terrors-common-link-letters-to-the-editor-2004100193616787416.html | Terror's common link : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-ai-weiwei.html | ART IN REVIEW; Ai Weiwei | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/dance/a-festive-tasting-menu-from-flamenco-to-hip-hop.html | A Festive Tasting Menu: From Flamenco to Hip-Hop | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/fashion/gucci-after-tom-ford-still-sexy.html | Gucci After Tom Ford: Still Sexy | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/movies/film-in-review-unconstitutional-the-war-on-our-civil-liberties.html | FILM IN REVIEW; 'Unconstitutional' -- 'The War on Our Civil Liberties' | False | By Ned Martel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/city-aid-for-dropouts-150991.html | City Aid for Dropouts | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/us-airways-and-pilots-union-reach-tentative-deal.html | US Airways and Pilots Union Reach Tentative Deal | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/world-briefing-the-americas-peru-anticorruption-squad-to-continue.html | World Briefing | The Americas: Peru: Anticorruption Squad To Continue | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/get-out-the-vote-here-and-there-151653.html | Get Out the Vote, Here and There | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/bush-and-kerry-rush-back-to-the-campaign-trail.html | Bush and Kerry Rush Back to the Campaign Trail | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/soccer-a-little-spit-for-polished-mourinho.html | SOCCER : A little spit for polished Mourinho | False | By Rob Hughes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/music/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-gindick-robert-a.html | Paid Notice: Deaths GINDICK, ROBERT A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/7th-straight-division-title-for-yankees.html | 7th Straight Division Title for Yankees | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/loyal-or-obedient-151009.html | Loyal, or Obedient? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-muni-scott.html | Paid Notice: Deaths MUNI, SCOTT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-ginsberg-adele-oconnor.html | Paid Notice: Deaths GINSBERG, ADELE OCONNOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-east-meadow-no-cause-found-for-infants-death.html | Metro Briefing | New York: East Meadow: No Cause Found For Infant's Death | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/board-of-troubled-hospital-is-seen-as-ripe-for-change.html | Board of Troubled Hospital Is Seen as Ripe for Change | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/officers-disguise-at-a-protest-causes-stir.html | Officer's Disguise, at a Protest, Causes Stir | False | By Diane Cardwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/world-business-briefing-africa-south-africa-strike-at-platinum.html | World Business Briefing | Africa: South Africa: Strike At Platinum Mine | False | By Nicole Itano (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-kaufman-justus-md.html | Paid Notice: Deaths KAUFMAN, JUSTUS, M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/sames-marriage-amendment-fails-in-house.html | Same-Sex Marriage Amendment Fails in House | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-memorials-aaron-gregg-richard.html | Paid Notice: Memorials AARON, GREGG RICHARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-morford-gordon-nadal.html | Paid Notice: Deaths MORFORD, GORDON NADAL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/how-blair-handled-it.html | How Blair handled it | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/national/houston-police-chief-urges-stay-of-executions.html | Houston Police Chief Urges Stay of Executions | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/the-2004-campaign-the-viewers-around-swingstate-tvs-joy-and-153125.html | THE 2004 CAMPAIGN: THE VIEWERS; Around Swing State TVs, Joy and Disappointment | False | By Abby Goodnough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/style/theater-an-unfortunate-debut-for-spacey.html | Theater : An unfortunate debut for spacey | False | By Matt Wolf | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/obituaries/er-haggar-clothing-maker-dies-at-88.html | E.R. Haggar, Clothing Maker, Dies at 88 | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/but-in-the-morning-itll-be-john-who.html | But in the Morning It'll Be 'John Who?' | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/the-first-debate.html | The First Debate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/state-seeks-to-settle-pay-dispute-in-a-suny-firing.html | State Seeks to Settle Pay Dispute in a SUNY Firing | False | By Michael Cooper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-griffiths-lisa-elisabeth.html | Paid Notice: Deaths GRIFFITHS, LISA (ELISABETH) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/pageoneplus/corrections-153370.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/national/mount-st-helens-releasing-steam-after-days-of-quakes.html | Mount St. Helens Releasing Steam After Days of Quakes | False | By Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-19thcentury-photographs-from-india-and-ceylon.html | ART IN REVIEW; '19th-Century Photographs From India and Ceylon' | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-rafael-sanchez-balloons-umbrellas-turntables.html | ART IN REVIEW; Rafael Sii'sA?nchez -- 'Balloons Umbrellas Turntables' | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/on-iraq-and-north-koreas-two-interpretations-of-diplomacy.html | On Iraq and North Korea, Two Interpretations of Diplomacy and Coalitions | False | By David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/woman-76-knifed-by-thief-reaches-police-before-dying.html | Woman, 76, Knifed by Thief, Reaches Police Before Dying | False | By Andy Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/media/circuit-city-uses-an-old-song-to-personify-customer-advice.html | Circuit City Uses an Old Song to Personify Customer Advice | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/a-brutal-act-a-woman-of-courage-151491.html | A Brutal Act, A Woman of Courage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-midatlantic-pennsylvania-closing-arguments-in-barnes.html | National Briefing | Mid-Atlantic: Pennsylvania: Closing Arguments In Barnes Case | False | By Julia M. Klein (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/movies/film-review-on-a-stroll-in-angstville-with-dots-disconnected.html | FILM REVIEW; On a Stroll In Angstville With Dots Disconnected | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/movies/a-world-of-movies-and-special-tributes-at-the-film-festival.html | A World of Movies and Special Tributes at the Film Festival | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-memorials-newman-debra-sheryl.html | Paid Notice: Memorials NEWMAN, DEBRA SHERYL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/washington/world/world-briefing-asia-china-us-inquiry-about-detained-news.html | World Briefing | Asia: China: U.S. Inquiry About Detained News Researcher | False | By Steven R. Weisman (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/movies/threats-and-responses-civil-liberties-activist-asserts-harassment.html | THREATS AND RESPONSES: CIVIL LIBERTIES; Activist Asserts Harassment | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/bloomberg-says-the-mets-will-reject-new-jerseys-advances.html | Bloomberg Says the Mets Will Reject New Jersey's Advances | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/boardwalk-condos-for-weekends-where-the-action-is.html | Boardwalk Condos: For Weekends Where the Action Is | False | As told to Bethany Lyttle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/pageoneplus/corrections-153362.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/issue-raised-with-fec-about-paying-for-recounts.html | Issue Raised With F.E.C. About Paying for Recounts | False | By Glen Justice | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-brooklyn-dispute-over-building-leads-to.html | Metro Briefing | New York: Brooklyn: Dispute Over Building Leads To Killing | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/get-out-the-vote-here-and-there-151688.html | Get Out the Vote, Here and There | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/world-briefing-africa-liberia-refugees-start-to-return.html | World Briefing | Africa: Liberia: Refugees Start To Return | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/deportation-delayed-for-enemy-combatant.html | Deportation Delayed for 'Enemy Combatant' | False | By Joel Brinkley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/guest-book-room-to-grow-in-buenos-aires.html | GUEST BOOK ; Room to grow in Buenos Aires | False | By Carolyn Whelan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/minaya-named-power-source-for-the-mets.html | Minaya Named Power Source for the Mets | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/escapes/from-rip-van-winkle-to-rockefellers-in-sleepy-hollow-country.html | From Rip van Winkle to Rockefellers in Sleepy Hollow Country | False | By Susan Hodara | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/picture-window-in-a-class-of-its-own.html | PICTURE WINDOW : In a class of its own | False | By Theresa Norton Masek | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/washington/world/world-briefing-asia-afghanistan-7-soldiers-killed-in.html | World Briefing | Asia: Afghanistan: 7 Soldiers Killed In Attack | False | By Carlotta Gall (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/workers-in-the-netherlands-say-the-dutch-way-is-threatened.html | Workers in the Netherlands Say the 'Dutch Way' Is Threatened | False | By Thomas Fuller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/media/appointment-at-times-co.html | Appointment at Times Co. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-memorials-allen-george-aka-george-axiltree.html | Paid Notice: Memorials ALLEN, GEORGE, (AKA GEORGE AXILTREE) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/up-from-politics-almost.html | Up From Politics, Almost | False | By Alan Feuer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/albany-senate-leader-names-gop-panel-to-study-reform.html | Albany Senate Leader Names G.O.P. Panel to Study Reform | False | By Al Baker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/where-homer-worked-magic.html | Where Homer Worked Magic | False | By Carol Vogel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/a-palatial-gallery-with-treasures-fit-for-a-king.html | A Palatial Gallery, With Treasures Fit for a King | False | By Wendy Moonan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/theater/theater-in-review-title-of-show.html | THEATER IN REVIEW; '[title of show]' | False | By Camille Sweeney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/television/oldtime-sexism-suffuses-new-season.html | Old-Time Sexism Suffuses New Season | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/front_page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/americas-lost-respect.html | America's Lost Respect | False | By Paul Krugman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/retiring-minds-want-to-know.html | Retiring Minds Want to Know | False | By Austan Goolsbee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/congress-may-close-billiondollar-loan-loophole.html | Congress May Close Billion-Dollar Loan Loophole | False | By Greg Winter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-dines-florence-h.html | Paid Notice: Deaths DINES, FLORENCE H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-whitman-mrs-charles-s-jr.html | Paid Notice: Deaths WHITMAN, MRS. CHARLES S., JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/household-hints.html | HOUSEHOLD HINTS | False | By Shelley Emling | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-uniondale-wind-turbines-at-shoreham.html | Metro Briefing | New York: Uniondale: Wind Turbines At Shoreham | False | By John Rather (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/beijing-presses-embassy-to-hand-over-potential-north-korean.html | Beijing presses embassy to hand over potential North Korean asylum-seekers : South Korean assails U.S. act (folo) | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/middle-ages-forever-young.html | Middle Ages, Forever Young | False | By Laurel Graeber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/a-widely-used-arthritis-drug-is-withdrawn.html | A Widely Used Arthritis Drug Is Withdrawn | False | By Gina Kolata | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/regulators-propose-digital-competition-for-bbc.html | Regulators propose digital competition for BBC | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/foreign-travelers-face-fingerprints-and-jet-lag.html | Foreign Travelers Face Fingerprints and Jet Lag | False | By Rachel L. Swarns | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-beene-geoffrey.html | Paid Notice: Deaths BEENE, GEOFFREY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/first-move-for-minaya-hire-randolph.html | First Move For Minaya: Hire Randolph | False | By Harvey Araton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/designers-look-backwards-for-inspiration-in-redefining-israeli-style.html | Designers look backwards for inspiration in redefining Israeli style | False | By Jessica Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/music/a-challenging-new-work-poetry-by-dickinson.html | A Challenging New Work: Poetry by Dickinson | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/russia-casts-energy-web-over-east-europe.html | Russia casts energy web over East Europe | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/get-out-the-vote-here-and-there-151629.html | Get Out the Vote, Here and There | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/with-russias-nod-treaty-on-emissions-clears-last-hurdle.html | With Russia's Nod, Treaty on Emissions Clears Last Hurdle | False | By Seth Mydans and Andrew C. Revkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/on-a-stroll-in-angstville-with-dots-disconnected.html | On a Stroll in Angstville With Dots Disconnected | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/pageoneplus/corrections-153311.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-cochrane-katherine.html | Paid Notice: Deaths COCHRANE, KATHERINE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-katherine-bowling-divide.html | ART IN REVIEW; Katherine Bowling -- 'Divide' | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/terrors-common-link-letters-to-the-editor.html | Terror's common link : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/movies/film-in-review-deadline.html | FILM IN REVIEW; 'Deadline' | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/37-charged-with-fraud-in-collecting-housing-aid.html | 37 Charged With Fraud in Collecting Housing Aid | False | By Julia Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/finding-a-home-as-a-house-piano.html | Finding a Home as a House Piano | False | By James Barron | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/international/syria-has-not-complied-with-troop-demand-on-lebanon-annan-says.html | Syria Has Not Complied With Troop Demand on Lebanon, Annan Says | False | By Warren Hoge | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-lefkowitz-gerri-gita-alfandary.html | Paid Notice: Deaths LEFKOWITZ, GERRI "GITA" ALFANDARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/work-that-is-performed-but-isnt-performance-art.html | Work That Is Performed, but Isn't Performance Art | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/pageoneplus/corrections-138983.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/international/europe/released-italian-hostage-says-iraqi-insurgents-are.html | Released Italian Hostage Says Iraqi Insurgents Are 'Justified' | False | By Ian Fisher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/bush-talks-about-heart-kerry-focuses-on-the-brain.html | Bush Talks About Heart; Kerry Focuses on the Brain | False | By James Bennet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/classified/paid-notice-deaths-baxter-john-brady.html | Paid Notice: Deaths BAXTER, JOHN BRADY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/international/middleeast/israel-continues-push-into-gaza-killing-at-least-7.html | Israel Continues Push Into Gaza, Killing at Least 7 Palestinians | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/a-bauhaus-couple-lived-their-lessismore-credo.html | A Bauhaus Couple Lived Their Less-Is-More Credo | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/realestate/from-backwater-to-boomtown.html | From Backwater to Boomtown | False | By Charles Passy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/health/new-approach-to-childhood-obesity-urged.html | New Approach to Childhood Obesity Urged | False | By Marian Burros | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-on-kawara-paintings-of-40-years.html | ART IN REVIEW; On Kawara -- 'Paintings of 40 Years' | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/ichiro-only-a-hit-away-from-the-record.html | Ichiro Only a Hit Away From the Record | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/health/merck-and-vioxx-the-company-a-blow-to-efforts-to-close-in.html | MERCK AND VIOXX: THE COMPANY; A Blow to Efforts To Close In on Rivals | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/theater/theater-in-review-the-great-american-trailer-park-musical.html | THEATER IN REVIEW; 'The Great American Trailer Park Musical' | False | By Camille Sweeney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/ahold-says-it-misused-documents-on-finances.html | Ahold Says It Misused Documents on Finances | False | By Gregory Crouch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-midwest-illinois-panhandlers-curbed.html | National Briefing | Midwest: Illinois: Panhandlers Curbed | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/the-independents.html | The Independents | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/european-budget-games-why-paris-can-seem-to-act-like-albany.html | European Budget Games: Why Paris Can Seem to Act Like Albany | False | By Floyd Norris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/pagconeplus/corrections-153389.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/pagconeplus/corrections-153320.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/union-hotel-workers-walk-out-at-7-atlantic-city-casinos.html | Union Hotel Workers Walk Out at 7 Atlantic City Casinos | False | By Jason George and Maria Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/banned-art-letters-to-the-editor.html | Banned art : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-queens-teenager-pleads-guilty-in-russian.html | Metro Briefing | New York: Queens: Teenager Pleads Guilty In Russian Roulette Death | False | By Corey Kilgannon (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/technology/technology-briefing-telecommunications-nortel-reduces.html | Technology Briefing | Telecommunications: Nortel Reduces Number Of Possible Job Cuts | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/business/a-vast-arms-buildup-yet-not-enough-for-wars.html | A Vast Arms Buildup, Yet Not Enough for Wars | False | By Tim Weiner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/new-cia-chief-chooses-4-top-aides-from-house.html | New C.I.A. Chief Chooses 4 Top Aides From House | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/news/europa-after-vote-germany-looking-for-inspiration.html | Europa : After vote, Germany looking for inspiration | False | By Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/world/world-briefing-europe-northern-ireland-paisleys-official-trip-south.html | World Briefing | Europe: Northern Ireland: Paisley's Official Trip South | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-science-and-health-rumblings-at-volcano-site-intensify.html | National Briefing | Science And Health: Rumblings At Volcano Site Intensify | False | By Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-01 | 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/get-out-the-vote-here-and-there-151696.html | Get Out the Vote, Here and There | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/world-briefing-asia-thailand-bird-flu-spreads.html | World Briefing | Asia: Thailand: Bird Flu Spreads | False | By Keith Bradsher (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/the-end-user-a-voice-for-the-consumer-wannabe-a.html | the end user / A voice for the consumer : Wannabe a Wanadoo? | False | By Victoria Shannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/no-new-passport-no-race.html | No new passport, no race | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/bill-would-tighten-controls-on-purchasing-by-hospitals.html | Bill Would Tighten Controls on Purchasing by Hospitals | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/music/four-decades-later-a-longform-wave.html | Four Decades Later, a Long-Form Wave | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/world-briefing-europe-britain-3-charged-in-dirty-bomb-sting.html | World Briefing | Europe: Britain: 3 Charged In 'Dirty Bomb' Sting | False | By Lizette Alvarez (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/world-briefing-americas-united-nations-aid-sought-for-caribbean.html | World Briefing | Americas: United Nations: Aid Sought For Caribbean | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/down-the-stretch-they-come.html | Down the Stretch They Come | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-bartnoff-shepard.html | Paid Notice: Deaths BARTNOFF, SHEPARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/china-curbs-its-boom-with-fine-tuning-and-supply-bottlenecks.html | China curbs its boom with fine tuning and supply bottlenecks | False | By Ted Plafker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/good-riddance-to-a-bad-drug.html | Good Riddance to a Bad Drug | False | By Eric J. Topol | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/after-the-first-debate-americans-see-a-winner-162450.html | After the First Debate, Americans See a Winner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/a-godard-odyssey-in-dantes-land.html | A Godard Odyssey in Dante's Land | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/after-the-first-debate-americans-see-a-winner-162477.html | After the First Debate, Americans See a Winner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/4-shot-in-brooklyn-gun-battle.html | 4 Shot in Brooklyn Gun Battle | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pupils-avoid-serious-injury-as-buses-collide.html | Pupils Avoid Serious Injury as Buses Collide | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164445.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pity-not-politics-was-at-work-in-velella-release-official-says.html | Pity, Not Politics, Was at Work in Velella Release, Official Says | False | By Jennifer Steinhauer and Kevin Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-fine-miriam.html | Paid Notice: Deaths FINE, MIRIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/national-briefing-rockies-utah-police-find-body-of-missing-woman.html | National Briefing | Rockies: Utah: Police Find Body of Missing Woman | False | By Mindy Sink (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164518.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/technology/change-of-direction-at-peoplesoft.html | Change of Direction at PeopleSoft | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/immigrants-with-ink-in-their-blood.html | Immigrants With Ink in Their Blood | False | By Tripti Lahiri | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/new-law-gives-gay-partners-visiting-rights-in-hospitals.html | New Law Gives Gay Partners Visiting Rights in Hospitals | False | By Al Baker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-memorials-leit-sol.html | Paid Notice: Memorials LEIT, SOL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/europe/european-public-uneasy-over-turkeys-bid-to-join-union.html | European Public Uneasy Over Turkey's Bid to Join Union | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/giambi-seems-to-be-part-of-torres-plan.html | Giambi Seems to Be Part of Torre's Plan | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/2-newark-officers-indicted-in-drug-thefts.html | 2 Newark Officers Indicted in Drug Thefts | False | By Ronald Smothers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/health/national-briefing-south-alabama-court-denies-appeal-in-bomber.html | National Briefing | South: Alabama: Court Denies Appeal In Bomber Case | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/mets-get-a-preview-of-next-season.html | Mets Get a Preview of Next Season | False | By Ron Dicker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/broad-swipes-at-muslims-letters-to-the-editor.html | Broad swipes at Muslims ; LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/europe/freed-italian-says-rebel-war-is-justified.html | Freed Italian Says Rebel War Is Justified | False | By Ian Fisher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/on-the-record-20041002940902593222.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/creating-symbiosis-with-jewelry.html | Creating symbiosis with jewelry | False | By Ruth Ellen Gruber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/teardrop-park-for-kids-161012.html | Teardrop Park for Kids | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/split-tongues-are-issue-in-albany-literally.html | Split Tongues Are Issue in Albany. Literally. | False | By Michael Cooper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/on-the-record-20041002902183771206.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/us-vote-adds-risk-and-oil-is-a-threat-calm-in-the-markets-but-squalls-a.html | U.S. vote adds risk, and oil is a threat ; Calm in the markets but squalls ahead ? | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/ex-pentagon-official-gets-9-months-for-conspiring-to-favor-boeing.html | Ex-Pentagon Official Gets 9 Months for Conspiring to Favor Boeing | False | By Leslie Wayne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/2-students-with-loaded-guns-are-arrested.html | 2 Students With Loaded Guns Are Arrested | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/a-painful-family-portrait-painted-by-an-aged-sculptor.html | A Painful Family Portrait, Painted by an Aged Sculptor | False | By Ned Martel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164607.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/an-urban-war-zone-indoors-and-out.html | An Urban War Zone, Indoors and Out | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/world-business-briefing-europe-britain-insurance-acquisition.html | World Business Briefing | Europe: Britain: Insurance Acquisition | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-renaud-gertrude-yang.html | Paid Notice: Deaths RENAUD, GERTRUDE YANG | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/cycling-elite-school-for-american.html | Cycling : Elite school for American | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/viewpoints-50-a-barrel-and-counting.html | ViewPoints : $50 a barrel and counting | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/city-paid-lawyers-330000-in-ferry-crash-inquiry.html | City Paid Lawyers $330,000 in Ferry Crash Inquiry | False | By William Glaberson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/a-silver-coin-wrapped-in-plain-brown.html | A Silver Coin, Wrapped in Plain Brown | False | By Dan Barry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/wartorn-iraq-letters-to-the-editor.html | War-torn Iraq ; LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/after-the-first-debate-americans-see-a-winner-162442.html | After the First Debate, Americans See a Winner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/world/european-judge-questions-moves-against-microsoft.html | European Judge Questions Moves Against Microsoft | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164488.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/corrections-164461.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/the-republicans.html | The Republicans | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/sports-briefing-boxing-trinidad-returns-to-ring.html | SPORTS BRIEFING: BOXING; Trinidad Returns to Ring | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/gentle-growth-in-europe-but-battle-lines-are-drawn-over-reform.html | Gentle growth in Europe, but battle lines are drawn over reform | False | By Patrick Blum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/democrats-voice-concerns-about-the-overseas-vote.html | Democrats Voice Concerns About the Overseas Vote | False | By Michael Moss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/arbiter-hired-to-sort-out-yonkers-school-budget.html | Arbiter Hired to Sort Out Yonkers School Budget | False | By Kirk Semple | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/campaign-briefing-the-republicans-cheney-to-visit-new-jersey.html | CAMPAIGN BRIEFING: THE REPUBLICANS; CHENEY TO VISIT NEW JERSEY | False | By John Sullivan (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-baxter-john-brady.html | Paid Notice: Deaths BAXTER, JOHN BRADY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/corrections-200410029021064695.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/1904dog-party-in-our-pages100-75-and-50-years-ago.html | 1904:Dog Party : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/runaways-loose-in-the-gothic-south.html | Runaways Loose in the Gothic South | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-silver-edward.html | Paid Notice: Deaths SILVER, EDWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/city-proposes-shipping-trash-via-west-side.html | City Proposes Shipping Trash Via West Side | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/bangkok-talks-focus-on-endangered-species.html | Bangkok talks focus on endangered species | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/memorial-service-for-tony-randall.html | Memorial Service for Tony Randall | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-lerner-sylvia-b.html | Paid Notice: Deaths LERNER, SYLVIA B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/washington/us/briton-held-at-cuba-base-cites-torture.html | Briton Held At Cuba Base Cites Torture | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/trolling-the-campuses-for-swingstate-votes.html | Trolling the Campuses for Swing-State Votes | False | By Julie Salamon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/campaign-briefing-todays-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164496.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164534.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/pageoneplus/corrections-161934.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/world-business-briefing-asia-south-korea-insurance-bidder-selected.html | World Business Briefing | Asia: South Korea; Insurance Bidder Selected | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164550.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/pilots-reach-tentative-deal-with-us-airways-on-pay-cuts.html | Pilots Reach Tentative Deal With US Airways on Pay Cuts | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/middleeast/new-qaeda-audiotape-urges-muslims-to-carry-on-the-fight.html | New Qaeda Audiotape Urges Muslims to 'Carry On the Fight' | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/ciawhite-house-tensions-are-being-made-public-to-rare-degree.html | C.I.A.-White House Tensions Are Being Made Public to Rare Degree | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/movies/a-french-film-here-with-german-subtitles-ist-das-ok.html | A French Film Here With German Subtitles? Ist Das O.K.? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/ncaafootball/quarterbacks-seal-of-approval-made-in-the-usa.html | Quarterbacks' Seal of Approval: Made in the USA | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/disarray-thwarts-terrorist-list-inquiry-finds.html | Disarray Thwarts Terrorist List, Inquiry Finds | False | By Eric Lichtblau and John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/football/giants-cloud-makes-most-of-his-chances.html | Giants' Cloud Makes Most of His Chances | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/asia/poetic-justice-for-an-afghan-gadfly-hes-on-the-ballot.html | Poetic Justice for an Afghan Gadfly: He's on the Ballot | False | By Amy Waldman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/middleeast/israeli-tanks-and-bulldozers-in-assault-on-gaza-town.html | Israeli Tanks and Bulldozers in Assault on Gaza Town | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/middleeast/european-news-organizations-are-reducing-presence-in-iraq.html | European News Organizations Are Reducing Presence in Iraq | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/othersports/move-over-forrest-gump-here-comes-race-of-the-ages.html | Move Over, Forrest Gump, Here Comes Race of the Ages | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/the-collections-milan-guccis-reflected-glory-misses-out-on-gold.html | The Collections / Milan : Gucci's reflected glory misses out on gold | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/football/the-jets-extra-attention-to-tackling-is-paying-off.html | The Jets' Extra Attention to Tackling Is Paying Off | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/nasa-delays-plans-to-fly-shuttle-soon.html | NASA Delays Plans to Fly Shuttle Soon | False | By Warren E. Leary | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/a-closer-look-at-statements-from-the-debate.html | A Closer Look at Statements From the Debate | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-orourke-john-joseph.html | Paid Notice: Deaths O'ROURKE, JOHN JOSEPH | | | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164470.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/on-the-record.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/crosswords/bridge/the-top-player-for-2003-heres-the-online-answer.html | The Top Player for 2003? Here's the Online Answer | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/after-the-first-debate-americans-see-a-winner-162485.html | After the First Debate, Americans See a Winner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/minnesotas-preparations-for-playoffs-run-into-snags.html | Minnesota's Preparations for Playoffs Run Into Snags | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/national-briefing-south-georgia-students-sickened-by-poisoned-cookie.html | National Briefing | South: Georgia: Students Sickened By Poisoned Cookie | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-rubenstein-lynn.html | Paid Notice: Deaths RUBENSTEIN, LYNN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/book-report-can-us-model-solve-ills.html | BOOK REPORT : Can U.S. model solve ills? | False | By Greg Kerr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/a-burp-rising-10000-feet-in-the-sky-over-washington.html | A Burp Rising 10,000 Feet in the Sky Over Washington | False | By Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/elections-and-insurgents-160970.html | Elections and Insurgents | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/how-to-save-social-security.html | How to Save Social Security | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/obituaries/richard-avedon-the-eye-of-fashion-dies-at-81.html | Richard Avedon, the Eye of Fashion, Dies at 81 | False | By Andy Grundberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/sense-and-sensibility.html | Sense and Sensibility | False | By David Brooks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/crude-oil-closes-above-50-on-concerns-about-shortages.html | Crude Oil Closes Above $50 on Concerns About Shortages | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/its-a-trend-births-out-of-wedlock-are-falling-in-new-york.html | It's a Trend: Births Out of Wedlock Are Falling in New York | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/world-briefing-europe-spain-cabinet-clears-way-for-gay-marriage.html | World Briefing | Europe: Spain: Cabinet Clears Way For Gay Marriage | False | By Marlise Simons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/pageoneplus/corrections-161926.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164569.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-edelman-edward.html | Paid Notice: Deaths EDELMAN, EDWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-levy-jacques.html | Paid Notice: Deaths LEVY, JACQUES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/corrections-164453.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/new-contract-for-janitors-could-push-up-office-rents.html | New Contract for Janitors Could Push Up Office Rents | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/asia/possible-suicide-bombing-kills-23-at-a-mosque-in-pakistan.html | Possible Suicide Bombing Kills 23 at a Mosque in Pakistan | False | By Salman Masood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/drop-in-number-of-wealthy-who-owe-taxes.html | Drop in Number of Wealthy Who Owe Taxes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/uschina-tandem-powers-up-growth.html | U.S.-China tandem powers up growth | False | By Bernard J. Wolfson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/burst-of-luxury-shops-brightens-milans-golden-triangle.html | Burst of luxury shops brightens Milan's 'Golden Triangle' | False | By Lucie Muir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/cellphones-in-class-161039.html | Cellphones in Class | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/samsung-electronics-shows-why-markets-sometimes.html | Samsung Electronics shows why markets sometimes discount top performers : When a strong company is a weak stock | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/national-briefing-plains-south-dakota-judge-orders-prairiedog-accord.html | National Briefing | Plains: South Dakota: Judge Orders Prairie-Dog Accord | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/a-spectral-tale-of-love-found-in-war.html | A Spectral Tale of Love Found in War | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/reporters-and-sources-161047.html | Reporters and Sources | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/ukraines-reality-letters-to-the-editor.html | Ukraine's reality : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/middleeast/aided-by-iraqis-us-seizes-part-of-rebel-town.html | Aided by Iraqis, U.S. Seizes Part of Rebel Town | False | By Rick Lyman and Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/after-the-first-debate-americans-see-a-winner-162469.html | After the First Debate, Americans See a Winner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/helping-students-vote-161071.html | Helping Students Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/delay-cases-could-imperil-his-climb-within-the-house.html | DeLay Cases Could Imperil His Climb Within the House | False | By Carl Hulse and Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/basketball/balanced-sun-knocks-liberty-offbalance.html | Balanced Sun Knocks Liberty Off-Balance | False | By Lena Williams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/1929skyline-value-soars-in-our-pages100-75-and-50-years-ago.html | 1929:Skyline Value Soars : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/music/rhinemaidens-turn-bungee-jumpers.html | Rhinemaidens Turn Bungee Jumpers | False | By Bruce Weber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/washington/world/the-conflict-in-iraq-corruption-3-nations-reportedly.html | THE CONFLICT IN IRAQ: CORRUPTION; 3 Nations Reportedly Slowed Probe Of Oil Sales | False | By Judith Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/underdog-anthems-on-a-patriotic-theme.html | Underdog Anthems On a Patriotic Theme | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/love-czarists-and-deceit-tangle-the-spying-threads.html | Love, Czarists and Deceit Tangle the Spying Threads | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-denker-mortimer.html | Paid Notice: Deaths DENKER, MORTIMER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-karger-arthur.html | Paid Notice: Deaths KARGER, ARTHUR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/after-the-first-debate-americans-see-a-winner-162566.html | After the First Debate, Americans See a Winner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/international/middleeast/israel-expands-offensive-in-gaza-strip.html | Israel Expands Offensive in Gaza Strip | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/chief-is-leaving-northwest-for-post-at-unitedhealth.html | Chief Is Leaving Northwest for Post at UnitedHealth | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/biotech-food-for-the-hungry.html | Biotech food for the hungry | False | By Jim Nicholson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/china-promises-currency-shift-but-gives-no-date.html | China Promises Currency Shift but Gives No Date | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/middleeast/syria-is-defying-un-annan-says.html | Syria Is Defying U.N., Annan Says | False | By Warren Hoge | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/briefly belgrade-us-aide-chides-serbia-over-warcrime-suspect.html | BRIEFLY:BELGRADE : U.S. aide chides Serbia over war-crime suspect | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/voter-registrations-hit-snag-over-citizenship-check-box.html | Voter Registrations Hit Snag Over Citizenship Check Box | False | By Ford Fessenden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/one-murder-charge-dismissed-in-a-sniper-attack-in-virginia.html | One Murder Charge Dismissed in a Sniper Attack in Virginia | False | By Thomas Crampton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/first-debate-draws-large-tv-audience.html | First Debate Draws Large TV Audience | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/inquiry-stymied-on-company-with-air-force-ties.html | Inquiry Stymied on Company With Air Force Ties | False | By Diana B. Henriques | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/health/world/world-briefing-africa-new-polio-vaccination-campaign.html | World Briefing | Africa: New Polio Vaccination Campaign | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/corrections-164500.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/spotlight-aer-lingus-chiefs-survival-guide.html | SPOTLIGHT: Aer Lingus chief's survival guide | False | By Brian Lavery | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/with-his-own-debate-nearing-edwards-focuses-on-domestic.html | With His Own Debate Nearing, Edwards Focuses on Domestic Issues | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/change-isnt-just-around-the-corner.html | Change isn't just around the corner | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-goldberg-steven.html | Paid Notice: Deaths GOLDBERG, STEVEN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/bank-official-rebuts-charge-of-corruption.html | Bank official rebuts charge of corruption | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/foreign-pundits-agree-there-was-no-knockout.html | Foreign pundits agree there was no knockout | False | From news reports | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/the-collections-milan-jil-sanders-journey-from-sobriety-to-femininity.html | The Collections / Milan : Jil Sander's journey from sobriety to femininity | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/corrections-164593.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-becker-jacob-r.html | Paid Notice: Deaths BECKER, JACOB R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/viewpoints-digging-in.html | ViewPoints : DIGGING IN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/after-the-first-debate-americans-see-a-winner-162515.html | After the First Debate, Americans See a Winner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/lukoil-begins-effort-to-build-ties-globally.html | Lukoil Begins Effort to Build Ties Globally | False | By Jeff Gerth | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/corrections-164585.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/confronting-tom-delay.html | Confronting Tom DeLay | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/world-business-briefing-asia-south-korea-auto-sales-rise.html | World Business Briefing | Asia: South Korea: Auto Sales Rise | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/with-interest-a-dangerous-us-dependence.html | With Interest : A dangerous U.S. dependence | False | By Daniel Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/infants-parents-and-council-call-for-tougher-day-care-rules.html | Infant's Parents and Council Call for Tougher Day Care Rules | False | By Winnie Hu | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/after-the-first-debate-americans-see-a-winner-162507.html | After the First Debate, Americans See a Winner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/debate-2004-a-gloves-off-fight-centered-on-iraq-bushpeople-know-where-i-stand.html | DEBATE 2004 / A gloves-off fight centered on Iraq : Bush?'People know where I stand'/Kerry:'Colossal error' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/africa/sudan-agrees-to-allow-3500-african-union-troops-into-darfur.html | Sudan Agrees to Allow 3,500 African Union Troops Into Darfur | False | By Somini Sengupta | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/winning-the-peace-for-afghans.html | Winning the Peace for Afghans | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/television/seeking-a-star-in-late-nights-sparse-firmament.html | Seeking a Star in Late Night's Sparse Firmament | False | By Bill Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/health/national-briefing-west-california-county-approves-disputed.html | National Briefing | West: California: County Approves Disputed Antenna | False | By Carol Pogash (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/theres-no-glory-in-war-unless-you-mean-survival.html | There's No Glory in War, Unless You Mean Survival | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164615.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/othersports/fleeing-the-ennui-of-retirement-for-the-thrill-of-the.html | Fleeing the Ennui of Retirement for the Thrill of the Fight | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-avedon-richard.html | Paid Notice: Deaths AVEDON, RICHARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164526.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/corrections-164437.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164542.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/bush-and-kerry-follow-debate-with-sharp-jabs.html | Bush and Kerry Follow Debate With Sharp Jabs | False | By Elisabeth Bumiller and David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/theories-abound-about-brooklyn-murder.html | Theories Abound About Brooklyn Murder | False | By Andy Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/technology/world-business-briefing-asia-britain-accounting-change.html | World Business Briefing | Asia: Britain: Accounting Change For Phone Concern | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/springsteens-hits-get-cheers-his-new-riff-a-bit-less-so.html | Springsteen's Hits Get Cheers, His New Riff a Bit Less So | False | By Michael Wilson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/style/fostering-the-dream-element.html | Fostering the 'dream element' | False | By Souren Melikian | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/the-collections-milan-african-rhythms-and-tribal-patterns.html | The Collections / Milan : African rhythms and tribal patterns | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/dispute-over-contract-length-is-issue-in-strike-at-casinos.html | Dispute Over Contract Length Is Issue in Strike at Casinos | False | By Iver Peterson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/familiar-thunder-rumbles-as-angels-reign-over-as.html | BASEBALL; Familiar Thunder Rumbles as Angels Reign Over A's | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/1954-roman-temple-moved-in-our-pages-100-75-and-50-years-ago.html | 1954:Roman Temple Moved : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/northsouth-showdowns-bring-out-states-polar-opposites.html | North-South Showdowns Bring Out State's Polar Opposites | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/suzuki-breaks-record-for-hits.html | Suzuki Breaks Record for Hits | False | By Timothy Egan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/health/national-briefing-south-kentucky-state-creates-drug-agency.html | National Briefing | South: Kentucky: State Creates Drug Agency | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/is-berlin-going-mainstream.html | Is Berlin going mainstream? | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/tracing-militants-on-a-staten-island-phone.html | Tracing Militants on a Staten Island Phone | False | By Julia Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/ford-lays-out-a-move-to-cut-auto-emissions.html | Ford Lays Out a Move to Cut Auto Emissions | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/news/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL; Today's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/world/world-briefing-europe-britain-blair-fine-after-heart-procedure.html | World Briefing | Europe: Britain: Blair 'Fine' After Heart Procedure | False | By Patrick E. Tyler (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/business/car-sales-up-56-percent-in-september.html | Car Sales Up 5.6 Percent in September | False | By Fara Warner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/after-the-first-debate-americans-see-a-winner-11-letters.html | After the First Debate, Americans See a Winner (11 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/television/how-woman-dispossessed-became-woman-possessed.html | How Woman Dispossessed Became Woman Possessed | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/after-the-first-debate-americans-see-a-winner-162493.html | After the First Debate, Americans See a Winner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/basketball/thomas-wants-knicks-fans-to-party-at-the-garden-like-theyre.html | Thomas Wants Knicks Fans to Party at the Garden Like They're in the Bronx | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/after-the-first-debate-americans-see-a-winner-162540.html | After the First Debate, Americans See a Winner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/after-the-first-debate-americans-see-a-winner-162558.html | After the First Debate, Americans See a Winner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/hernandez-the-former-savior-is-not-the-godsend-anymore.html | Hernández, the Former Savior, Is Not the Godsend Anymore | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/day-after-debate-campaigns-assess-the-performances.html | Day After Debate, Campaigns Assess the Performances | False | By Jodi Wilgoren and Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-foscato-marie-owen.html | Paid Notice: Deaths FOSCATO, MARIE OWEN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/the-international-pastime.html | The International Pastime | False | By Robert Whiting | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/environmentalists-angered-by-vote-against-nature-preserve.html | Environmentalists Angered by Vote Against Nature Preserve | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/cubs-forecast-turns-cloudier-by-the-moment.html | Cubs' Forecast Turns Cloudier by the Moment | False | By Ira Berkow | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-braun-alfred-e.html | Paid Notice: Deaths BRAUN, ALFRED E. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/classified/paid-notice-deaths-kooper-al.html | Paid Notice: Deaths KOOPER, AL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pageoneplus/corrections-164577.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-02 | 2004-10-02 | https://www.nytimes.com/2004/10/02/us/buzz-was-big-but-mount-st-helens-eruption-wasnt.html | Buzz Was Big, but Mount St. Helens Eruption Wasn't | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/ncaafootball/bruised-and-bloodied-montclair-falls-short.html | Bruised and Bloodied, Montclair Falls Short | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/rings-and-things.html | Rings and Things | False | By Ellen Tien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/down-the-shore-low-on-cash-but-not-on-cachet.html | DOWN THE SHORE; Low on Cash, But Not on Cachet | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/making-decisions-about-how-to-die-168670.html | Making Decisions About How to Die | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/opinionspecial/travel-team-confidential.html | Travel Team Confidential | False | By Barron H. Lerner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/using-alternative-web-browsers.html | Using Alternative Web Browsers | False | By James Fallows | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-greene-sol.html | Paid Notice: Deaths GREENE, SOL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/pageoneplus/style/corrections-153630.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/rafeena-bacchus-mark-lee.html | Rafeena Bacchus, Mark Lee | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-schwartz-ivan-h.html | Paid Notice: Deaths SCHWARTZ, IVAN H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/cover-story-same-cerebral-sleuth-different-face.html | COVER STORY; Same Cerebral Sleuth, Different Face | False | By Marilyn Stasio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-avedon-richard.html | Paid Notice: Deaths AVEDON, RICHARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/editors-choice.html | Editor's Choice | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-atlas-lillian-weinberger.html | Paid Notice: Deaths ATLAS, LILLIAN WEINBERGER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-mercado-sara-m.html | Paid Notice: Deaths MERCADO, SARA M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/copies-in-seconds-machine-dreams.html | 'Copies in Seconds': Machine Dreams | False | By David Walton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-sloate-john-a.html | Paid Notice: Deaths SLOATE, JOHN A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/dance/pullups-pushups-and-no-scrimping-on-pancakes.html | Pull-Ups, Push-Ups and No Scrimping on Pancakes | False | By Erika Kinetz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-rubenstein-lynn.html | Paid Notice: Deaths RUBENSTEIN, LYNN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/soapbox-elephants-in-the-neighborhood.html | SOAPBOX; Elephants in the Neighborhood | False | By Archie Gottesman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/where-have-you-gone-impresarios.html | Where Have You Gone, Impresarios? | False | By Jesse Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/art-review-an-artist-takes-a-new-path-through-a-landscape-of.html | ART REVIEW; An Artist Takes a New Path Through a Landscape of Swirls | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/arts/moma-at-20-the-gettys-catch-138673.html | MoMA AT $20; The Getty's Catch | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/the-sport-that-has-everything-water-wind-and-politics.html | The Sport That Has Everything: Water, Wind and Politics | False | By Harry Hurt Iii | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/kerry-vs-bush-on-health-care.html | Kerry vs. Bush on Health Care | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/music/a-flute-that-roars.html | A 'Flute' That Roars | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/databank-indexes-rise-as-tech-stocks-offset-mercks-dive.html | DataBank; Indexes Rise as Tech Stocks Offset Merck's Dive | False | By Jeff Sommer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/washington/us/the-nuclear-card-the-aluminum-tube-story-a-special-report-how.html | THE NUCLEAR CARD: The Aluminum Tube Story -- A special report.; How White House Embraced Suspect Iraq Arms Intelligence | False | This article was reported by David Barstow, William J. Broad and Jeff Gerth, and was Written by Mr. Barstow. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/the-next-cultural-establishment-style-patron-sweethearts-f84.html | THE NEXT CULTURAL ESTABLISHMENT; STYLE; Patron Sweethearts: F-84 | False | By Maura Egan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-cohen-anne-nee-aleinekoff.html | Paid Notice: Deaths COHEN, ANNE (NEE ALEINEKOFF) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-warren-mariana.html | Paid Notice: Deaths WARREN, MARIANA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/business/the-state-of-taxes-after-the-election-164186.html | The State of Taxes, After the Election | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/design/boys-do-cry.html | Boys Do Cry | False | By Lyle Rexer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/realestate/harlem-development-168599.html | Harlem Development | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/an-airconditioners-heat-and-noise.html | An Air-Conditioner's Heat and Noise | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/pageoneplus/corrections-125652.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/senator-pothole-hes-not.html | Senator Pothole He's Not | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/chapters/the-plot-against-america.html | 'The Plot Against America' | False | By Philip Roth | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/magazine/introduction-105279.html | Introduction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/movies/heaven-can-wait.html | Heaven Can Wait | False | By Nicole Laporte | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/us-moves-closer-to-relief-of-iraqi-debts-to-the-west.html | U.S. Moves Closer to Relief of Iraqi Debts to the West | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/political-memo-rell-said-she-had-no-idea-that-seems-ok-with-state.html | POLITICAL MEMO; Rell Said She Had No Idea. That Seems O.K. With State. | False | By William Yardley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/brown-states-his-case-but-yanks-lose-again.html | Brown States His Case, but Yanks Lose Again | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/rebecca-schulman-william-havemeyer.html | Rebecca Schulman, William Havemeyer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/gop-optimistic-that-it-can-keep-control.html | G.O.P. Optimistic That It Can Keep Control | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/othersports/a-promising-american-pedals-into-view.html | A Promising American Pedals Into View | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/magazine/endpaper-notes-to-a-reader.html | ENDPAPER; Notes to a Reader | False | By Amanda Stern | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-kuo-nicetas-md.html | Paid Notice: Deaths KUO, NICETAS, MD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/irrelevant-opec-is-sitting-pretty.html | Irrelevant? OPEC Is Sitting Pretty. | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/mr-rogers-would-be-jealous.html | Mr. Rogers Would Be Jealous | False | By Mary Jasch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/the-way-we-speak-163538.html | The Way We Speak | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/slang-only-a-velcroid-would-love.html | Slang Only a Velcroid Would Love | False | By Tom Kuntz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/pageoneplus/corrections-157295.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-edelman-edward.html | Paid Notice: Deaths EDELMAN, EDWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/design/for-the-love-of-god-and-not-just-any-god.html | For the Love of God. And Not Just Any God | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/digging-out-along-the-delaware.html | Digging Out Along the Delaware | False | By Jeremy Pearce and Jessica Bruder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/magazine/not-one-for-the-sidelines-105368.html | Not One for the Sidelines | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/openers-suits-revenge-of-the-apprentice.html | OPENERS; SUITS; REVENGE OF THE APPRENTICE | False | By Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-isaacs-natalie-s.html | Paid Notice: Deaths ISAACS, NATALIE S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/osama-the-entrepreneur-of-terror.html | 'Osama': The Entrepreneur of Terror | False | By Ben Macintyre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/hope-and-reality-in-albany.html | Hope and Reality in Albany | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/making-decisions-about-how-to-die-168653.html | Making Decisions About How to Die | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/on-kerrys-journey-to-health-stops-for-shrapnel-and-cancer.html | On Kerry´s Journey to Health, Stops for Shrapnel and Cancer | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/kathleen-campbell-jeffrey-jackson.html | Kathleen Campbell, Jeffrey Jackson | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/briefings-economy-trenton-number-of-poor-children-rises.html | BRIEFINGS; ECONOMY; TRENTON: NUMBER OF POOR CHILDREN RISES | False | By Jessica Bruder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/restaurants-american-yet-global.html | RESTAURANTS; American, Yet Global | False | By Karla Cook | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-cohen-marjorie-l.html | Paid Notice: Deaths COHEN, MARJORIE L. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/playoff-chase-cubs-are-eliminated.html | PLAYOFF CHASE; Cubs Are Eliminated | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/battleground.html | Battleground | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/othersports/at-play-on-the-battleground-of-the-30-pound-predators.html | At Play on the Battleground of the 30-Pound Predators | False | By Pete Bodo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/the-mosquitos-the-girl-from-ipanema.html | The Mosquitos: The Girl From Ipanema | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/cyclist-hit-by-van-and-killed-by-truck.html | Cyclist Hit by Van and Killed by Truck | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/adrienne-hollander-brian-smith.html | Adrienne Hollander, Brian Smith | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/new-yorkers-actually-use-their-balconies-163511.html | New Yorkers Actually Use Their Balconies | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/pageoneplus/corrections-125709.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/world/americas/end-of-era-near-in-montreal-for-white-elephant-airport.html | End of Era Near in Montreal for White-Elephant Airport | False | By Clifford Krauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-last-night-of-the-yankee-dynasty-the-empire-strikes-out.html | 'The Last Night of the Yankee Dynasty': The Empire Strikes Out | False | By Kevin Baker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/life-without-miramax.html | Life Without Miramax? | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/just-pet-the-goose-arnold.html | Just Pet the Goose, Arnold | False | By John M. Broder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/votes-in-congress-190039.html | Votes in Congress | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/tired-of-stamp-licking-a-daily-money-manager-can-help.html | Tired of Stamp-Licking? A Daily Money Manager Can Help | False | By Jennifer Friedlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/two-teams-of-investigators-two-versions-of-the-same-incident.html | Two Teams of Investigators, Two Versions of the Same Incident | False | By Stacey Stowe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/old-passports-new-visas-keeping-medication-cool-lord-mayors-mansion.html | Old Passports, New Visas; Keeping Medication Cool; Lord Mayor's Mansion | False | By Paul Freireich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-memorials-bowers-donald-eugene.html | Paid Notice: Memorials BOWERS, DONALD EUGENE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/art-review-landscapes-of-swirls-fuse-past-and-present.html | ART REVIEW; Landscapes of Swirls Fuse Past and Present | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/jobs/one-womans-long-trek-to-a-fifth-avenue-salon.html | One Woman's Long Trek to a Fifth Avenue Salon | False | By Abby Ellin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/opinionspecial/everywhere-you-want-to-go.html | Everywhere You Want to Go | False | By Robert W. Previdi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/magazine/fern-hollands-war-105287.html | Fern Holland's War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/page-two-sept-26oct-2-they-said-it-and-maybe-thought-it.html | Page Two: Sept. 26-Oct. 2; They Said It, and Maybe Thought It | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/kristen-comings-brian-dimarco.html | Kristen Comings, Brian DiMarco | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/in-las-vegas.html | In Las Vegas | False | By Laura M. Holson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/travel-advisory-revolutionary-idea-in-bolivian-travel.html | TRAVEL ADVISORY; Revolutionary Idea in Bolivian Travel | False | By Alice Dubois | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-ruden-jack-m.html | Paid Notice: Deaths RUDEN, JACK M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/naomi-schechter-b-shimon-schwarzschild.html | Naomi Schechter, B. Shimon Schwarzschild | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/the-law-towns-seek-traffic-funds.html | THE LAW; Towns Seek Traffic Funds | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/othersports/headaches-at-talladega-in-chase-for-season-title.html | Headaches at Talladega in Chase for Season Title | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL; N.F.L. Matchups | Week 4 | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/the-city/bellow-journalism.html | Bellow Journalism | False | By Alex Mindlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/dejeme-ayudarlo-the-ad-says.html | 'Déjà-Me Ayudarlo,' the Ad Says | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/culling-the-junk-from-the-collectible.html | Culling the Junk From the Collectible | False | By Vivian Marino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/militant-cleric-considers-entry-into-iraqi-politics.html | Militant Cleric Considers Entry Into Iraqi Politics | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/the-next-tribeca-stick-a-pin-in-the-map.html | The Next TriBeCa? Stick a Pin in the Map | False | By Joseph Berger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-silverstone-horace-ace.html | Paid Notice: Deaths SILVERSTONE, HORACE (ACE) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/sharon-berdon-todd-kristol.html | Sharon Berdon, Todd Kristol | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/the-paper-chase.html | The 'Paper' Chase | False | By Horacio Silva | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/movies/back-in-the-daze.html | Back in the Daze | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/new-yorkers-actually-use-their-balconies-163503.html | New Yorkers Actually Use Their Balconies | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/music/may-3-2005.html | 2005-05-03 00:00:00 | False | By James R. Oestreich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/magazine/fern-hollands-war-105309.html | Fern Holland's War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/pageoneplus/corrections-163694.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/fourlegged-bahamians-find-refuge.html | Four-Legged Bahamians Find Refuge | False | By Morgan Lyle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/international-datebook-october.html | INTERNATIONAL DATEBOOK: OCTOBER | False | By Carl Sommers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/go-to-it-ms-fixit.html | Go to It, Ms. Fix-It | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/magazine/not-one-for-the-sidelines-105376.html | Not One for the Sidelines | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/dining/think-of-fizz-and-gardens.html | Think of Fizz and Gardens | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/will-in-the-world-reinventing-shakespeare.html | 'Will in the World: Reinventing Shakespeare | False | By Colm Tóibín | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/kindred-spirits-one-of-them-winks.html | Kindred Spirits (One of Them Winks) | False | By David Colman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/tara-smith-tarik-williams.html | Tara Smith, Tarik Williams | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/technology/the-way-we-live-now-100304-close-reading-painting-the.html | THE WAY WE LIVE NOW: 10-03-04: CLOSE READING; Painting the Town (Again) | False | By Rob Walker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/jobs/real-estates-sizzle-draws-new-brokers.html | Real Estate's Sizzle Draws New Brokers | False | By Eve Tahmincioglu | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/alana-bozelko-paul-choquette-iii.html | Alana Bozelko, Paul Choquette III | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/canada-land-of-the-free-163554.html | Canada, Land of the Free | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/othersports/trinidad-returns-to-the-ring-with-a-knockout.html | Trinidad Returns to the Ring With a Knockout | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/in-brief-suffolk-legislators-fail-to-scuttle-jail-lawsuit.html | IN BRIEF; Suffolk Legislators Fail To Scuttle Jail Lawsuit | False | By Julia C. Mead | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/international/middleeast/us-and-iraqi-forces-complete-takeover-of-samarra.html | U.S. and Iraqi Forces Complete Takeover of Samarra | False | By Rick Lyman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/the-week-that-wasnt.html | The Week That Wasn't | False | By Warren St. John | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-whitman-janet-russell.html | Paid Notice: Deaths WHITMAN, JANET RUSSELL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/tipping-not-here-either-163546.html | Tipping? Not Here, Either | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/movies/when-movies-are-too-much-with-us.html | When Movies Are Too Much With Us | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-levy-jacques.html | Paid Notice: Deaths LEVY, JACQUES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/critics-choice.html | CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/campaign/in-florida-kerry-says-american-dream-is-on-the-ballot.html | In Florida, Kerry Says 'American Dream Is on the Ballot' | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/us/rupture-in-us-episcopal-church.html | Rupture in U.S. Episcopal Church | False | By Neela Banerjee | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/q-a-can-i-briefly-swap-my-apartment.html | Q.& A; Can I Briefly Swap My Apartment? | False | | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/how-to-ride-the-yield-curve-without-losing-your-balance.html | How to Ride the Yield Curve (Without Losing Your Balance) | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/the-mysteries-of-zerega-avenue.html | The Mysteries of Zerega Avenue | False | By Elizabeth Gold | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/congress-101-if-you-want-success-dont-mess-with-the-gun-lobby.html | Congress 101: If You Want Success, Don't Mess With the Gun Lobby | False | By Dorothy Samuels | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/bestseller/childrens-books.html | Children's Books | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/neighborhood-report-east-harlem-on-the-street-on-the-screen-making.html | NEIGHBORHOOD REPORT: EAST HARLEM; On the Street, on the Screen: Making the Homeless Real | False | By Seth Kugel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/cassidy-waskowicz-peter-greenberger.html | Cassidy Waskowicz, Peter Greenberger | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/art-review-an-ebay-take-on-the-romanovs.html | ART REVIEW; An eBay Take On The Romanovs | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/patriot-act-becomes-a-huntington-issue.html | Patriot Act Becomes A Huntington Issue | False | By Stewart Ain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/sexual-abuse-and-the-church-170267.html | Sexual Abuse and the Church | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/automobiles/dodge-is-whistling-dixie-again.html | Dodge Is Whistling Dixie Again | False | By Jerry Garrett | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/aimee-hartnett-jeffrey-ballard.html | Aimee Hartnett, Jeffrey Ballard | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/chapters/the-love-wife.html | 'The Love Wife' | False | By Gish Jen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/debra-starkman-arnie-semsky.html | Debra Starkman, Arnie Semsky | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/education/sundaymoney-spending-the-multiple-choices-of-prepping.html | SUNDAYMONEY: SPENDING; The Multiple Choices of Prepping for the SAT | False | By Coeli Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/worth-noting-add-a-blueplate-special-to-the-list-of-legacies.html | WORTH NOTING; Add a Blue-Plate Special To the List of Legacies | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/new-yorkers-actually-use-their-balconies-163473.html | New Yorkers Actually Use Their Balconies | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/into-spin-alley-strode-the-32.html | Into Spin Alley Strode the 32 | False | By John Tierney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/the-guide.html | The Guide | False | By Choire Sicha | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/our-favorite-airport-141704.html | Our Favorite Airport | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/votes-in-congress.html | Votes in Congress | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/how-carte-blanche-can-create-betes-noires.html | How Carte Blanche Can Create Bêtes Noires | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/hey-don-juan-lose-the-buttons.html | Hey, Don Juan, Lose the Buttons | False | By David Colman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/fight-for-your-right-to-study-169919.html | Fight for Your Right to Study | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-fine-miriam.html | Paid Notice: Deaths FINE, MIRIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/football/jets-turn-miami-miscues-into-third-victory.html | Jets Turn Miami Miscues Into Third Victory | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/last-of-the-boys-transcends-the-cliches-170496.html | 'Last of the Boys' Transcends the Clichéacs | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-904 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/arts/moma-at-20-no-dropping-in-138665.html | MoMA AT $20; No Dropping In | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/stormtossed-lessons.html | Storm-Tossed Lessons | False | By Julia Taft | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/mets-could-benefit-from-being-the-new-martha-stewart.html | Mets Could Benefit From Being the New Martha Stewart Collection | False | By David A. Kaplan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/changes-planned-for-tarrytowns-waterfront-141798.html | Changes Planned for Tarrytown's Waterfront | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/goodbye-again-norma-jean-105341.html | Goodbye (Again), Norma Jean | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/sarah-saffian-charles-leerhsen.html | Sarah Saffian, Charles Leerhsen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/division-series-summary.html | Division Series Summary | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-god-of-driving-car-talk.html | 'The God of Driving': Car Talk | False | By Pamela Paul | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/twins-sacked-by-college-football-game.html | Twins Sacked by College Football Game | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/hope-and-reality-in-albany-155195.html | Hope and Reality in Albany | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/making-decisions-about-how-to-die-168645.html | Making Decisions About How to Die | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/editors-note-for-arts-news-and-books-a-debut-weekend.html | Editors' Note; For Arts News and Books a Debut Weekend | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/missing-the-point-of-red-sox-fans.html | Missing the Point of Red Sox Fans | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/interest-in-bioterror-issues-puts-doctor-under-scrutiny-and-his.html | Interest in Bioterror Issues Puts Doctor Under Scrutiny and His Life in Turmoil | False | By Jason George and Judith Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-black-muriel-nee-fleischman.html | Paid Notice: Deaths BLACK, MURIEL (NEE FLEISCHMAN) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/othersports/funny-cide-gets-his-biggest-victory-since-the-preakness.html | Funny Cide Gets His Biggest Victory Since the Preakness | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/music/they-loved-the-80s-too-with-very-good-reason.html | They Loved the 80's Too, With Very Good Reason | False | By Jon Caramanica | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/wesleyan-is-sensitive-to-the-cost-of-education-168700.html | Wesleyan Is Sensitive To the Cost of Education | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/franco-and-the-mets-ready-for-the-finale.html | Franco and the Mets Ready for the Finale | False | By Ron Dicker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/making-decisions-about-how-to-die-168688.html | Making Decisions About How to Die | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-silver-edward.html | Paid Notice: Deaths SILVER, EDWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-wolf-ina-nee-hundinger.html | Paid Notice: Deaths WOLF, INA. (NEE HUNDINGER) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/shark-tank.html | Shark Tank | False | By Monica Corcoran | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/chapters/the-last-night-of-the-yankee-dynasty.html | 'The Last Night of the Yankee Dynasty' | False | By Buster Olney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/chandra-simon-matthew-henniges.html | Chandra Simon, Matthew Henniges | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/for-suzuki-the-hits-kept-on-coming.html | For Suzuki, the Hits Kept On Coming | False | By Timothy Egan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/hockey/major-change-is-inevitable-for-hockey-now-or-later.html | Major Change Is Inevitable for Hockey, Now or Later | False | By Stan Kasten | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/ncaafootball/columbia-homecoming-is-bleak.html | Columbia Homecoming Is Bleak | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/chapters/human-capital.html | 'Human Capital' | False | By Stephen Amidon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/atlantic-city-casinos-and-patrons-cope-on-2nd-day-of-strike.html | Atlantic City Casinos and Patrons Cope on 2nd Day of Strike | False | By Jason George | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/pageoneplus/corrections-170399.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/jobs/fast-growth-but-wall-st-lags-behind.html | Fast Growth, but Wall St. Lags Behind | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/automobiles/2005-dodge-magnum-for-hauling-bodies-warm-or-otherwise.html | 2005 Dodge Magnum: For Hauling Bodies, Warm or Otherwise | False | By Michelle Krebs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/schilling-and-martinez-share-a-team-and-limitations.html | Schilling and Martí'â''ñez Share a Team and Limitations | False | By Alan Schwarz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/last-of-the-boys-transcends-the-cliches-170488.html | 'Last of the Boys' Transcends the Clichéacs | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/dance/troupe-movement.html | Troupe Movement | False | By Sylviane Gold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/suzanne-cohen-jay-horowitz.html | Suzanne Cohen, Jay Horowitz | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/israeli-forces-kill-9-palestinians-in-military-operation.html | Israeli Forces Kill 9 Palestinians in Military Operation in Gaza | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/health/lifesaving-for-profit.html | Lifesaving for Profit | False | By Jeff Grossman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/clothes-sexy-profit-bellissimo.html | Clothes, 'Sexy.' Profit, 'Bellissimo.' | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/elizabeth-rutherfurd-michael-santini.html | Elizabeth Rutherfurd, Michael Santini | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/christianne-rennke-sebastian-phillips.html | Christianne Rennke, Sebastian Phillips | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/america-the-book-last-comic-standing.html | 'America (The Book)': Last Comic Standing | False | By Tom Carson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/football/lambeau-fields-mystique-only-increases-with-age.html | Lambeau Field's Mystique Only Increases With Age | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/corrections-081671.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/congress-moves-to-protect-federal-whistleblowers.html | Congress Moves to Protect Federal Whistleblowers | False | By Robert Pear | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-meyers-donald.html | Paid Notice: Deaths MEYERS, DONALD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-lipkins-edna-mae.html | Paid Notice: Deaths LIPKINS, EDNA MAE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/chapters/copies-in-seconds.html | 'Copies in Seconds' | False | By David Owen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/theater/montclair-state-opens-theater-that-has-a-mission-and.html | Montclair State Opens Theater That Has a Mission, and Ambition | False | By John Holl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/at-the-senators-side-a-nag-for-good-health.html | At the Senator's Side, a 'Nag' for Good Health | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-salisbury-nancy-rscj.html | Paid Notice: Deaths SALISBURY, NANCY, RSCJ. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/correction-155519.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/sarah-freitas-joshua-waldman.html | Sarah Freitas, Joshua Waldman | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/as-bullpen-blows-up-and-angels-take-title.html | A's Bullpen Blows Up and Angels Take Title | False | By Vittorio Tafur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/the-industry-standard.html | The Industry Standard | False | By Russell Shorto | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/botox-lawsuit-is-raising-eyebrows.html | Botox Lawsuit Is Raising Eyebrows | False | By Mireya Navarro | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-renaud-gertrude-yang.html | Paid Notice: Deaths RENAUD, GERTRUDE YANG | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/music/mahler-and-me-both-close-to-my-heart.html | Mahler and Me, Both Close to My Heart | False | By James R. Oestreich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/realestate/curbing-dogs-168637.html | Curbing Dogs | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/culture-lured-fewer-visitors-to-city-in-03.html | Culture Lured Fewer Visitors to City in '03 | False | By Alan Feuer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/dont-call-her-socialite.html | Don't Call Her Socialite | False | By Josh Patner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/pageoneplus/arts/corrections-120960.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/othersports/so-much-for-ceremony-games-arent-over-until-final-rulings.html | So Much for Ceremony: Games Aren't Over Until Final Rulings Come In | False | By Christopher Clarey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/in-brief-lay-catholics-reiterate-call-for-bishop-to-resign.html | IN BRIEF; Lay Catholics Reiterate Call for Bishop to Resign | False | By John Rather | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/worth-noting-the-ups-and-downs-of-life-in-new-jersey.html | WORTH NOTING; The Ups and Downs Of Life in New Jersey | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/meredith-berman-curvin-lovejoy.html | Meredith Berman, Curvin Lovejoy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/iraqs-elections-americas-image-168602.html | Iraq's Elections, America's Image | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/new-yorkers-actually-use-their-balconies-163490.html | New Yorkers Actually Use Their Balconies | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/a-graceful-bastion-in-a-swirling-borough.html | A Graceful Bastion in a Swirling Borough | False | By Claire Wilson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/magazine/who-was-abused-105325.html | Who Was Abused? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/design/this-diverse-realm-this-melting-pot-this-china.html | This Diverse Realm, This Melting Pot, This China? | False | By Andrew Solomon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/when-it-comes-to-tribeca-billy-joel-is-movin-in.html | When It Comes to TriBeCa, Billy Joel Is Movin' In | False | By William Neuman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/postcards-from-the-squalls.html | Postcards From the Squalls | False | By Connie May Fowler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-wyetzner-david.html | Paid Notice: Deaths WYETZNER, DAVID | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-ruttenberg-derald-h.html | Paid Notice: Deaths RUTTENBERG, DERALD H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/pageoneplus/corrections-170348.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/world/europe/at-groznys-school-no-7-survival-101-is-a-requisite.html | At Grozny's School No. 7, Survival 101 Is a Requisite | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/opinionspecial/competitive-city-elections.html | Competitive City Elections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/jobs/need-a-new-job-check-out-a-blog.html | Need a New Job? Check Out a Blog. | False | By Eilene Zimmerman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-becker-jacob-r.html | Paid Notice: Deaths BECKER, JACOB R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/when-a-hurricane-strikes-will-we-be-ready-130788.html | When a Hurricane Strikes, Will We Be Ready? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/friends-americans-countrymen.html | Friends, Americans, Countrymen... | False | By Stephen Greenblatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/the-site-of-many-a-protest-incites-one-itself.html | The Site of Many a Protest Incites One Itself | False | By Steven Kurutz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/view-from-the-saddle.html | View From the Saddle | False | By Cecily Ross | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/opinionspecial/hope-and-reality-in-albany.html | Hope and Reality in Albany | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/arts/best-sellers-october-3-2004.html | BEST SELLERS: October 3, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/q-a-an-airconditioners-heat-and-noise.html | Q & A; An Air-Conditioner's Heat and Noise | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/communities-at-benefits-receivers-turn-givers.html | COMMUNITIES; At Benefits, Receivers Turn Givers | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/travel-advisory-drivethrough-museum-with-a-200mile-gallery.html | TRAVEL ADVISORY; Drive-Through Museum With a 200-Mile Gallery | False | By Ray Cormier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/americans-and-iraqis-press-effort-to-secure-samarra.html | Americans and Iraqis Press Effort to Secure Samarra | False | By Rick Lyman and Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/striped-bass-off-the-east-end-130770.html | Striped Bass Off the East End | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/sexual-abuse-and-the-church-170259.html | Sexual Abuse and the Church | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/in-business-croton-to-buy-land-to-protect-water-supply.html | IN BUSINESS; Croton to Buy Land To Protect Water Supply | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/sharon-bongino-leigh-kessler.html | Sharon Bongino, Leigh Kessler | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/new-universe-same-master.html | New Universe, Same Master | False | By Robert Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/jenny-rubinfeld-michael-levin.html | Jenny Rubinfeld, Michael Levin | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/laura-guthrie-frederick-lear-jr.html | Laura Guthrie, Frederick Lear Jr. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/movies/micro-engineering.html | Micro Engineering | False | By Michael Joseph Gross | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/edward-silver-who-led-police-review-panel-dies-at-83.html | Edward Silver, Who Led Police Review Panel, Dies at 83 | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-berman-rossi-toby.html | Paid Notice: Deaths BERMAN, ROSSI, TOBY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/county-lines-loud-voices-calling-for-quiet.html | COUNTY LINES; Loud Voices, Calling for Quiet | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/othersports/if-town-clears-out-it-must-be-squirrel-season.html | If Town Clears Out, It Must Be Squirrel Season | False | By Jere Longman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/abigail-plumb-andrew-larrick.html | Abigail Plumb, Andrew Larrick | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/human-capital-way-back-in-2001.html | 'Human Capital': Way Back in 2001 | False | By Deborah Friedell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/in-business-plans-pushed-back-for-yonkers-restaurant.html | IN BUSINESS; Plans Pushed Back For Yonkers Restaurant | False | By Marc Ferris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/fred-hersch-scott-morgan.html | Fred Hersch, Scott Morgan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/when-networking-is-a-way-of-life.html | When Networking Is a Way of Life | False | By Cheryl Dahle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/design/the-three-faces-of-an-era-in-closeup.html | The Three Faces of an Era (in Close-Up) | False | By Philip Gefter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/name-that-ball-club.html | Name That Ball Club | False | By Patrick J. Lyons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/good-vibrations-upscale-division.html | Good Vibrations, Upscale Division | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/international/middleeast/sharon-to-keep-israeli-troops-in-gaza-until-attacks.html | Sharon to Keep Israeli Troops in Gaza Until Attacks Stop | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/dining-out-sirloin-shrimp-showmanship.html | DINING OUT; Sirloin, Shrimp, Showmanship | False | By Joanne Starkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/noticed-a-voice-in-tune-with-the-animals.html | NOTICED; A Voice in Tune With the Animals | False | By Jim Simpson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/colleges/purdue-routs-fighting-irish.html | COLLEGES; Purdue Routs Fighting Irish | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/movies/alfred-kinsey-liberator-or-pervert.html | Alfred Kinsey: Liberator or Pervert? | False | By Caleb Crain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/football/pennington-sparkles-from-start.html | Pennington Sparkles From Start | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/please-turn-down-the-war-we-cant-hear-the-other-issues.html | Please Turn Down the War. We Can't Hear the Other Issues. | False | By Peter Applebome | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/in-the-regionlong-island-touching-up-homes-on-the-market.html | IN THE REGION/Long Island; Touching Up Homes on the Market | False | By Carole Paquette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/defending-cornel-west-081701.html | Defending Cornel West | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/domestic-issues-pushed-to-front-of-campaigns.html | Domestic Issues Pushed to Front of Campaigns | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/artworks-rushed-to-auctions-as-houses-expect-heated-sales.html | Artworks Rushed to Auctions as Houses Expect Heated Sales | False | By Carol Vogel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/theater/newsandfeatures/yet-more-mr-nice-guy.html | Yet More Mr. Nice Guy | False | By Jesse Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/the-old-college-try.html | The Old College Try | False | By Thomas Vinciguerra | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/evelyn-crawford-frederic-perreten.html | Evelyn Crawford, Frederic Perreten | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/the-music-man.html | The Music Man | False | By Deborah Solomon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/us/bigger-eruption-predicted-at-mount-st-helens.html | Bigger Eruption Predicted at Mount St. Helens | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/when-big-law-firms-trip-over-their-own-clients.html | When Big Law Firms Trip Over Their Own Clients | False | By Karen Donovan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/preservation-of-harlems-landmarks-155292.html | Preservation of Harlem's Landmarks | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-gindick-robert-a.html | Paid Notice: Deaths GINDICK, ROBERT A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/in-the-regionnew-jersey-artistic-future-for-warehouse-district.html | IN THE REGION/New Jersey; Artistic Future for Warehouse District | False | By Antoinette Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/pageoneplus/corrections-154571.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-geffen-steven-b.html | Paid Notice: Deaths GEFFEN, STEVEN B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/holiday-fixtures-from-coke-crates-to-sukkah-depot.html | Holiday Fixtures, From Coke Crates to Sukkah Depot | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/ncaafootball/texas-techs-offense-is-plug-play-and-score.html | Texas Tech's Offense Is Plug, Play and Score | False | By Fred Bierman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/quick-bitebelleville-chicken-big.html | QUICK BITE/Belleville; Chicken Big | False | By Jack Silbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/loss-sends-minnesota-to-the-bronx.html | Loss Sends Minnesota to the Bronx | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/assessing-your-need-for-flood-insurance.html | Assessing Your Need for Flood Insurance | False | By Jay Romano | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/in-spain-a-shortcut-to-solitude.html | In Spain, a Shortcut to Solitude | False | By Lisa Abend | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/julie-kaufmann-jonathan-karen.html | Julie Kaufmann, Jonathan Karen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/dodgers-win-west-with-a-late-grand-slam.html | Dodgers Win West With a Late Grand Slam | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/editors-note-note-to-readers.html | Editors' Note; Note to Readers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/the-folly-of-empire-081698.html | 'The Folly of Empire' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/pageoneplus/corrections-170372.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/a-salute-to-the-stray-sock.html | A Salute to the Stray Sock | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/sept-26oct-2.html | Sept. 26-Oct. 2 | False | By Sam Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/magazine/fern-hollands-war-105295.html | Fern Holland's War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-lehmann-phyllis-williams.html | Paid Notice: Deaths LEHMANN, PHYLLIS WILLIAMS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/a-sequel-for-a-facade.html | A Sequel for a Facade | False | By Michael Pollak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/ncaafootball/georgia-looks-like-champion-while-defeating-one.html | Georgia Looks Like Champion While Defeating One | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/shows/the-age-of-prada.html | The Age of Prada | False | By Guy Trebay | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/pageoneplus/corrections-170330.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/allies-hope-conference-on-future-of-iraq-will-ease-tension.html | Allies Hope Conference on Future of Iraq Will Ease Tension Between U.S. and Iran | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/kerrys-wobbly-support.html | Kerry's Wobbly Support | False | By Terry Golway | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/behind-the-beat.html | Behind the Beat | False | By Dan Leroy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/city-folks-in-amish-country.html | City Folks in Amish Country | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/realestate/a-modest-proposal-168610.html | 'A Modest Proposal' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/kara-hartnett-aaron-hurst.html | Kara Hartnett, Aaron Hurst | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/pageoneplus/corrections-170356.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/on-politics-for-brozak-democrats-pose-greater-risk-than-gop.html | ON POLITICS; For Brozak, Democrats Pose Greater Risk Than G.O.P. | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/whats-on-television-2009.html | What's on Television, 2009 | False | By Andy Borowitz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/a-parents-concern-not-to-mention-dismay-168718.html | A Parent's Concern, Not to Mention Dismay | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/tooling-around-town-and-looking-good.html | Tooling Around Town and Looking Good | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/worth-noting-a-transportation-survey-is-sought-for-residents.html | WORTH NOTING; A Transportation Survey Is Sought for Residents | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/worth-noting-for-hybrid-car-buyers-the-end-of-a-sales-tax.html | WORTH NOTING; For Hybrid Car Buyers, The End of a Sales Tax | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/football/some-tarnished-pastels-as-dolphins-struggle.html | Some Tarnished Pastels as Dolphins Struggle | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/a-new-trickster-in-town.html | A New Trickster in Town | False | By Christopher Ketcham | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-schiff-adele.html | Paid Notice: Deaths SCHIFF, ADELE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/michelle-forrest-alastair-cairns.html | Michelle Forrest, Alastair Cairns | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/math-disability.html | Math Disability | False | By Randy Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/world/europe/turkey-insists-on-equal-terms-in-european-union.html | Turkey Insists on Equal Terms in European Union | False | By Susan Sachs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/speaking-up-or-keeping-quiet.html | Speaking Up or Keeping Quiet? | False | By Avi Salzman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/books/in-person-the-three-sisters.html | IN PERSON; The Three Sisters | False | By Caren Lissner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/charles-wang-goes-vertical-in-coliseum-plan.html | Charles Wang Goes Vertical In Coliseum Plan | False | By Stewart Ain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/li-work-computer-associates-focuses-on-the-future.html | L.I. @ WORK; Computer Associates Focuses on the Future | False | By Warren Strugatch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/a-lover-of-trees-finds-one-worth-hugging.html | A Lover of Trees Finds One Worth Hugging | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/now-on-dvd-the-passion-of-the-bush.html | Now on DVD: The Passion of the Bush | False | By Frank Rich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/football/dont-blink-or-youll-miss-nfls-next-genius.html | Don't Blink, or You'll Miss N.F.L.'s Next Genius | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-love-wife-marrying-mr-wong.html | 'The Love Wife': Marrying Mr. Wong | False | By Craig Seligman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/making-decisions-about-how-to-die-168696.html | Making Decisions About How to Die | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/by-the-way-the-subbasement-tapes.html | BY THE WAY; The Subbasement Tapes | False | By Tammy La Gorce | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/jersey/ive-seen-fire-and-ive-seen-rain.html | JERSEY; I've Seen Fire and I've Seen Rain | False | By Dana Jennings | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-surrender-the-beauty-of-submission.html | 'The Surrender': The Beauty of Submission | False | By Zoe Heller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/movies/a-parthuman-partcartoon-species.html | A Part-Human, Part-Cartoon Species | False | By John Canemaker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/jobs/museums-neighbors-say-goodbye.html | Museum's Neighbors Say Goodbye | False | By Elaine Aradillas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/opinionspecial/sexual-abuse-and-the-church-2-letters.html | Sexual Abuse and the Church (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-caplan-jonathan-m.html | Paid Notice: Deaths CAPLAN, JONATHAN M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/jennifer-coolidge-queen-of-the-ugly-stepsisters.html | Jennifer Coolidge, Queen of the Ugly Stepsisters | False | By Alexandra Jacobs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/opinionspecial/the-citys-wild-kingdom.html | The City's Wild Kingdom | False | By Richard Goodman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/a-noflight-zone-for-indian-point-141712.html | A No-Flight Zone For Indian Point? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/growing-pains.html | Growing Pains | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-liederman-donald-e.html | Paid Notice: Deaths LIEDERMAN, DONALD E. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/theater/newsandfeatures/still-mad-at-the-method-and-its-gurus.html | Still Mad at the Method and Its Gurus | False | By Ada Calhoun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/full-serve-no-choice.html | Full Serve, No Choice | False | By Bart J. Wilson and Thomas Firey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/long-island-journal-toasting-an-icon-of-lido-beachs-golden-era.html | LONG ISLAND JOURNAL; Toasting an Icon of Lido Beach's Golden Era | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/mtas-budget-nonstop-need-for-more.html | M.T.A.'s Budget: Nonstop Need For More | False | By Michael Luo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/splendid-isolation-shadowed-by-fears-of-a-bigbox-store.html | Splendid Isolation Shadowed by Fears of a Big-Box Store | False | By Seth Kugel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/your-broker-as-your-friend-or-maybe-not.html | Your Broker as Your Friend, or Maybe Not | False | By Nadine Brozan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/books/books-murder-calls-on-the-east-end.html | BOOKS; Murder Calls on the East End | False | By Tom Clavin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/pageoneplus/corrections-170364.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/robb-pearlman-david-rosen.html | Robb Pearlman, David Rosen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/tenement-life-at-200plus-a-night.html | Tenement Life, at $200-Plus a Night | False | By John Freeman Gill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/intifadas-legacy-at-year-4-a-morass-of-faded-hopes.html | Intifada's Legacy at Year 4: A Morass of Faded Hopes | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/domestic-violence-163619.html | Domestic Violence | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-denker-mortimer.html | Paid Notice: Deaths DENKER, MORTIMER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/aliens-driving-licenses-141747.html | Aliens' Driving Licenses | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/arts/paperback-best-sellers-october-3-2004.html | PAPERBACK BEST SELLERS: October 3, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/education/colleges-are-joining-together-to-deal-with-sexual.html | Colleges Are Joining Together To Deal With Sexual Assaults | False | By Avi Salzman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/the-nation-which-was-painted-by-a-child.html | The Nation; Which Was Painted By a Child? | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/battle-brewing-over-control-of-antiterrorism.html | Battle Brewing Over Control Of Antiterrorism | False | By John Sullivan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/sailing-on.html | Sailing On | False | By Kelly Crow | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/for-the-record-hes-left-army-boots-for-soccer-cleats.html | FOR THE RECORD; He's Left Army Boots For Soccer Cleats | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/opinionspecial/full-serve-no-choice.html | Full Serve, No Choice | False | By Bart J. Wilson and Thomas Firey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/theater/theater-reviews-the-virtues-of-a-messy-house.html | THEATER REVIEWS; The Virtues of a Messy House | False | By Campbell Robertson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/books/neighborhood-report-rikers-island-from-behind-bars-free.html | NEIGHBORHOOD REPORT: RIKERS ISLAND; From Behind Bars, Free Verse | False | By D. Nurkse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/fabricated-kerry-posting-leads-to-apology-from-fox-news.html | Fabricated Kerry Posting Leads to Apology From Fox News | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/who-wants-to-be-a-simpson.html | Who Wants to Be a Simpson? | False | By Jeff Leeds | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/my-bohemia.html | My Bohemia | False | By Steve Lafreniere | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/in-chicagos-west-loop-real-estate-profits-do-grow-on-trees.html | In Chicago's West Loop, Real Estate Profits Do Grow on Trees | False | By Lisa Chamberlain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/where-to-find-digital-lit.html | Where to Find Digital Lit | False | By David Orr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/fight-for-your-right-to-study-169900.html | Fight for Your Right to Study | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/postcards-from-the-past.html | Postcards From the Past | False | By Alice Furlaud | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/making-decisions-about-how-to-die-6-letters.html | Making Decisions About How to Die (6 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/alicia-maxey-leonard-greene.html | Alicia Maxey, Leonard Greene | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/football/manning-and-colts-pick-apart-jaguars.html | Manning and Colts Pick Apart Jaguars | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-rodman-gertrude.html | Paid Notice: Deaths RODMAN, GERTRUDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/the-road-to-better-carpeting.html | The Road to Better Carpeting | False | By Matthew C. Blank | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/magazine/who-was-abused-105333.html | Who Was Abused? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/crosswords/chess/leko-gets-off-to-shaky-start-as-world-title-match-begins.html | Leko Gets Off to Shaky Start as World Title Match Begins | False | By Robert Byrne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/sun-joo-kim-chanviet-vo.html | Sun Joo Kim, Chanviet Vo | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-knowitall-a-little-learning-is-a-dangerous-thing.html | 'The Know-It-All': A Little Learning Is a Dangerous Thing | False | By Joe Queenan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/worth-noting-cesar-pelli-gets-the-call-for-a-new-center-in.html | WORTH NOTING; Cesar Pelli Gets the Call For a New Center in Hartford | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/men-in-womens-clothing.html | Men in Women's Clothing | False | By Marilyn Stasio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/arts/moma-at-20-the-public-does-pay-138657.html | MoMA AT $20; The Public Does Pay | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/worth-noting-first-robert-torricelli-and-now-dan-rather.html | WORTH NOTING; First Robert Torricelli, And Now Dan Rather | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/west-nile-is-down-but-is-it-a-trend.html | West Nile Is Down, but Is It a Trend? | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/iraqs-elections-americas-image-168629.html | Iraq's Elections, America's Image | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/911-revisited-081680.html | 9/11 Revisited | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/a-coming-nightmare-of-homeownership.html | A Coming Nightmare of Homeownership? | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/essential-shakespeare-handbook-a-bard-compendium.html | 'Essential Shakespeare Handbook': A Bard Compendium | False | By Michael Agger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/thou-shalt-not-increase-gdp.html | Thou Shalt Not Increase G.D.P. | False | By Daniel Gross | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/bookers-approach-is-the-right-approach-170500.html | Booker's Approach Is the Right Approach | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/us/toxic-paint-muddies-a-beloved-creek.html | Toxic Paint Muddies a Beloved Creek | False | By Jim Robbins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-cox-archibald.html | Paid Notice: Deaths COX, ARCHIBALD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/deborah-johnson-and-zack-snyder.html | Deborah Johnson and Zack Snyder | False | By Elaine Louie | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/iraqs-elections-americas-image-2-letters.html | Iraq's Elections, America's Image (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-karger-arthur.html | Paid Notice: Deaths KARGER, ARTHUR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/the-option-nobodys-pushing-yet.html | The Option Nobody's Pushing Yet. | False | By James Dao | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/iraq-politics-or-policy.html | Iraq: Politics or Policy? | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/minaya-is-back-how-about-valentine.html | Minaya Is Back. How About Valentine? | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/christina-armstrong-rudy-smith.html | Christina Armstrong, Rudy Smith | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/tough-summer-reading-141771.html | Tough Summer Reading | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/remoderning.html | Re-Moderning | False | By Arthur Lubow | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-plot-against-america.html | 'The Plot Against America' | False | By Paul Berman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/worth-noting-historic-shoe-store-moves-its-business-down-the-road.html | WORTH NOTING; Historic Shoe Store Moves Its Business Down the Road | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/tart-dealer.html | Tart Dealer | False | By Jonathan Reynolds | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/world/europe/as-the-world-watched-a-debate-some-saw-a-new-race.html | As the World Watched a Debate, Some Saw a New Race | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-sinn-rebecca-r.html | Paid Notice: Deaths SINN, REBECCA R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/magazine/goodbye-again-norma-jean-105350.html | Goodbye (Again), Norma Jean | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/rosie-amodio-robert-rosenberg.html | Rosie Amodio, Robert Rosenberg | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/the-city/hear-all-ye-faithful.html | Hear, All Ye Faithful | False | By Andy Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/business/workplace-stress-through-the-years-164208.html | Workplace Stress, Through the Years | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/bush-says-kerrys-remarks-show-weakness-on-security.html | Bush Says Kerry's Remarks Show Weakness on Security | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-stein-richard-c-esq.html | Paid Notice: Deaths STEIN, RICHARD C., ESQ. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/dirty-money.html | Dirty Money? | False | By Erica Jong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-memorials-wainwright-tony.html | Paid Notice: Memorials WAINWRIGHT, TONY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-olsen-barbara-malamut-nee-gross.html | Paid Notice: Deaths OLSEN, BARBARA MALAMUT (NEE GROSS) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/in-perfect-harmony-and-now-in-highdef.html | In Perfect Harmony and Now in High-Def | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/ncaafootball/purdue-showcases-its-many-strengths-while-overpowering-notre-dame.html | Purdue Showcases Its Many Strengths While Overpowering Notre Dame | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/mans-body-found-in-bag-in-crown-heights.html | Man's Body Found in Bag in Crown Heights | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/jenny-sherman-avner-dorman.html | Jenny Sherman, Avner Dorman | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/how-small-is-their-ocean.html | How Small Is Their Ocean | False | By Peter C. Beller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/neighborhood-report-inwood-stalking-the-wild-anthill.html | NEIGHBORHOOD REPORT: INWOOD; Stalking the Wild Anthill | False | By Sam Knight | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/when-gentlemen-first-started-their-engines.html | When Gentlemen First Started Their Engines | False | By Nick Kurczewski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/which-version-of-jobs-data-do-you-want.html | Which Version of Jobs Data Do You Want | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/wait-is-that-Â¬Â°? It Is. The Editor Enters the Picture.html | Wait, Is That Â¬Â°? It Is. The Editor Enters the Picture. | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/making-decisions-about-how-to-die-168661.html | Making Decisions About How to Die | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/communities-too-much-of-a-good-thing.html | COMMUNITIES; Too Much of a Good Thing? | False | By George James | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/theater/when-death-is-knocking-at-the-door.html | When Death Is Knocking at the Door | False | By Campbell Robertson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/dining-out-dishes-better-in-theory-than-in-practice.html | DINING OUT; Dishes Better in Theory Than in Practice | False | By Alice Gabriel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/the-stuff-of-city-life.html | The Stuff of City Life | False | By James Traub | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-kurtz-yvet.html | Paid Notice: Deaths KURTZ, YVET | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/radio-wlng-found-its-style-and-is-sticking-with-it.html | RADIO; WLNG Found Its Style, And Is Sticking With It | False | By Rosamaria Mancini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/the-guide-140112.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/gale-wolfe-and-dean-blochfeatured-in-vows-sept-12-1993.html | Gale Wolfe and Dean BlochFeatured in Vows, Sept. 12, 1993 | False | By Lois Smith Brady | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/correction.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/photoop-141968.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/environment-rousting-pigeons-its-like-herding-cats.html | ENVIRONMENT; Rousting Pigeons? It's Like Herding Cats | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/style/on-the-street-fashion-fans.html | ON THE STREET; Fashion Fans | False | By Bill Cunningham | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/abigail-marshall-arisides-diazpedrosa.html | Abigail Marshall, ArÂ¡Â¤sides DÃÂ¤zâ€“Pedrosa | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/iraqs-new-police-scared-but-at-least-employed.html | Iraq's New Police: Scared, but at Least Employed | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/the-ceo-vanishes-and-other-mysteries.html | The C.E.O. Vanishes, and Other Mysteries | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/openers-suits-thanks-now-let-us-kill-you.html | OPENERS: SUITS; Thanks. Now Let Us Kill You. | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/travel-advisory-breeders-cup-gets-its-own-festival.html | TRAVEL ADVISORY; Breeders' Cup Gets Its Own Festival | False | By John Brannon Albright | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/on-the-wish-list-a-nofee-rental-downtown.html | On the Wish List: A No-Fee Rental Downtown | False | By Joyce Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/kristen-schaefer-kurt-geisler.html | Kristen Schaefer, Kurt Geisler | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-knight-gweneth-fried-man.html | Paid Notice: Deaths KNIGHT, GWENETH (FRIED MAN) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/just-a-perfect-blendship.html | Just a Perfect Blendship | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/briefings-economy-new-bonds-receive-low-ratings.html | BRIEFINGS; ECONOMY; NEW BONDS RECEIVE LOW RATINGS | False | By Jessica Bruder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/in-business-open-space-in-putnam-gains-state-funds.html | IN BUSINESS; Open Space in Putnam Gains State Funds | False | By Nancy Haggerty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/openers-suits-hall-of-fame-franchisee.html | OPENERS; SUITS; HALL OF FAME FRANCHISEE | False | By Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/us-takes-a-closer-look-at-visitors.html | U.S. Takes a Closer Look at Visitors | False | By Rachel L. Swarns | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/believers-bring-their-aches-to-bathe-in-the-citys-water.html | Believers Bring Their Aches to Bathe in the City's Water | False | By Andrea Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/for-an-architect-and-his-family-a-home-and-a-laboratory.html | For an Architect and His Family, a Home and a Laboratory | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-curse-of-the-appropriate-man-what-women-want.html | 'The Curse of the Appropriate Man': What Women Want | False | By Claire Messud | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-glasgow-hilda.html | Paid Notice: Deaths GLASGOW, HILDA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-reaske-alice-i.html | Paid Notice: Deaths REASKE, ALICE I. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/left-high-and-dry-after-the-flood.html | Left High and Dry After the Flood | False | By Jessica Bruder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/briefings-economy-hilton-casino-changes-hands.html | BRIEFINGS; ECONOMY; HILTON CASINO CHANGES HANDS | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/a-seismic-shift-under-the-house-of-fannie-mae.html | A Seismic Shift Under the House of Fannie Mae | False | By Timothy L. O'Brien and Jennifer 8. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-muehlhause-carl-o.html | Paid Notice: Deaths MUEHLHAUSE, CARL O. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/couscous-up-from-africa-at-home-in-sicily.html | Couscous, Up From Africa, at Home in Sicily | False | By Mary Taylor Simeti | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/corrections-170380.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/for-young-viewers-finally-an-itsybitsy-spider-with-some.html | FOR YOUNG VIEWERS; Finally! An Itsy-Bitsy Spider With Some Style | False | By Jacqueline Cutler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/for-social-slips-antiskid-books.html | For Social Slips, Anti-Skid Books | False | By David Kirby | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/jaime-haber-jonathan-cohen.html | Jaime Haber, Jonathan Cohen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/masonic-temple-in-brooklyn-and-the-gop-on-broadway.html | Masonic Temple in Brooklyn, and the G.O.P. on Broadway | False | By Christopher Gray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/cara-talty-robert-heary.html | Cara Talty, Robert Heary | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-maran-clara-leibowitz.html | Paid Notice: Deaths MARAN, CLARA LEIBOWITZ | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-klinger-dr-harold-p.html | Paid Notice: Deaths KLINGER, DR. HAROLD P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/the-cubs-needing-help-only-hurt-themselves.html | The Cubs, Needing Help, Only Hurt Themselves | False | By Ira Berkow | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/art-of-the-dance.html | Art of the Dance | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/music/as-jojo-cuts-to-tha-jlo-a-debut-takes-its-dreamy-time.html | As JoJo Cuts to tha J.Lo, a Debut Takes Its Dreamy Time | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/in-sudan-no-clear-difference-between-arab-and-african.html | In Sudan, No Clear Difference Between Arab and African | False | By Somini Sengupta | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/business/the-votes-are-in-but-are-they-understood-164194.html | The Votes Are In. But Are They Understood? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/magazine/3-generations-under-1-roof-105384.html | 3 Generations Under 1 Roof | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/many-pitchers-struggled-and-some-of-their-teams-had-seasons.html | Many Pitchers Struggled, and Some of Their Teams Had Seasons Shattered | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/credit-scores-dont-be-afraid-be-informed.html | Credit Scores: Don't Be Afraid. Be Informed. | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/dining/chefs-touch-in-the-cellar.html | Chef's Touch in the Cellar | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/pageoneplus/corrections-141437.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/alexis-wynne-douglas-mogul.html | Alexis Wynne, Douglas Mogul | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/spin-city.html | Spin City | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/dining/sushi-chef-with-a-flair-for-intermingling.html | DINING; Sushi Chef With a Flair for Intermingling | False | By Stephanie Lyness | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/classified/paid-notice-deaths-kandel-julia.html | Paid Notice: Deaths KANDEL, JULIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/from-murky-depths-angst.html | From Murky Depths, Angst | False | By Jeff Vandam | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/dining/oompahpah.html | Oom-Pah-Pah | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/magazine/fern-hollands-war-105317.html | Fern Holland's War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/humor-laughing-without-guilt.html | Humor: Laughing Without Guilt | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-03 | 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/a-suburban-stalwart-closes-in-on-the-city.html | A Suburban Stalwart Closes In on the City | False | By Mervyn Rothstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/pageoneplus/corrections-181056.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/a-campaign-chat-turns-to-anchors.html | A Campaign Chat Turns to Anchors | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/trail/spinning-tubes-but-not-in-a-centrifuge.html | Spinning Tubes, but Not in a Centrifuge | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-jaglom-nadia.html | Paid Notice: Deaths JAGLOM, NADIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/after-first-debate-both-sides-work-hard-to-sway.html | After First Debate, Both Sides Work Hard to Sway Perceptions | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/the-balance-sheet-on-outsourcing-6-letters.html | The Balance Sheet on Outsourcing (6 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/us-is-ordered-to-tell-indians-before-selling-trust-property.html | U.S. Is Ordered to Tell Indians Before Selling Trust Property | False | By John Files | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/old-rivals-go-in-opposite-directions.html | Old Rivals Go in Opposite Directions | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/us/2-clean-uniforms-owners-fates-unknown.html | 2 Clean Uniforms, Owners' Fates Unknown | False | By Charlie Leduff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/pageoneplus/corrections-180840.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/crosswords/bridge/breaking-the-rules-by-bidding-blackwood.html | Breaking the Rules by Bidding Blackwood | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/theater/jacques-levy-who-directed-oh-calcutta-dies-at-69.html | Jacques Levy, Who Directed 'Oh! Calcutta,' Dies at 69 | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/looking-at-darfur-seeing-rwanda.html | Looking at Darfur, Seeing Rwanda | False | By Roméo Dallaire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/1954german-sovereignty-in-our-pages100-75-and-50-years-ago.html | 1954:German Sovereignty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/fashion/pretty-in-python-hot-in-pastels.html | Pretty in Python, Hot in Pastels | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/communion-and-illness-in-conflict.html | Communion and Illness in Conflict | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/pageoneplus/corrections-180890.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/the-media-business-advertising-addenda-us-antidrug-office-hires.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; U.S. Antidrug Office Hires Foote Cone | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/walmart-in-mexico-176923.html | Wal-Mart in Mexico | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/baseball/mussina-is-the-yankees-mr-almost.html | Mussina Is the Yankees' Mr. Almost | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/world/europe/in-russia-dissent-grows-over-moves-to-curb-autonomy.html | In Russia, Dissent Grows Over Moves to Curb Autonomy | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-stewart-ann-j.html | Paid Notice: Deaths STEWART, ANN J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/a-dragon-in-a-paint-ad-created-heat-but-of-an-unintended.html | A Dragon in a Paint Ad Created Heat, but of an Unintended Sort | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/blackberry-beloved-gadget-continues-to-thrive.html | BlackBerry, Beloved Gadget, Continues to Thrive | False | By Ian Austen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/ibm-updates-old-workhorse-to-use-linux.html | I.B.M. Updates Old Workhorse to Use Linux | False | By Steve Lohr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-rich-joy-c.html | Paid Notice: Deaths RICH, JOY C. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/education/small-schools-script-tries-to-transform-studies.html | Small School's Script Tries to Transform Studies | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-thornton-edwin-j.html | Paid Notice: Deaths THORNTON, EDWIN J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-reiman-seymour.html | Paid Notice: Deaths REIMAN, SEYMOUR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-scheffler-mary-nee-biberstein.html | Paid Notice: Deaths SCHEFLER, MARY (NEE BIBERSTEIN) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/joseph-broullard-79-founder-of-corporate-communications-agency.html | Joseph Brouillard, 79, Founder of Corporate Communications Agency, Dies | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/the-media-business-advertising-addenda-spending-in-radio-fell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spending in Radio Fell Slightly in August | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/battle-of-form-and-function-in-mp3-players.html | Battle of Form (and Function) in MP3 Players | False | By Saul Hansell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/obituaries/janet-whitman-former-head-of-foster-care-agency-dies-at-85.html | Janet Whitman, Former Head of Foster Care Agency, Dies at 85 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/dance/motion-emotion-commotion.html | Motion, Emotion, Commotion | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/in-battle-for-no-2-spot-focus-remains-at-the-top.html | In Battle For No. 2 Spot, Focus Remains at the Top | False | By Richard W. Stevenson and Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/pageoneplus/corrections-181021.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-thompson-bresci.html | Paid Notice: Deaths THOMPSON, BRESCI | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/miracleprone-jaguars-cant-pull-it-off.html | Miracle-Prone Jaguars Can't Pull It Off | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/automobiles/shaped-in-europe-powered-by-detroit.html | Shaped in Europe, Powered by Detroit | False | By John Matras | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/trail/daschle-seeks-native-american-vote.html | Daschle Seeks Native American Vote | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-silver-edward.html | Paid Notice: Deaths SILVER, EDWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/meeting-site-stands-nearly-alone.html | Meeting Site Stands Nearly Alone | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/baseball/zeile-exits-on-high-note-spoiling-expos-farewell.html | Zeile Exits on High Note, Spoiling Expos' Farewell | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/maturing-of-childrenswearno-longer-just-miniature-adults.html | Maturing of childrenswear:no longer just miniature adults | False | By Oliver Horton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/a-driveby-culture-clash-with-students-as-targets.html | A Drive-By Culture Clash With Students as Targets | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/tapes-focus-terror-case-against-sheiks-lawyer.html | Tapes Focus Terror Case Against Sheik's Lawyer | False | By Julia Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/from-the-doghouse-to-the-book-cover.html | From the Doghouse to the Book Cover | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/worldbusiness/wireless-texting-is-big-business.html | WIRELESS : Texting is big business | False | By David Jolly | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/trail/daschle-seeks-native-american-vote-200410049164073207 3.html | Daschle Seeks Native American Vote | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/at-these-web-sites-its-a-mans-world.html | At These Web Sites, It's a Man's World | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/rolodex-turns-and-cell-door-pops-open.html | Rolodex Turns and Cell Door Pops Open | False | By Joyce Purnick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/the-ethics-of-biotechnology-176893.html | The Ethics Of Biotechnology | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/correctionsfor-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/the-balance-sheet-on-outsourcing-177873.html | The Balance Sheet on Outsourcing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/ncaafootball/cals-quarterback-gets-results-not-glory.html | Cal's Quarterback Gets Results, Not Glory | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/trade-case-in-ecuador-176907.html | Trade Case in Ecuador | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/marketing-with-double-entendres.html | Marketing With Double Entendres | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-marcus-dorothy-a.html | Paid Notice: Deaths MARCUS, DOROTHY A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-edison-robert.html | Paid Notice: Deaths EDISON, ROBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/international/europe/gifts-from-baghdad.html | Gifts from Baghdad | False | By Hans-J&#195;&#156;Rgen Schlamp, der Spiegel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/worldbusiness/cellphone-photos-get-shot-but-seldom-sent.html | Cellphone photos get shot but seldom sent | False | By Shelley Emling | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/bush-and-reality.html | Bush and Reality | False | By Bob Herbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/theater/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/early-music-celebration-reviews-the-calm-mysteries-of-another-world.html | Early Music Celebration Reviews; The Calm Mysteries Of Another World | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/private-rocket-ship-visits-space-again-to-win-10-million-prize.html | Private Rocket Ship Visits Space Again to Win $10 Million Prize | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/the-media-business-advertising-addenda-mars-alters-its-lineup.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mars Alters Its Lineup And Eliminates Grey | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/does-big-brother-want-to-watch?-passport-radio-chips-send-too-many.html | Does Big Brother want to watch?: Passport radio chips send too many signals | False | By Bruce Schneier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/and-theyre-off-but-will-winner-be-true-champion-of-chess.html | And They're Off, but Will Winner Be True Champion of Chess? | False | By Dylan Loeb McClain and Fiona Fleck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/the-media-business-advertising-addenda-rebranding-creates-zeno.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rebranding Creates Zeno From PR21 | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/books/arts/arts-briefly-why-the-answer-is-no.html | Arts, Briefly; Why the Answer Is No | False | By Alan Cowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/international/middleeast/three-car-bombs-explode-across-iraq-killing-at.html | Three Car Bombs Explode Across Iraq, Killing at Least 26 | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/early-music-celebration-reviews-a-large-helping-of-handel-for-a-big.html | Early Music Celebration Reviews; A Large Helping of Handel For a Big Anniversary | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/fundraising-ices-the-cake-for-sharpton.html | Fund-Raising Ices the Cake for Sharpton | False | By Jennifer Medina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/the-collections-milan-cavalli-and-versace-traveling-light-in-far.html | The Collections / Milan : Cavalli and Versace traveling light in far-flung places | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-geffen-steven-b.html | Paid Notice: Deaths GEFFEN, STEVEN B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/no-stars-at-toronto-party-maybe-so.html | No Stars at Toronto Party? Maybe So | False | By Ian Austen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/1929first-frontdrive-auto-in-our-pages100-75-and-50-years-ago.html | 1929:First Front-Drive Auto : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/world/europe/france-joins-spain-to-catch-pair-suspected-of-terrorism.html | France Joins Spain to Catch Pair Suspected of Terrorism | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/now-or-never-for-911-bill-key-senator-says.html | Now or Never for 9/11 Bill, Key Senator Says | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/kerry-newest-neocon.html | Kerry, Newest Neocon | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/as-eu-debates-turkeys-membership-assimilation-and-identity-are-at-issue.html | As EU debates Turkey's membership, assimilation and identity are at issue : For many Turks, Germany is home | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-rosenthal-jeffrey.html | Paid Notice: Deaths ROSENTHAL, JEFFREY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/baseball/attendance-at-record-high.html | Attendance at Record High | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/amgen-says-trial-shows-drug-improved-bone-density.html | Amgen Says Trial Shows Drug Improved Bone Density | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-rosenfeld-mark-s.html | Paid Notice: Deaths ROSENFELD, MARK S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/theater/pointed-new-shepard-play-to-arrive-just-before-election.html | Pointed New Shepard Play to Arrive Just Before Election | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/science/2-americans-win-nobel-for-demystifying-sense-of-smell.html | 2 Americans Win Nobel for Demystifying Sense of Smell | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/obituaries/us/philip-h-sechzer-90-expert-on-pain-and-how-to-ease-it.html | Philip H. Sechzer, 90, Expert On Pain and How to Ease It | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/technology/technology-long-battle-between-oracle-and-peoplesoft.html | TECHNOLOGY; Long Battle Between Oracle and PeopleSoft Shifts to a Delaware Court Today | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/worldbusiness/talent-hunt-gets-wider-at-warner.html | Talent hunt gets wider at Warner | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/leaders-for-us-airs-pilots-to-revisit-deal-on-pay-cuts.html | Leaders for US Air's Pilots to Revisit Deal on Pay Cuts | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/pageoneplus/corrections-181102.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/the-graduate-students-search-for-signs-of-intelligent-campaign-life.html | The Graduate Students Search for Signs of Intelligent Campaign Life | False | By Francis X. Clines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/international/asia/us-envoy-reports-success-in-restive-afghan-city.html | U.S. Envoy Reports Success in Restive Afghan City | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/world/asia/afghans-studying-the-art-of-voting.html | Afghans Studying the Art of Voting | False | By David Rohde and Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-kiggen-james-dunbar.html | Paid Notice: Deaths KIGGEN, JAMES DUNBAR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/a-finishing-school-for-all-disney-style.html | A Finishing School for All, Disney Style | False | By Laura M. Holson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/corrections/for-the-record-20041004912509883668.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/rice-defends-going-to-war-despite-dispute-about-iraqi-weapons.html | Rice Defends Going to War Despite Dispute About Iraqi Weapons | False | By Jeff Gerth | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/sentencing-tops-justices-agenda-as-term-begins.html | Sentencing Tops Justices' Agenda as Term Begins | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/books/take-1283-gourmet-winners-add-folksiness-hold-glitter.html | Take 1,283 Gourmet Winners. Add Folksiness. Hold Glitter. | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/two-peoples-one-state.html | Two Peoples, One State | False | By Michael Tarazi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/corrections/for-the-record-20041004940416922004.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/worldbusiness/a-sample-of-the-weeks-best-sellers-books.html | A sample of the week's best sellers : BOOKS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/world/middleeast/after-3-day-fight-us-and-iraqi-forces-retake-samarra.html | After 3-Day Fight, U.S. and Iraqi Forces Retake Samarra | False | By Rick Lyman and Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/the-balance-sheet-on-outsourcing-177881.html | The Balance Sheet on Outsourcing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/othersports/angry-and-motivated-trinidad-has-returned.html | Angry and Motivated, Trinidad Has Returned | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-gunther-margot-w.html | Paid Notice: Deaths GUNTHER, MARGOT W. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/sports-briefing.html | Sports Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/in-the-senate-raising-a-quiet-republican-voice-against-the.html | In the Senate, Raising a (Quiet) Republican Voice Against the Administration | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/baseball/giants-just-watch-as-astros-clinch-nl-wild-card.html | Giants Just Watch as Astros Clinch N.L. Wild Card | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/books/rats-of-every-imaginable-variety-in-1950s-hollywood.html | Rats of Every Imaginable Variety in 1950s Hollywood | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/world/church-and-state-clash-noisily-in-spain.html | Church and State Clash, Noisily, in Spain | False | By Marlise Simons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/alliance-chief-says-3000-troops-may-be-more-than-enough-nato-role-in.html | Alliance chief says 3,000 troops may be more than enough : NATO role in training Iraqi Army takes shape | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/world/asia/ex-president-says-hell-back-afghan-leader.html | Ex-President Says He'll Back Afghan Leader | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/campaign-2004-a-bruised-bush-team-does-damage-repair.html | CAMPAIGN 2004 : A bruised Bush team does damage repair | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/early-music-celebration-reviews-horn-and-voice-in-proportion.html | Early Music Celebration Reviews; Horn and Voice In Proportion | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/world/middleeast/israeli-role-in-gaza-strip-is-to-expand.html | Israeli Role in Gaza Strip Is to Expand | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/the-balance-sheet-on-outsourcing-177920.html | The Balance Sheet on Outsourcing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/patriots-tie-unofficial-standard-for-victories-in-a-row.html | Patriots Tie Unofficial Standard for Victories in a Row | False | By Rick Westhead | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-voorhees-willard-p.html | Paid Notice: Deaths VOORHEES, WILLARD P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/bill-aimed-at-speeding-up-state-budgets-hits-a-gop-snag.html | Bill Aimed at Speeding Up State Budgets Hits a G.O.P. Snag | False | By Al Baker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/the-balance-sheet-on-outsourcing-177890.html | The Balance Sheet on Outsourcing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/new-scrutiny-of-drugs-in-vioxxs-family.html | New Scrutiny of Drugs in Vioxx's Family | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/design/little-jackson-pollocks-exploring-in-oil-paint.html | Little Jackson Pollocks, Exploring in Oil Paint | False | By James Barron | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/music/alice-coltrane-don-byron-geri-allen.html | Alice Coltrane; Don Byron; Geri Allen. | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/us/front-page/the-2004-campaign-voters-as-deadlines-hit-rolls-of-voters.html | THE 2004 CAMPAIGN: VOTERS; AS DEADLINES HIT, ROLLS OF VOTERS SHOW BIG SURGE | False | By Kate Zernike and Ford Fessenden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/design/taming-the-beast-from-1965.html | Taming the Beast From 1965 | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/maybe-not-ageless-but-longo-ages-well.html | Maybe not ageless, but Longo ages well | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/basketball/liberty-steps-aside-as-the-sun-marches-into-the-wnba.html | Liberty Steps Aside as the Sun Marches Into the W.N.B.A. Finals | False | By Lena Williams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/elbaradei-in-seoul-calls-for-nuclear-transparency.html | ElBaradei, in Seoul, calls for nuclear transparency | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/with-few-protests-main-action-is-inside-for-monetary-fund.html | With Few Protests, Main Action Is Inside for Monetary Fund | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/the-trunk-show-goes-global.html | The trunk show goes global | False | By Lucie Muir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/1904republicans-confident-in-our-pages100-75-and-50-years-ago.html | 1904:Republicans Confident : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/pageoneplus/corrections-180815.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/feelgood-cellphones-176885.html | Feel-Good Cellphones | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/nfl-week-4-patriots-win-18th-in-a-row.html | N.F.L. WEEK 4; Patriots Win 18th in a Row | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/most-wanted-drilling-downarts-coverage-curtain-falling.html | MOST WANTED: DRILLING DOWN/ARTS COVERAGE; Curtain Falling | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-ruffolo-elmo-b.html | Paid Notice: Deaths RUFFOLO, ELMO B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-elkind-richard.html | Paid Notice: Deaths ELKIND, RICHARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/pageoneplus/corrections-180939.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/a-stadium-bad-idea-176931.html | A Stadium? Bad Idea | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/sungard-to-spin-off-data-unit.html | SunGard to Spin Off Data Unit | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/the-collections-milan-this-seasons-trends.html | The Collections / Milan : This season's trends | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/more-troubles-for-diebold.html | More Troubles for Diebold | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/dance/city-center-offers-visits-to-many-places-on-the-dance-worlds-map.html | City Center Offers Visits to Many Places on the Dance World's Map | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-feinne-roth-linda-e.html | Paid Notice: Deaths FEINNE, ROTH, LINDA E. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/briefly/new-york-millions-worth-of-art-up-for-sale-in-november.html | BRIEFLY:NEW YORK : Millions' worth of art up for sale in November | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/internet-grants-to-schools-halted-as-the-fcc-tightens-the.html | Internet Grants to Schools Halted as the F.C.C. Tightens the Rules | False | By Stephen Labaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/bush-and-kerry-shift-focus-as-polls-show-a-tightening-race.html | Bush and Kerry Shift Focus as Polls Show a Tightening Race | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/metro-briefing-new-york-staten-island-pet-cemetery-opens.html | Metro Briefing | New York: Staten Island: Pet Cemetery Opens | False | By Damien Cave (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/worldbusiness/italian-paper-offers-its-news-sunny-side-up.html | Italian paper offers its news sunny side up | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-golomb-ida-m.html | Paid Notice: Deaths GOLOMB, IDA M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/an-invigorated-kerry-courts-ohio-and-some-swing-voters.html | An Invigorated Kerry Courts Ohio, and Some Swing Voters Are Taking a Harder Look | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/worldbusiness/photo-edict-muffles-gossip-press.html | Photo edict muffles gossip press | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/news/corrections/for-the-record-20041004932022280801.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/baseball/despite-yankees-victory-giambi-appears-lost.html | Despite Yankees' Victory, Giambi Appears Lost | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/theater/arts/arts-briefly-butterflies-in-off-broadway-debut.html | Arts, Briefly; Butterflies in Off Broadway Debut | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/business/on-advertising-softer-sell-of-pay-tv-from-sky.html | ON ADVERTISING : Softer sell of pay TV from Sky | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/giants-see-daylight-at-right-time.html | Giants See Daylight at Right Time | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/jets-grab-pick-and-sack-to-victory.html | Jets Grab, Pick and Sack to Victory | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/television/hiphop-block-parties-to-blockbusters.html | Hip-Hop: Block Parties to Blockbusters | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/the-first-monday-in-october.html | The First Monday in October | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/world/africa/a-pouchful-of-protection-for-scary-times-in-the-sahel.html | A Pouchful of Protection for Scary Times in the Sahel | False | By Somini Sengupta | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-memorials-marrow-adele.html | Paid Notice: Memorials MARROW, ADELE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/coughlin-teaches-barber-learns-and-the-giants-are-the-big.html | Coughlin Teaches, Barber Learns, and the Giants Are the Big Gainers | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/the-broad-reach-of-satellite-radio.html | The Broad Reach of Satellite Radio | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/mayor-says-inspectors-moves-didnt-cause-day-care-death.html | Mayor Says Inspectors' Moves Didn't Cause Day Care Death | False | By Mike McIntire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/the-balance-sheet-on-outsourcing-177911.html | The Balance Sheet on Outsourcing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/front page/world/afghans-studying-the-art-of-voting.html | Afghans Studying The Art of Voting | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/so-wheres-the-fire.html | So, Where's the Fire? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/as-deadlines-hit-rolls-of-voters-show-big-surge.html | As Deadlines Hit, Rolls of Voters Show Big Surge | False | By Kate Zernike and Ford Fessenden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-memorials-dosik-sherry.html | Paid Notice: Memorials DOSIK, SHERRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/arts-briefly-barenboim-down-out.html | Arts, Briefly; Barenboim: Down, Out | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/the-balance-sheet-on-outsourcing-177903.html | The Balance Sheet on Outsourcing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/pageoneplus/corrections-181153.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/music/sex-drugs-and-opera-thats-mozart.html | Sex, Drugs and Opera (That's Mozart?) | False | By Michael White | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/fashion/the-underdressed-and-the-overdone.html | The Underdressed and the Overdone | False | By Guy Trebay | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/international/asia/cambodia-approves-tribunal-for-khmer-rouge-leaders.html | Cambodia Approves Tribunal for Khmer Rouge Leaders | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/cycling-freire-crosses-line-and-then-celebrates.html | CYCLING : Freire crosses line and then celebrates | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/horse-racing-colt-beats-a-virus-and-the-champions.html | HORSE RACING : Colt beats a virus and the champions | False | By Gina Rarick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/rikers-island-inmate-dies-after-an-attack.html | Rikers Island Inmate Dies After an Attack | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/world/europe/pope-beatifies-last-emperor-of-austria-reaction-mixed.html | Pope Beatifies Last Emperor of Austria Reaction Mixed | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/pageoneplus/corrections-180980.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-holz-nathan-krumholz.html | Paid Notice: Deaths HOLZ, NATHAN (KRUMHOLZ) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/favres-concussion-adds-to-packers-woes.html | Favre's Concussion Adds to Packers' Woes | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/is-it-still-called-a-venture-fund-when-you-use-your-own-money.html | Is It Still Called a Venture Fund When You Use Your Own Money? | False | By Gary Rivlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/poll-results-show-race-for-president-is-again-a-dead-heat.html | Poll Results Show Race for President Is Again a Dead Heat | False | By Richard W. Stevenson Br / and Janet Elder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/us/informed-and-awaiting-a-st-helens-eruption.html | Informed and Awaiting a St. Helens Eruption | False | By Sarah Kershaw and Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/mr-bush-and-mr-kerry-but-not-really.html | Mr. Bush and Mr. Kerry. But Not Really. | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-goldsmith-caroline-lerner.html | Paid Notice: Deaths GOLDSMITH, CAROLINE LERNER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-berlow-richard-j.html | Paid Notice: Deaths BERLOW, RICHARD J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/corrections-180866.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/world/middleeast/legislators-in-iran-dismiss-khatami-ally.html | Legislators in Iran Dismiss Khatami Ally | False | By Nazila Fathi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/books/newly-released.html | Newly Released | False | By Scott Veale | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/a-brooklyn-staten-island-senate-seat-becomes-a-battleground.html | A Brooklyn-Staten Island Senate Seat Becomes a Battleground | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/classified/paid-notice-deaths-rodman-gertrude-nee-bellsey.html | Paid Notice: Deaths RODMAN, GERTRUDE (NEE BELLSEY) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-04 | 2004-10-04 | https://www.nytimes.com/2004/10/04/world/middleeast/on-baghdad-streets-loyalty-to-rebel-cleric-is-still-fierce.html | On Baghdad Streets, Loyalty to Rebel Cleric is Still Fierce | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/movies/fahrenheit-911-the-five-obstructions-and-the-battle-of-algiers.html | 'Fahrenheit 9/11,' 'The Five Obstructions' and 'The Battle of Algiers' | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/us/the-2004-campaign-surveys-other-polls-agree-contest-appears-tight.html | THE 2004 CAMPAIGN: SURVEYS; Other Polls Agree Contest Appears Tight | False | By Janet Elder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/the-mindsets-of-the-candidates-192449.html | The Mind-Sets of the Candidates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/change-sought-in-nassau-on-methods-for-school-tax.html | Change Sought in Nassau on Methods for School Tax | False | By Bruce Lambert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball-national-league-scouting-report-houston-vs-atlanta.html | BASEBALL: NATIONAL LEAGUE SCOUTING REPORT; Houston vs. Atlanta | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-frymer-elyse.html | Paid Notice: Deaths FRYMER, ELYSE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/theater/newsandfeatures/a-controversial-musicals-sweet-comeback-song.html | A Controversial Musical's Sweet Comeback Song | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/justices-show-inclination-to-scrap-sentencing-rules.html | Justices Show Inclination to Scrap Sentencing Rules | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/technology/peoplesoft-chiefs-remarks-cited-as-cause-of-dismissal.html | PeopleSoft Chief's Remarks Cited as Cause of Dismissal | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/us/national-briefing-south-alabama-exjustice-loses-appeal-in-10.html | National Briefing | South: Alabama: Ex-Justice Loses Appeal In 10 Commandments Case | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/life-and-death-in-the-senate.html | Life and Death in the Senate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/front_page/world/details-on-hussein-moves.html | Details on Hussein Moves | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/treatment-think-before-you-sleep.html | Treatment: Think Before You Sleep | False | By John O'Neil | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/slow-learner-on-energy-efficiency-front.html | Slow Learner on Energy-Efficiency Front | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/world-briefing-asia-thailand-bird-flu-death.html | World Briefing | Asia: Thailand: Bird Flu Death | False | By Keith Bradsher (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/technology/technology-briefing-internet-yahoo-to-introduce-new.html | Technology Briefing | Internet: Yahoo To Introduce New Search Service | False | By Saul Hansell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/cricket-india-offers-australia-its-toughest-challenge.html | Cricket : India offers Australia its toughest challenge | False | By Huw Richards | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/observatory.html | OBSERVATORY | False | By Henry Fountain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/the-falling-scales.html | The Falling Scales | False | By Paul Krugman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/books/health/books-on-health-weird-morbid-and-beyond.html | BOOKS ON HEALTH; Weird, Morbid and Beyond | False | By John Langone | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/poland-unexpectedly-says-troops-may-quit-iraq-in-2005.html | Poland unexpectedly says troops may quit Iraq in 2005 | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/expect-pitched-battles-to-shape-the-playoffs.html | Expect Pitched Battles to Shape the Playoffs | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/almost-here-cellphones-at-37000-feet.html | Almost Here: Cellphones at 37,000 Feet | False | By Joe Sharkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-asia-malaysia-exports-rise.html | World Business Briefing | Asia: Malaysia: Exports Rise | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/kerry-takes-on-bush-over-stance-on-stemcell-research.html | Kerry Takes on Bush Over Stance on Stem-Cell Research | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/rethinking-the-lessons-of-the-war-192465.html | Rethinking the Lessons of the War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/science/the-dangers-in-the-night-193275.html | The Dangers in the Night | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/world-briefing-asia-indonesia-exgeneral-declared-victor.html | World Briefing | Asia: Indonesia: Ex-General Declared Victor | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/rumsfeld-sees-lack-of-proof-for-qaedahussein-link.html | Rumsfeld Sees Lack of Proof for Qaeda-Hussein Link | False | By Thom Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/rethinking-the-lessons-of-the-war-192490.html | Rethinking the Lessons of the War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/next-week-she-replaces-bill-oreilly.html | Next Week, She Replaces Bill O'Reilly | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-memorials-ratcliff-betty.html | Paid Notice: Memorials RATCLIFF, BETTY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/vioxx-recall-may-bring-flood-of-suits-to-merck.html | Vioxx Recall May Bring Flood of Suits to Merck | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/world-briefing-europe-france-imam-can-be-expelled.html | World Briefing | Europe: France: Imam Can Be Expelled | False | By Craig S. Smith (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/yanks-prepare-to-play-guessing-game-against-santana.html | Yanks Prepare to Play Guessing Game Against Santana | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball-national-league-scouting-report-los-angeles-vs-st-louis.html | BASEBALL: NATIONAL LEAGUE SCOUTING REPORT; Los Angeles vs. St. Louis | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/high-hopes-for-hernandez-but-giambi-seems-to-be-out.html | High Hopes for Hernández, but Giambi Seems to Be Out | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-asia-japan-electronics-maker-forecasts-a.html | World Business Briefing | Asia: Japan: Electronics Maker Forecasts A Profit | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/new-jersey-official-says-west-side-stadium-would-foul-his-states.html | New Jersey Official Says West Side Stadium Would Foul His State's Shore | False | By Charles V Bagli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/soccer-us-overture-puts-manchester-united-in-play.html | Soccer : U.S. overture puts Manchester United in play | False | By Rob Hughes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-soury-jason.html | Paid Notice: Deaths SOURY, JASON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/kerry-ads-draw-on-saudis-for-new-attack-on-bushes.html | Kerry Ads Draw on Saudis for New Attack on Bushes | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/metro-briefing-new-jersey-newark-officer-enters-plea-in-robberies.html | Metro Briefing | New Jersey: Newark: Officer Enters Plea In Robberies | False | By Jason George (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/black-pastors-backing-bush-are-rare-but-not-alone.html | Black Pastors Backing Bush Are Rare, but Not Alone | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/the-mindsets-of-the-candidates-192422.html | The Mind-Sets Of the Candidates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/first-schumer-tv-ad-appears-in-a-somnolent-senate-race.html | First Schumer TV Ad Appears in a Somnolent Senate Race | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/rivals-take-aim-at-visa-and-mastercard.html | Rivals Take Aim at Visa and MasterCard | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/movies/tracing-a-20year-odyssey-across-hope-and-despair.html | Tracing a 20-Year Odyssey Across Hope and Despair | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/politicus-an-odd-us-roundabout-on-pariss-new-iraq-line.html | Politicus : An odd U.S. roundabout on Paris's new Iraq line | False | By John Vinocur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/for-the-record-20041005907539499994.html | For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/early-music-celebration-reviews-trios-anchored-by-the-fortepiano.html | Early Music Celebration Reviews; Trios Anchored By the Fortepiano | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/the-possibility-of-cosmetic-surgery-for-the-soul.html | The Possibility of Cosmetic Surgery for the Soul | False | By James Gorman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/worldbusiness/manchester-united-says-it-has-a-takeover-offer.html | Manchester United Says It Has a Takeover Offer | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/city-challenged-on-fingerprinting-protesters.html | City Challenged on Fingerprinting Protesters | False | By Diane Cardwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/arts-briefly-cultural-crackdown.html | Arts, Briefly; Cultural Crackdown | False | By Nazila Fathi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/metro-briefing-new-york-manhattan-judge-stops-bronx-water-project.html | Metro Briefing | New York: Manhattan: Judge Stops Bronx Water Project | False | By Anthony Ramirez (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/decoding-chinese-communism.html | Decoding Chinese Communism | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/us/populist-past-on-the-ballot-in-wyoming.html | Populist Past on the Ballot in Wyoming | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/for-the-record.html | For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/us/campaign-briefing-candidate-schedules.html | CAMPAIGN BRIEFING; CANDIDATE SCHEDULES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/for-france-and-europe-the-china-card.html | For France (and Europe), the China card | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/science/3-americans-share-nobel-prize-for-studying-quarks.html | 3 Americans Share Nobel Prize for Studying Quarks | False | By Terence Neilan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-lerner-sylvia.html | Paid Notice: Deaths LERNER, SYLVIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/quickening-the-tempo-in-iraq.html | Quickening the Tempo in Iraq | False | By David Brooks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/inspectors-report-to-detail-iraqi-plans-to-undermine-sanctions-and.html | Inspector's Report to Detail Iraqi Plans to Undermine Sanctions and Produce Illicit Arms | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/soccer/adu-learning-to-fight-back.html | Adu Learning to Fight Back | False | By Jack Bell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/science/do-not-adjust-focus-those-blobs-are-atoms.html | Do Not Adjust Focus. Those Blobs Are Atoms. | False | By Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/fashion/at-lanvin-talent-is-vindicated.html | At Lanvin, Talent Is Vindicated | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/front_page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/us/campaign-briefing-campaign-finance-fec-appeals-ruling.html | CAMPAIGN BRIEFING: CAMPAIGN FINANCE; F.E.C. APPEALS RULING | False | By Glen Justice (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/obituaries/gordon-cooper-astronaut-is-dead-at-77.html | Gordon Cooper, Astronaut, Is Dead at 77 | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/senate-leans-to-a-powerful-intelligence-chief.html | Senate Leans to a Powerful Intelligence Chief | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/middleeast/palestinian-rockets-miss-some-targets-but-hit-israeli-nerves.html | Palestinian Rockets Miss Some Targets, but Hit Israeli Nerves | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/science/the-wisdom-of-wit-appropriately-193259.html | The Wisdom of Wit, Appropriately | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/us-airways-to-cut-10-of-management-jobs.html | US Airways to Cut 10% of Management Jobs | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/ministers-revelation-surprises-warsaw-poland-sets-pullout-from-iraq-in.html | Minister's revelation surprises Warsaw : Poland sets pullout from Iraq in 2005 | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/republicans-try-to-dilute-provisions-in-tax-bill.html | Republicans Try to Dilute Provisions in Tax Bill | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/israeli-exaide-to-mcgreevey-avoids-investigators-from-us.html | Israeli Ex-Aide to McGreevey Avoids Investigators From U.S. | False | By David Kocieniewski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/dance/convulsive-shakes-and-coconuts-tossed-into-the-air.html | Convulsive Shakes and Coconuts Tossed Into the Air | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/focus-on-raffarin-after-mission-fails-french-review-options-for.html | Focus on Raffarin after mission fails : French review options for freeing 2 hostages | False | By Nicola Clark | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/tapes-arent-admissible-in-pelosi-case.html | Tapes Aren't Admissible in Pelosi Case | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/full-transcript-of-the-debate-between-the-vice.html | Full Transcript of the Debate Between the Vice Presidential Candidates in Cleveland | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/yeehah-i-was-a-teenage-moose-wrangler.html | Yee-Hah! I Was a Teenage Moose Wrangler | False | By Howard I. Glazer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/israels-nukes-letters-to-the-editor.html | Israel's nukes : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/europe/us-nuclear-cargo-draws-protests-in-france.html | U.S. Nuclear Cargo Draws Protests in France | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-goldsmith-caroline.html | Paid Notice: Deaths GOLDSMITH, CAROLINE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/one-lesson-from-vioxx-approach-new-drugs-with-caution.html | One Lesson From Vioxx Approach New Drugs With Caution | False | By Mary Duenwald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-levy-jacques.html | Paid Notice: Deaths LEVY, JACQUES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/expert-in-martha-stewart-case-acquitted-on-perjury-charges.html | Expert in Martha Stewart Case Acquitted on Perjury Charges | False | By Colin Moynihan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-hamburger-dorothy.html | Paid Notice: Deaths HAMBURGER, DOROTHY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-davis-hope-hale.html | Paid Notice: Deaths DAVIS, HOPE HALE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/europe/on-italian-isle-migrant-plight-draws-scrutiny.html | On Italian Isle, Migrant Plight Draws Scrutiny | False | By Ian Fisher and Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/worldbusiness/japans-regulators-looking-tougher.html | Japan's Regulators Looking Tougher | False | By Todd Zaun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/the-mindsets-of-the-candidates-192430.html | The Mind-Sets Of the Candidates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/on-a-matter-of-life-or-death-a-patient-is-overruled.html | On a Matter of Life or Death, a Patient Is Overruled | False | By Sandeep Jauhar, M.d. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/music/early-music-celebration-reviews.html | Early Music Celebration Reviews | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/worldbusiness/flood-of-foreign-money-and-scarce-supply-of-housing.html | Flood of foreign money and scarce supply of housing make for a hot sector : Building on France's property boom | False | By Barbara Wall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/middleeast/at-least-26-die-as-3-car-bombs-explode-in-iraq.html | At Least 26 Die as 3 Car Bombs Explode in Iraq | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/science/when-pets-show-a-sixth-sense-193208.html | When Pets Show a Sixth Sense | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/strip-clubs-cover-charge-is-voter-registration-card.html | Strip Club's Cover Charge Is Voter Registration Card | False | By Joshua Kurlantzick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-damato-bertha-m.html | Paid Notice: Deaths DAMATO, BERTHA M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/football/jamal-lewis-expected-to-take-plea-bargain.html | Jamal Lewis Expected to Take Plea Bargain | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/asia/artists-bridge-the-taiwan-strait-with-paint-and-bamboo.html | Artists Bridge the Taiwan Strait With Paint and Bamboo | False | By Chris Buckley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/education/problems-seen-for-moretesting-of-us-students.html | Problems Seen for MoreTesting of U.S. Students | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-sales-rabbi-jay-david.html | Paid Notice: Deaths SALES, RABBI JAY DAVID | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-morris-evelyn.html | Paid Notice: Deaths MORRIS, EVELYN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/washington/the-2004-campaign-the-poll-poll-finds-kerry-assured-voters-in-in.html | THE 2004 CAMPAIGN: THE POLL; POLL FINDS KERRY ASSURED VOTERS IN INITIAL DEBATE | False | By Richard W. Stevenson and Janet Elder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/psst-theres-a-race-for-senator.html | Psst. There's a Race for Senator. | False | By Clyde Haberman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/study-finds-citys-muslims-growing-closer-since-911.html | Study Finds City's Muslims Growing Closer Since 9/11 | False | By Andrea Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/rethinking-the-lessons-of-the-war-5-letters.html | Rethinking the Lessons of the War (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/metro-briefing-new-york-more-terror-funds-for-city.html | Metro Briefing | New York: More Terror Funds For City | False | By Raymond Hernandez (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/rethinking-the-lessons-of-the-war-192503.html | Rethinking the Lessons of the War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/canadas-tumble-letters-to-the-editor.html | Canada's tumble : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/the-claim-dead-bodies-after-a-disaster-can-start-an-epidemic.html | The Claim: Dead Bodies After a Disaster Can Start an Epidemic | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/football/from-giants-lewis-coordinated-chaos.html | From Giants' Lewis, Coordinated Chaos | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/science/experts-place-ancient-toolmakers-on-a-fast-track-to-northern-china.html | Experts Place Ancient Toolmakers on a Fast Track to Northern China | False | By John Noble Wilford | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/science/can-fear-win-undecided-voters-psychologists-say-maybe-not.html | Can Fear Win Undecided Voters? Psychologists Say Maybe Not | False | By Benedict Carey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/how-doctors-help-children-tame-the-beast-in-the-belly.html | How Doctors Help Children Tame the Beast in the Belly | False | By Laurie Tarkan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/rethinking-the-lessons-of-the-war-192481.html | Rethinking the Lessons of the War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/for-the-record-20041005903124250273.html | For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/us-regulator-threatens-action-against-aig-on-press-releases.html | U.S. Regulator Threatens Action Against A.I.G. on Press Releases | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball-american-league-scouting-report-boston-vs-anaheim.html | BASEBALL: AMERICAN LEAGUE SCOUTING REPORT; Boston vs. Anaheim | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/metro-briefing-new-york-brooklyn-police-identify-body-found-in-bag.html | Metro Briefing | New York: Brooklyn: Police Identify Body Found In Bag | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/asia/fearful-choice-for-afghan-women-to-vote-or-not-to-vote.html | Fearful Choice for Afghan Women: To Vote or Not to Vote | False | By Amy Waldman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/style/the-collections-milan-accessories-put-design-on-display.html | The Collections / Milan : Accessories put design on display | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/from-the-start-forceful-arguments-from-both-sides.html | From the Start, Forceful Arguments From Both Sides | False | By David Stoutand Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/fbi-is-searching-with-backhoes-in-a-reputed-mob-dumping-ground.html | F.B.I. Is Searching With Backhoes in a Reputed Mob Dumping Ground | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/us-coordinates-efforts-to-stop-counterfeit-goods.html | U.S. Coordinates Efforts to Stop Counterfeit Goods | False | By Thomas Crampton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/campaign-briefing-economic-policy-business-professors-criticize-tax-cuts.html | CAMPAIGN BRIEFING: ECONOMIC POLICY; BUSINESS PROFESSORS CRITICIZE TAX CUTS | False | By Edmund L. Andrews (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/1929prohibition-harmful-in-our-pages100-75-and-50-years-ago.html | 1929:Prohibition Harmful : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/international/middleeast/israeli-missile-strike-kills-2-senior-figures-in.html | Israeli Missile Strike Kills 2 Senior Figures in Islamic Jihad | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-edison-robert.html | Paid Notice: Deaths EDISON, ROBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/france-in-decline-letters-to-the-editor.html | France in decline?: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/companies-add-family-travel-to-list-of-incentives.html | Companies Add Family Travel to List of Incentives | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/theater/arts/arts-briefly-a-new-judas.html | Arts, Briefly; A New 'Judas' | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-meyers-donald.html | Paid Notice: Deaths MEYERS, DONALD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/books/so-you-thought-you-knew-dylan-huh.html | So You Thought You Knew Dylan? Huh! | False | By Janet Maslin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/the-media-business-advertising-addenda-3-executives-join-colby-new.html | THE MEDIA BUSINESS ADVERTISING — ADDENDA; 3 Executives Join Colby New York | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/worldbusiness/europe-worries-over-russian-gas-giants-influence.html | Europe Worries Over Russian Gas Giant's Influence | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/us/pension-failures-foil-6figure-retirements-too.html | Pension Failures Foil 6-Figure Retirements, Too | False | By John Leland and Mary Williams Walsh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-berg-david.html | Paid Notice: Deaths BERG, DAVID | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/the-mindsets-of-the-candidates-192414.html | The Mind-Sets Of the Candidates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/national-briefing-midwest-illinois-states-approve-drug-plan.html | National Briefing | Midwest: Illinois: States Approve Drug Plan | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/hazards-next-time-try-water-mate.html | Hazards: Next Time, Try Water, Mate | False | By John O'Neil | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/us/puffs-of-steam-from-volcano-continue-to-delight-tourists.html | Puffs of Steam From Volcano Continue to Delight Tourists | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/pinstripes-101-no-guarantees-for-yankees.html | Pinstripes 101: No Guarantees for Yankees | False | By Harvey Araton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-americas-canada-bid-for-lumber-business.html | World Business Briefing \| Americas: Canada: Bid For Lumber Business | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-hoey-thomas-v.html | Paid Notice: Deaths HOEY, THOMAS V. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/international/middleeast/iraqi-premier-gives-sobering-account-of-insurgency.html | Iraqi Premier Gives Sobering Account of Insurgency | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/practices-nurses-keep-babies-bouncing.html | Practices: Nurses Keep Babies Bouncing | False | By John O'Neil | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/horse-racing-colt-beats-a-virus-and-overhauls-the-champions.html | HORSE RACING : Colt beats a virus and overhauls the champions | False | By Gina Rarick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/the-media-business-advertising-addenda-omnicom-units-win-subaru.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Units Win Subaru Assignments | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/victory-in-iraq-one-city-at-a-time.html | Victory in Iraq, One City at a Time | False | By Thomas X. Hammes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/weight-loss-and-taxes-192007.html | Weight Loss and Taxes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-jacobson-leon.html | Paid Notice: Deaths JACOBSON, LEON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/fashion/its-all-about-the-suits.html | It's All About the Suits | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/bradley-is-back-and-the-dodgers-think-upset.html | Bradley Is Back, and the Dodgers Think Upset | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/with-fruits-and-vegetables-more-can-be-less.html | With Fruits and Vegetables, More Can Be Less | False | By Jane E. Brody | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/music/a-venerable-trio-new-and-not.html | A Venerable Trio, New and Not | False | By Bernard Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/team-blairbush-letters-to-the-editor.html | Team Blair-Bush : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-dallas-konstantinos-gus.html | Paid Notice: Deaths DALLAS, KONSTANTINOS "GUS" | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/pro-basketball-roundup-knicks-marbury-talks-team.html | PRO BASKETBALL: ROUNDUP -- KNICKS; Marbury Talks Team | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-tuttelman-bernard.html | Paid Notice: Deaths TUTTELMAN, BERNARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/world-briefing-europe-slovenia-prime-minister-concedes-defeat.html | World Briefing \| Europe: Slovenia: Prime Minister Concedes Defeat | False | By Nicholas Wood (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/pro-basketball-roundup-nets-kidd-is-resigned-to-a-long-long-season.html | PRO BASKETBALL: ROUNDUP; Nets' Kidd Is Resigned To a Long, Long Season | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/science/unraveling-enigma-of-smell-wins-nobel-for-2-americans.html | Unraveling Enigma of Smell Wins Nobel for 2 Americans | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/relief-sought-for-the-unwary.html | Relief Sought for the Unwary | False | By Joe Sharkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-europe-britain-travel-business-acquired.html | World Business Briefing \| Europe: Britain: Travel Business Acquired | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/1954hollywood-breakup-in-our-pages100-75-and-50-years-ago.html | 1954 Hollywood Break-Up : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-silver-edward.html | Paid Notice: Deaths SILVER, EDWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/media/desperate-housewives-stirs-abcs-comeback-hopes.html | 'Desperate Housewives' Stirs ABC's Comeback Hopes | False | By Bill Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/cycling-freire-rules-the-world-once-more.html | CYCLING : Freire rules the world once more | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/beloved-phone-exchanges-192015.html | Beloved Phone Exchanges | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/asia/afghan-city-is-calmed-us-reports.html | Afghan City Is Calmed, U.S. Reports | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/unfinished-business-the-world-needs-to-step-it-up-in-afghanistan.html | Unfinished business : The world needs to step it up in Afghanistan | False | By Madeleine K. Albright and Robin Cook | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/bremer-says-us-was-short-on-troops-for-occupation-of-iraq.html | Bremer Says U.S. Was Short on Troops for Occupation of Iraq | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/americas/powell-is-upbeat-on-ties-with-latin-america.html | Powell Is Upbeat on Ties With Latin America | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/arts-briefly-madonnas-lips-take-a-hit.html | Arts, Briefly; Madonna's Lips Take a Hit | False | By Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/new-jersey-sports-authority-approves-lease-for-xanadu.html | New Jersey Sports Authority Approves Lease for Xanadu | False | By Ronald Smothers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/books/motivating-book-buyers-with-a-double-whammy.html | Motivating Book Buyers With a Double Whammy | False | By Janet Maslin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/aide-declines-a-top-cia-post-after-questions.html | Aide Declines a Top C.I.A. Post After Questions | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/the-kidney-swap-adventures-in-saving-lives.html | The Kidney Swap: Adventures in Saving Lives | False | By Denise Grady and Anahad O'Connor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/movies/janet-leigh-77-shower-taker-of-psycho-is-dead.html | Janet Leigh, 77, Shower Taker of 'Psycho,' Is Dead | False | By Aljean Harmetz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/trail/sideshow-moves-to-center-ring.html | Sideshow Moves to Center Ring | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/bush-calls-kerrys-policies-a-danger-for-world-peace.html | Bush Calls Kerry's Policies a Danger 'for World Peace' | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/briefly-seoul-north-korean-hackers-trained-to-spy-on-west.html | BRIEFLY;SEOUL : North Korean hackers trained to spy on West | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/afternoon-delight-anchor-changes-channels.html | Afternoon Delight: Anchor Changes Channels | False | By Lynda Richardson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/membrane-breakthrough-for-fuel-cells.html | Membrane Breakthrough for Fuel Cells | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-brouillard-joseph.html | Paid Notice: Deaths BROUILLARD, JOSEPH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/campaign-2004-where-to-find-live-coverage.html | CAMPAIGN 2004 : Where to find live coverage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/lets-put-the-world-into-the-world-series-2-letters.html | Let's Put the World Into the World Series (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/iraqs-nuclear-efforts-191990.html | Iraq's Nuclear Efforts | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/series-subplots-the-past-is-always-present.html | Series Subplots: The Past Is Always Present | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/suozzi-group-seeks-to-oust-republican-in-syracuse.html | Suozzi Group Seeks to Oust Republican in Syracuse | False | By Michael Cooper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-schwartz-ralph-md.html | Paid Notice: Deaths SCHWARTZ, RALPH, MD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/1904-panama-canal-troubles-in-our-pages-100-75-and-50-years-ago.html | 1904;Panama Canal Troubles : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/music/endowment-doubles-for-brooklyn-academy.html | Endowment Doubles for Brooklyn Academy | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/marion-crane.html | Marion Crane | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/technology/technology-briefing-software-nintendo-raises-earnings-forecast.html | Technology Briefing | Software: Nintendo Raises Earnings Forecast | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/campaigns-ask-supporters-to-flood-web.html | Campaigns Ask Supporters to Flood Web | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/the-nuclear-bomb-that-wasnt.html | The Nuclear Bomb That Wasn't | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/science/what-a-story-lice-can-tell.html | What a Story Lice Can Tell | False | By Nicholas Wade | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/style/the-collections-milan-accessory-trends.html | The Collections / Milan : Accessory trends | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/metro-briefing-new-york-bronx-no-arrests-in-death-of-rikers-inmate.html | Metro Briefing | New York: Bronx: No Arrests In Death Of Rikers Inmate | False | By Shaila K. Dewan (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/when-pets-show-a-sixth-sense-192332.html | When Pets Show a Sixth Sense | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/world-briefing-americas-brazil-runoff-for-sao-paulo.html | World Briefing | Americas: Brazil: Runoff For Sã'3Ão Paulo | False | By Larry Rohter (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-europe-britain-oil-profit-forecast-raised.html | World Business Briefing | Europe: Britain: Oil Profit Forecast Raised | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/theater/newsandfeatures/a-queen-musical-rocking-the-las-vegas-strip.html | A Queen Musical, Rocking the Las Vegas Strip | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/lets-put-the-world-into-the-world-series-192392.html | Let's Put the World Into the World Series | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-europe-britain-lawsuit-over-false-trades.html | World Business Briefing | Europe: Britain: Lawsuit Over False Trades | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/the-media-business-advertising-addenda-venables-bell-chosen-by.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Venables, Bell Chosen By Energy Company | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/expastor-pleads-not-guilty-in-theft.html | Ex-Pastor Pleads Not Guilty in Theft | False | By Jennifer Medina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/us-charges-british-suspect-in-bomb-plot.html | U.S. Charges British Suspect in Bomb Plot | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/red-sox-and-angels-share-little-and-a-lot.html | Red Sox and Angels Share Little, and a Lot | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/american-league-scouting-report-minnesota-vs-yankees.html | BASEBALL: AMERICAN LEAGUE SCOUTING REPORT; Minnesota vs. Yankees | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/theater/broadway-pit-shrinks-drummer-is-sent-to-room.html | Broadway Pit Shrinks; Drummer Is Sent to Room | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/this-time-torre-has-no-aces-up-his-sleeve.html | This Time, Torre Has No Aces Up His Sleeve | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/city-plans-center-for-domestic-abuse-victims.html | City Plans Center for Domestic Abuse Victims | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/armored-truck-spill-paves-turnpike-with-riches-in-small-change.html | Armored Truck Spill Paves Turnpike With Riches, in Small Change | False | By Jennifer Medina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/writing-on-walls-and-looking-to-right-wrongs.html | Writing on Walls, and Looking to Right Wrongs | False | By David Gonzalez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/childbirth-clearing-the-way-for-baby-safely.html | Childbirth: Clearing the Way for Baby, Safely | False | By John O'Neil | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/basketball/connecticut-has-a-lot-to-celebrate.html | Connecticut Has a Lot to Celebrate | False | By Lena Williams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/globalized-disease-letters-to-the-editor.html | Globalized disease : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/science/earth/new-research-questions-uniqueness-of-recent-warming.html | New Research Questions Uniqueness of Recent Warming | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-thornton-edwin-j.html | Paid Notice: Deaths THORNTON, EDWIN J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/world/asia/lawmakers-in-cambodia-vote-to-try-khmer-rouge.html | Lawmakers in Cambodia Vote to Try Khmer Rouge | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/movies/no-exit-for-working-mom-and-daughter-in-tel-aviv.html | No Exit for Working Mom and Daughter in Tel Aviv | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/lets-put-the-world-into-the-world-series-192406.html | Let's Put the World Into the World Series | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/science/space/space-specimens-saved-from-wrecked-capsule.html | Space Specimens Saved From Wrecked Capsule | False | By Warren E. Leary | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/recycling-plan-centers-on-organic-waste.html | Recycling Plan Centers on Organic Waste | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/deep-in-forest-thirst-and-conservation-clash.html | Deep in Forest, Thirst and Conservation Clash | False | By Kirk Semple | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/health/a-handbook-for-getting-older.html | A Handbook for Getting Older | False | By John Langone | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/rethinking-the-lessons-of-the-war-192473.html | Rethinking the Lessons of the War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/the-mindsets-of-the-candidates-192457.html | The Mind-Sets of the Candidates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-raymond-harriet-stemmler.html | Paid Notice: Deaths RAYMOND, HARRIET STEMMLER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/showdown-time-on-taking-lazard-public.html | Showdown Time on Taking Lazard Public | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-memorials-schein-andrew-r.html | Paid Notice: Memorials SCHEIN, ANDREW R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/us/national-briefing-south-florida-new-action-in-feedingtube-case.html | National Briefing | South: Florida: New Action In Feeding-Tube Case | False | By Abby Goodnough (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/television/the-doctor-will-see-you-now-be-afraid-be-very-afraid.html | The Doctor Will See You Now. Be Afraid. Be Very Afraid. | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-finkelbrand-irene.html | Paid Notice: Deaths FINKELBRAND, IRENE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/other-polls-agree-contest-appears-tight.html | Other Polls Agree Contest Appears Tight | False | By Janet Elder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/science/tampering-with-adolescence-193127.html | Tampering With Adolescence | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/early-music-celebration-reviews-from-spain-and-burgundy-voices-of.html | Early Music Celebration Reviews; From Spain and Burgundy, Voices of History | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/books/newly-released.html | Newly Released | False | By George Gene Gustines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/science/sweet-talking-the-talk-193267.html | Sweet-Talking the Talk | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/pageoneplus/corrections-193003.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/books/an-honest-book-review-from-kirkus-only-350.html | An Honest Book Review From Kirkus? Only $350 | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/washington/world/world-briefing-europe-denmark-move-to-claim-north-pole.html | World Briefing | Europe: Denmark: Move To Claim North Pole | False | By Walter Gibbs (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/technology/technology-briefing-ecommerce-20th-century-fox-joins-dvd-standard.html | Technology Briefing | E-Commerce: 20th Century Fox Joins DVD Standard Venture | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/science/building-a-safer-florida-193186.html | Building a Safer Florida | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/the-mindsets-of-the-candidates-5-letters.html | The Mind-Sets of the Candidates (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/us/richmond-mayors-race-features-exgovernor.html | Richmond Mayor's Race Features Ex-Governor | False | By Lisa A. Bacon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-904 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/pro-basketball-roundup-bobcats-great-expectations.html | PRO BASKETBALL: ROUNDUP -- BOBCATS; Great Expectations | False | By Viv Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-siegel-cantor-ben.html | Paid Notice: Deaths SIEGEL, CANTOR BEN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-silberman-rabbi-herbert.html | Paid Notice: Deaths SILBERMAN, RABBI HERBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/news/leaked-reports-back-conditional-approval-eu-to-give-green-light-to.html | Leaked reports back conditional approval : EU to give green light to talks on Turkey | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/football/jets-try-to-remain-cool-about-being-unbeaten.html | Jets Try to Remain Cool About Being Unbeaten | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/television/16-years-later-its-a-sendup-of-a-sendup.html | 16 Years Later, It's a Sendup of a Sendup | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/classified/paid-notice-deaths-barker-james-p.html | Paid Notice: Deaths BARKER, JAMES P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/business/media/nickelodeon-tries-a-hotel.html | Nickelodeon Tries a Hotel | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/front page/private-rocket-ship-earns-10-million-in-new-space-race.html | Private Rocket Ship Earns $10 Million In New Space Race | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-05 | 2004-10-05 | https://www.nytimes.com/2004/10/05/books/arts-briefly-literary-accolade.html | Arts, Briefly; Literary Accolade | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/diners-can-take-home-wine-but-only-in-a-special-doggie-bag.html | Diners Can Take Home Wine, but Only in a Special Doggie Bag | False | By James Barron | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/senate-examining-again-constitutional-ban-on-foreignborn.html | Senate Examining (Again) Constitutional Ban on Foreign-Born Presidents | False | By Michael Janofsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/science/2-israelis-and-an-american-share-nobel-in-chemistry.html | 2 Israelis and an American Share Nobel in Chemistry | False | By Terence Neilan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/education/wider-gap-found-between-wealthy-and-poor-schools.html | Wider Gap Found Between Wealthy and Poor Schools | False | By Greg Winter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/international/asia/yang-huanyi-last-user-of-a-secret-code-dies.html | Yang Huanyi, Last User of a Secret Code, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/style/a-season-of-tributes-in-paris.html | A season of tributes in Paris | False | By David Stevens | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/world-briefing-africa-sudan-no-progress-in-darfur-crisis-un-told.html | World Briefing | Africa: Sudan: No Progress In Darfur Crisis, U.N. Told | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/greens-in-black-and-white.html | Greens in Black and White | False | By Warren St. John | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/panel-approves-plan-by-ikea-to-open-store-in-red-hook.html | Panel Approves Plan by Ikea to Open Store in Red Hook | False | By Diane Cardwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/1954accord-on-trieste-in-our-pages100-75-and-50-years-ago.html | 1954 Accord on Trieste : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/movies/hollywood-high-noon-lawyers-in-a-duel-for-clients.html | Hollywood High Noon: Lawyers in a Duel for Clients | False | By Ross Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/front page/the-2004-campaign-the-overview-for-cheney-and-edwards-a-night-of-sharp-exchanges.html | THE 2004 CAMPAIGN: THE OVERVIEW; For Cheney and Edwards, a Night of Sharp Exchanges | False | By Richard W. Stevenson and Robin Toner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/rodney-dangerfield-comic-seeking-respect-dies-at-82.html | Rodney Dangerfield, Comic Seeking Respect, Dies at 82 | False | By Mel Watkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/spinning-out-clear-winner-even-before-debate-begins.html | Spinning Out Clear Winner Even Before Debate Begins | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/when-points-werent-personal-liberties-were-taken-with-the.html | When Points Weren't Personal, Liberties Were Taken With the Truth | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/books/the-nobel-guessing-game-a-mystery-in-literature.html | The Nobel Guessing Game: A Mystery in Literature | False | By Alan Riding | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/coverup-on-clean-air.html | Cover-Up on Clean Air | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/metro-briefing-new-york-garden-city-hud-reduces-amount-nassau-owes.html | Metro Briefing | New York: Garden City: Hud Reduces Amount Nassau Owes | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/television/a-gathering-to-honor-tony-randall.html | A Gathering to Honor Tony Randall | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/officers-kidnapping-claim-brings-inquiry-and-doubts.html | Officer's Kidnapping Claim Brings Inquiry, and Doubts | False | By Michael Brick and Michael Wilson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/fashion/for-confusing-times-frills-and-ferocity.html | For Confusing Times, Frills and Ferocity | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/the-2004-campaign-the-running-mates-the-tv-watch-from-earnest-to-grumpy.html | THE 2004 CAMPAIGN: THE RUNNING MATES -- The TV Watch; From Earnest To 'Grumpy,' Number Twos Square Off | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/panel-focuses-on-programs-for-students-new-to-english.html | Panel Focuses on Programs for Students New to English | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/long-insulated-fannie-mae-feels-political-heat.html | Long Insulated, Fannie Mae Feels Political Heat | False | By Jennifer 8. Lee and Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/theater/newsandfeatures/the-titanic-sinks-again-this-time-on-land.html | The Titanic Sinks Again, This Time on Land | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/the-old-man-and-the-she-a-play-in-one-act.html | The Old Man and the She: A Play in One Act | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/nato-expects-rush-of-taliban-attacks-in-afghanistan.html | NATO Expects Rush of Taliban Attacks in Afghanistan | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/the-afghan-miracle.html | The Afghan Miracle | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-testa-dr-janice-hulett.html | Paid Notice: Deaths TESTA, DR. JANICE HULETT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/tax-bill-negotiators-reach-agreement-on-tobacco-items.html | Tax Bill Negotiators Reach Agreement on Tobacco Items | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-moccia-alfred-j.html | Paid Notice: Deaths MOCCIA, ALFRED J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/sometimes-mob-victims-have-plenty-of-company.html | Sometimes, Mob Victims Have Plenty of Company | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/world-briefing-middle-east-iran-ex-president-says-missiles-have-range.html | World Briefing | Middle East: Iran: Ex-President Says Missiles Have Range Of 1,250 Miles | False | By Nazila Fathi (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/new-yorks-hospitals-202380.html | New York's Hospitals | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/1929renovating-rome-in-our-pages100-75-and-50-years-ago.html | 1929:Renovating Rome : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/european-court-opens-a-banking-door-in-france.html | European court opens a banking door in France | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/science/three-americans-win-nobel-for-particle-physics-work.html | Three Americans Win Nobel for Particle Physics Work | False | By Dennis Overbye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world-business-briefing-europe-russia-steel-company-to-sell-shares.html | World Business Briefing | Europe: Russia: Steel Company To Sell Shares | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-bower-john-j.html | Paid Notice: Deaths BOWER, JOHN J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-thompson-bresci.html | Paid Notice: Deaths THOMPSON, BRESCI | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/technology/metro-briefing-new-jersey-newark-9-charged-in-internet.html | Metro Briefing | New Jersey: Newark: 9 Charged In Internet Child Pornography Inquiry | False | By John Holl (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/from-earnest-to-grumpy-number-twos-square-off.html | From Earnest to 'Grumpy,' Number Twos Square Off | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/2-soros-sons-get-more-control-of-the-business.html | 2 Soros Sons Get More Control of the Business | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/testing-drugs-letters-to-the-editor.html | Testing drugs : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/twos-are-wild-as-twins-double-up-yankees.html | Twos Are Wild as Twins Double Up Yankees | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-weber-gene.html | Paid Notice: Deaths WEBER, GENE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-goldman-rabbi-alex.html | Paid Notice: Deaths GOLDMAN, RABBI ALEX | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/technology/internet-grants-cut-and-fcc-scolded.html | Internet Grants Cut, and F.C.C. Scolded | False | By Stephen Labaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/volcano-appears-to-rest-after-letting-off-steam.html | Volcano Appears to Rest After Letting Off Steam | False | By Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/media/this-year-networks-new-shows-are-actually-attracting-viewers.html | This Year, Networks' New Shows Are Actually Attracting Viewers | False | By Bill Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/pageoneplus/corrections-204056.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/united-airlines-to-cut-68-planes-and-add-to-foreign-flights.html | United Airlines to Cut 68 Planes and Add to Foreign Flights | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/technology/technology-briefing-telecommunications-att-to-test-linux.html | Technology Briefing | Telecommunications: AT&T To Test Linux | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-april-mortimer.html | Paid Notice: Deaths APRIL, MORTIMER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/hartford-tv-station-cuts-a-tax-deal-to-stay-in-the-city.html | Hartford TV Station Cuts a Tax Deal to Stay in the City | False | By Robert A. Hamilton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/pageoneplus/corrections-204030.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-rubinstein-irene-s.html | Paid Notice: Deaths RUBINSTEIN, IRENE S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/for-cheney-and-edwards-efforts-to-improve-on-the-other.html | For Cheney and Edwards, Efforts to Improve on the Other Debate | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/food-stuff-a-line-forms-on-second-for-a-vietnamese-treat.html | FOOD STUFF; A Line Forms on Second For a Vietnamese Treat | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/the-alliances-future-ii-twilightnot-necessarily.html | The alliance's future II : Twilight? Not necessarily | False | By Frederick Bonnart | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/behind-the-swinging-door-pam-panyasiri-bangkok-memories.html | BEHIND THE SWINGING DOOR: PAM PANYASIRI; Bangkok Memories, Recreated | False | By Mark Bittman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/fashion/shows/if-fashion-is-infectious-paris-has-a-chill.html | If Fashion Is Infectious, Paris Has a Chill | False | By Guy Trebay | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/health/us-will-miss-half-its-supply-of-flu-vaccine.html | U.S. Will Miss Half Its Supply of Flu Vaccine | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/europe/a-priority-as-chechnyas-president-takes-office-staying-alive.html | A Priority as Chechnya's President Takes Office: Staying Alive | False | By C. J. Chivers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/middleeast/iraq-chief-gives-a-sobering-view-about-security.html | Iraq Chief Gives a Sobering View About Security | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/us-voters-abroad-letters-to-the-editor.html | U.S. voters abroad : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/metro-briefing-new-york-uniondale-authority-approves-proposed.html | Metro Briefing | New York: Uniondale: Authority Approves Proposed Budget | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-canner-daniel-leon.html | Paid Notice: Deaths CANNER, DANIEL LEON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/television/students-compare-notes-on-life-in-iraq-and-america.html | Students Compare Notes on Life in Iraq and America | False | By Julie Salamon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/pageoneplus/corrections-204064.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/music/starting-with-indie-looking-to-move-on.html | Starting With Indie, Looking to Move On | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/movies/stop-thief-arrest-that-model.html | Stop, Thief! Arrest That Model! | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/a-new-draft-thinking-the-unthinkable-202576.html | A New Draft: Thinking the Unthinkable | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/world-briefing-europe-serbia-comply-with-un-court-president-urges.html | World Briefing | Europe: Serbia: Comply With U.N. Court, President Urges | False | By Nicholas Wood (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/trail/iowa-kerrys-home-away-from-homes.html | Iowa, Kerry's Home Away From Homes | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/writers-say-freeing-velella-was-not-intent.html | Writers Say Freeing Velella Was Not Intent | False | By Mike McIntire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/a-new-draft-thinking-the-unthinkable-202584.html | A New Draft: Thinking the Unthinkable | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/europe/tory-leader-outlines-domestic-focus-for-campaign-against-blair.html | Tory Leader Outlines Domestic Focus for Campaign Against Blair | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/arabs-and-jews-one-state-or-two-202460.html | Arabs and Jews: One State or Two? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/malaria-and-poverty-letters-to-the-editor.html | Malaria and poverty : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/music/summers-crickets-are-silent-but-the-festival-spirit-pays-a-visit.html | Summers Crickets Are Silent, but the Festival Spirit Pays a Visit | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/cardinals-trot-circles-around-dodgers-in-opener.html | Cardinals Trot Circles Around Dodgers in Opener | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/1904chinese-caught-in-our-pages100-75-and-50-years-ago.html | 1904:Chinese Caught in our PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/the-media-business-advertising-addenda-intel-plans-to-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Intel Plans to Review Account Assignments | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/metro-briefing-new-york-albany-official-pleads-guilty-to-expense.html | Metro Briefing | New York: Albany: Official Pleads Guilty To Expense Fraud | False | By Kirk Semple (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/metro-briefing-new-jersey-fire-on-turnpike-spreads-from-truck-to.html | Metro Briefing | New Jersey: Fire On Turnpike Spreads From Truck To Toll Booth | False | By Jennifer Medina (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/middleeast/iraqi-indicted-for-proposal-to-open-talks-with-israel.html | Iraqi Indicted for Proposal to Open Talks With Israel | False | By Erik Eckholm | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-pick-pedro-j.html | Paid Notice: Deaths PICK, PEDRO J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/media/america-online-launches-a-new-ad-campaign.html | America Online Launches a New Ad Campaign | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/metro-briefing-new-york-manhattan-mayor-wont-reveal-senate-choice.html | Metro Briefing | New York: Manhattan: Mayor Won't Reveal Senate Choice | False | By Mike McIntire (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/newly-released.html | NEWLY RELEASED | False | By George Gene Gustines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/fannie-mae-chief-is-expected-to-defend-accounting.html | Fannie Mae Chief Is Expected to Defend Accounting | False | By Stephen Labaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/soccer-youth-coach-faces-old-guard-grumbles.html | Soccer : Youth coach faces old guard grumbles | False | By Rob Hughes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-shapiro-harris-lee.html | Paid Notice: Deaths SHAPIRO, HARRIS LEE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-jacobson-rose.html | Paid Notice: Deaths JACOBSON, ROSE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/radical-islam-in-iraq-letters-to-the-editor.html | Radical Islam in Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/pageoneplus/corrections-204013.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/international/middleeast/europe-gives-turkey-a-1st-tentative-welcome.html | Europe Gives Turkey a 1st, Tentative Welcome | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/house-panel-expands-iraq-oil-inquiry-to-postwar-period.html | House Panel Expands Iraq Oil Inquiry to Postwar Period | False | By Judith Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/excerpts-from-the-debate-between-the-vice-presidential.html | Excerpts From the Debate Between the Vice Presidential Candidates in Cleveland | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/joness-homer-means-more-than-just-a-run-for-the-twins.html | Jones's Homer Means More Than Just a Run for the Twins | False | By Joe Lapointe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-stone-leonard-michael.html | Paid Notice: Deaths STONE, LEONARD MICHAEL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/environmentalists-plan-to-replenish-clam-population-in-a-long.html | Environmentalists Plan to Replenish Clam Population in a Long Island Bay | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/the-2004-campaign-the-policy-when-points-werent-personal-liberties-were.html | THE 2004 CAMPAIGN: THE POLICY; When Points Weren't Personal, Liberties Were Taken With the Truth | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/for-cheney-and-edwards-a-night-of-sharp-exchanges.html | For Cheney and Edwards, a Night of Sharp Exchanges | False | By Richard W. Stevenson and Robin Toner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/after-debate-iraq-and-weapons-fuel-the-campaign-dialogue.html | After Debate, Iraq and Weapons Fuel the Campaign Dialogue | False | By Randal C. Archibold Br / and Maria Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/media/suntimes-managers-said-to-defraud-advertisers.html | Sun-Times Managers Said to Defraud Advertisers | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/nothing-is-easy-for-yanks-and-this-series-wont-be-either.html | Nothing Is Easy for Yanks, and This Series Won't Be Either | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/meanwhile-dear-president-kerbush.html | MEANWHILE : Dear President Kerbush | False | By Antoine Audouard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/how-weak-intelligence-drove-a-war-202673.html | How Weak Intelligence Drove a War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-wolfson-martha-daly.html | Paid Notice: Deaths WOLFSON, MARTHA DALY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/wine-women-and-a-pair-of-buddies.html | Wine, Women and a Pair of Buddies | False | By Eric Asimov | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/high-noon-for-arod-is-here-and-now.html | High Noon for A-Rod Is Here, and Now | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/style/remembering-dolphy-undisciplined-genius.html | Remembering Dolphy, 'undisciplined genius' | False | By Mike Zwerin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/wright-makes-most-of-new-life-with-braves.html | Wright Makes Most of New Life With Braves | False | By Ray Glier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/measure-would-let-refugees-seek-asylum-north-riled-by-us-bill-on.html | Measure would let refugees seek asylum ; North riled by U.S. bill on Koreans | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/reviews/italy-and-iberia-consorting-amiably.html | Italy and Iberia, Consorting Amiably | False | By Frank Bruni | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/junior-gotti-is-denied-bail-in-shooting-of-radio-host.html | Junior Gotti Is Denied Bail in Shooting of Radio Host | False | By Julia Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/international/asia/bomb-misses-karzai-running-mate-as-afghan-election-nears.html | Bomb Misses Karzai Running Mate as Afghan Election Nears | False | By Amy Waldman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/movies/a-tall-brazilian-tale-in-black-white-and-many-colors.html | A Tall Brazilian Tale in Black, White and Many Colors | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/house-moves-to-protect-gis-on-finances.html | House Moves to Protect G.I.'s on Finances | False | By Diana B. Henriques | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/director-of-un-nuclear-agency-in-seoul-cautions-both-koreas.html | Director of U.N. Nuclear Agency, in Seoul, Cautions Both Koreas | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/the-alliances-future-i-the-war-on-terror-is-natos-new-focus.html | The alliance's future I : The war on terror is NATO's new focus | False | By R. Nicholas Burns | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/pageoneplus/corrections-203971.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/middleeast/israeli-strike-in-gaza-kills-5-militants.html | Israeli Strike in Gaza Kills 5 Militants | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/trail/laugh-and-the-world-laughs-with-you.html | Laugh, and the World Laughs With You | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/front-page/more-on-the-debate.html | MORE ON THE DEBATE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-greher-harold.html | Paid Notice: Deaths GREHER, HAROLD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/front-page/the-2004-campaign-the-scene-rivals-dig-in-draw-blood-cede.html | THE 2004 CAMPAIGN: THE SCENE; Rivals Dig In, Draw Blood, Cede Nothing | False | By James Bennet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/technology-briefing-software-palmone-to-license-microsoft-software.html | Technology Briefing | Software: PalmOne To License Microsoft Software | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/international/americas/canada-supreme-court-to-hear-arguments-on-samesex.html | Canada Supreme Court to Hear Arguments on Same-Sex Marriage | False | By Clifford Krauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/pageoneplus/corrections-204048.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/world-briefing-europe-ireland-canadian-sub-adrift-in-rough-seas.html | World Briefing | Europe: Ireland: Canadian Sub Adrift In Rough Seas | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/arts-briefly-if-at-first.html | Arts, Briefly; If at First | False | By Sharon Waxman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/the-subway-school-plans-a-dormitory.html | The Subway School Plans a Dormitory | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/national-briefing-southwest-texas-release-in-2-deaths-by-fire.html | National Briefing | Southwest: Texas: Release In 2 Deaths By Fire | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/corrections-2004100694168203988.html | CORRECTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/striving-to-get-beyond-exclusive.html | Striving to get beyond exclusive | False | By Rebecca Voight | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/basketball/houston-watches-as-knicks-open-camp.html | Houston Watches as Knicks Open Camp | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/arabs-and-jews-one-state-or-two-202452.html | Arabs and Jews: One State or Two? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/pageoneplus/corrections-204005.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/the-chef-scott-carsberg-inspirations-that-renew-old-standbys.html | THE CHEF: SCOTT CARSBERG; Inspirations That Renew Old Standbys | False | By Mark Bittman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-barker-james-p.html | Paid Notice: Deaths BARKER, JAMES P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/walker-puts-on-show-for-showme-missourians.html | Walker Puts on Show for Show-Me Missourians | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/the-2004-campaign-the-context-for-cheney-and-edwards-efforts-to-improve.html | THE 2004 CAMPAIGN: THE CONTEXT; For Cheney and Edwards, Efforts to Improve on Last Week's Debate | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/worldbusiness/european-court-opens-french-banking-doors.html | European court opens French banking doors | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/at-meeting-lazard-board-takes-no-vote-on-offering.html | At Meeting, Lazard Board Takes No Vote on Offering | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/a-nun-not-content-to-observe-traditional-limits.html | A Nun Not Content to Observe Traditional Limits | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/near-las-vegas-but-a-world-apart.html | Near Las Vegas, but a World Apart | False | By Terry Pristin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/warning-to-brazil-powell-says-its-nuclear-program-isnt-a-concern.html | Warning to Brazil, Powell Says Its Nuclear Program Isn't a Concern | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/on-the-trail-of-fine-ham-first-plant-an-acorn.html | On the Trail of Fine Ham: First, Plant an Acorn | False | By Peter Kaminsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/spray-now-or-pay-later.html | Spray Now or Pay Later | False | By Jan Egeland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/ink-expert-in-stewart-trial-found-not-guilty-of-perjury.html | Ink Expert in Stewart Trial Found Not Guilty of Perjury | False | By Colin Moynihan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/the-2004-campaign-excerpts-from-the-debate-between-the-vice-presidential.html | THE 2004 CAMPAIGN; Excerpts From the Debate Between the Vice Presidential Candidates in Cleveland | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/trammells-contract-with-tigers-is-extended-through-2006.html | Trammell's Contract With Tigers Is Extended Through 2006 Season | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/media/howard-stern-to-shift-show-to-satellite-radio-in-2006.html | Howard Stern to Shift Show to Satellite Radio in 2006 | False | By Bill Carter Br / and Christine Hauser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/gunshot-victim-arrested-in-hospital-after-doctors-get-a-surprise.html | Gunshot Victim Arrested in Hospital After Doctors Get a Surprise | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/clemens-is-still-swinging-and-pitching-with-intensity.html | Clemens Is Still Swinging and Pitching With Intensity | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/mayor-wont-reveal-senate-choice.html | Mayor Won't Reveal Senate Choice | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/learning-to-draw-a-great-american-novel.html | Learning to Draw a Great American Novel | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/how-weak-intelligence-drove-a-war-5-letters.html | How Weak Intelligence Drove a War (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/the-workplace-differences-in-nations-are-striking.html | The Workplace : Differences in nations are striking | False | By Thomas Fuller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/death-puts-spotlight-on-a-doctor-and-regulators.html | Death Puts Spotlight on a Doctor and Regulators | False | By Adam Liptak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/dance/dance-festival-reveals-the-new-and-unknown.html | Dance Festival Reveals the New and Unknown | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-silver-edward.html | Paid Notice: Deaths SILVER, EDWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/the-2004-campaign-the-war-exadministrators-remark-puts-bush-on-the.html | THE 2004 CAMPAIGN: THE WAR; Ex-Administrator's Remark Puts Bush on the Defensive | False | By Elisabeth Bumiller and Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/the-running-mates-debate.html | The Running Mates Debate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/technology/board-member-of-peoplesoft-open-to-merger.html | Board Member of PeopleSoft Open to Merger | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/the-next-green-revolution.html | The Next Green Revolution | False | By Pedro Sanchez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/world-business-briefing-australia-miner-plans-share-buyback.html | World Business Briefing \| Australia: Miner Plans Share Buyback | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/globalist-chicago-is-still-offering-the-promise-of-america.html | Globalist : Chicago is still offering the promise of America | False | By Roger Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-schrag-allen.html | Paid Notice: Deaths SCHRAG, ALLEN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/europe-is-united-no-bioengineered-food.html | Europe is united: no bioengineered food | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/books/a-writers-journey-botswana-to-boswell-territory.html | A Writer's Journey: Botswana to Boswell Territory | False | By Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/food-stuff-the-dining-may-be-sitdown-but-the-ads-are-takeout.html | FOOD STUFF; The Dining May Be Sit-Down, but the Ads Are Takeout | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/next-subway-stop-the-wilderness.html | Next Subway Stop, the Wilderness | False | By Joseph Berger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-chaskel-ruth.html | Paid Notice: Deaths CHASKEL, RUTH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-cantor-aaron-m.html | Paid Notice: Deaths CANTOR, AARON M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/basketball/no-guarantees-in-nba-thom-retorts.html | 'No Guarantees' in N.B.A., Thom Retorts | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/corrections.html | CORRECTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/how-weak-intelligence-drove-a-war-202720.html | How Weak Intelligence Drove a War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing \| Europe: Germany: Unemployment rises | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/with-focus-on-storm-losses-oil-futures-rise-further.html | With Focus on Storm Losses, Oil Futures Rise Further | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/arts-briefly-waiter-theres-an-ad-in-my-soup.html | Arts, Briefly; 'Waiter, There's an Ad in My Soup' | False | By Joel Topcik | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/the-dining-may-be-sitdown-but-the-ads-are-takeout.html | The Dining May Be Sit-Down, but the Ads Are Takeout | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/othersports/de-la-hoyas-reality-show-has-little-identity-or-punch.html | De La Hoya's Reality Show Has Little Identity or Punch for a Mass Audience | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/style/architecture-the-feminine-side-of-architecture.html | Architecture : The feminine side of architecture | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/books/life-among-the-yankees-in-king-georges-court.html | Life Among the Yankees in King George's Court | False | By David Margolick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/arabs-and-jews-one-state-or-two-202436.html | Arabs and Jews: One State or Two? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/how-weak-intelligence-drove-a-war-202703.html | How Weak Intelligence Drove a War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/cheney.edwards.html | Cheney-Edwards | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/food-stuff-from-a-famous-coffee-face-a-mugful.html | FOOD STUFF; From a Famous Coffee Face, a Mugful | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/with-debate-looming-edwards-worked-an-ohio-crowd.html | With Debate Looming, Edwards Worked an Ohio Crowd | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/movies/the-game-is-poker-the-stakes-are-lives.html | The Game Is Poker; The Stakes Are Lives | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/africa-earned-its-debt.html | Africa Earned Its Debt | False | By Robert Guest | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/santana-changes-it-up-but-its-a-secret.html | Santana Changes It Up, but It's a Secret | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/a-look-at-the-toys-of-christmas-near-future.html | A Look at the Toys of Christmas (Near) Future | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/parole-is-again-denied-to-john-lennons-killer.html | Parole Is Again Denied to John Lennon's Killer | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/pageoneplus/corrections-203939.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/cricket-truce-in-indian-tv-rights-brawl.html | Cricket : Truce in Indian TV rights brawl | False | By Saritha Rai | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/senate-passes-intelligence-bill-but-tough-road-lies-ahead.html | Senate Passes Intelligence Bill, but Tough Road Lies Ahead | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/international/middleeast/israeli-causes-uproar-over-status-of-road-map.html | Israeli Causes Uproar Over Status of Road Map | False | By Terence Neilan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/mayor-seeks-new-bidding-on-contracts-donors-won.html | Mayor Seeks New Bidding on Contracts Donors Won | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/national/the-democrats.html | The Democrats | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/pageoneplus/corrections-204072.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/trail/it-depends-on-what-your-definition-of-met-is.html | It Depends on What Your Definition of 'Met' Is | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/the-collections-paris-at-dior-john-galliano-turns-his-back-on-bawdy.html | The Collections / Paris : At Dior, John Galliano turns his back on bawdy spectacle | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/worldbusiness/a-parmalat-hearing-begins-and-the-aggrieved-line-up.html | A Parmalat Hearing Begins, and the Aggrieved Line Up | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-schwartz-ralph-md.html | Paid Notice: Deaths SCHWARTZ, RALPH, MD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/how-weak-intelligence-drove-a-war-202657.html | How Weak Intelligence Drove a War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/birds-of-florida-202398.html | Birds of Florida | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/new-shopping-buzz-in-paris.html | New shopping buzz in Paris | False | By Pat McColl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-meagher-michael-daniel.html | Paid Notice: Deaths MEAGHER, MICHAEL DANIEL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/arts-briefly-achin-for-judgment.html | Arts, Briefly; Achin' for Judgment | False | By Phil Sweerland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/with-sexier-tv-image-forensic-science-reaps-rewards-in-popularity.html | With Sexier TV Image, Forensic Science Reaps Rewards in Popularity | False | By Peter Applebome | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/design/armand-hammers-orphan-museum-turns-into-cinderella-in-los.html | Armand Hammer's Orphan Museum Turns Into Cinderella in Los Angeles | False | By Hilarie M. Sheets | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/middleeast/japans-troops-proceed-in-iraq-without-shot-fired.html | Japan's Troops Proceed in Iraq Without Shot Fired | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/a-new-draft-thinking-the-unthinkable-202592.html | A New Draft: Thinking the Unthinkable | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/african-rhythms-and-tribal-patterns.html | African rhythms and tribal patterns | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/bill-to-restore-the-draft-is-defeated-in-the-house.html | Bill to Restore the Draft Is Defeated in the House | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/red-sox-cast-off-bad-memories-by-blasting-off.html | Red Sox Cast Off Bad Memories by Blasting Off | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/world-briefing-americas-mexico-leftists-protest-in-congress.html | World Briefing | Americas: Mexico: Leftists Protest In Congress | False | By Ginger Thompson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/music/smiling-wide-despite-love-gone-sour.html | Smiling Wide Despite Love Gone Sour | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/worldbusiness/iraqi-airways-flies-again-with-one-jet.html | Iraqi Airways Flies Again, With One Jet | False | By Borzou Daragahi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-snyder-robert-j-sr.html | Paid Notice: Deaths SNYDER, ROBERT J., SR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/the-minimalist-paella-that-sings-in-pasta.html | THE MINIMALIST; Paella That Sings In Pasta | False | By Mark Bittman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/reviews/bistro-with-a-hint-of-the-time-machine.html | Bistro With a Hint of 'The Time Machine' | False | By Dana Bowen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/the-2004-campaign-strategy-spinning-out-clear-winner-even-before-debate.html | THE 2004 CAMPAIGN: STRATEGY; Spinning Out Clear Winner Even Before Debate Begins | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/old-skool-sneakers-are-beating-a-path-to-new-markets.html | 'Old skool' sneakers are beating a path to new markets | False | By Karl Treacy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/pageoneplus/corrections-203955.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-memorials-la-pidus-gertrude.html | Paid Notice: Memorials LA PIDUS, GERTRUDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/beaten-afghan-brides.html | Beaten Afghan Brides | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/international/middleeast/us-report-finds-iraq-was-minimal-weapons-threat-in.html | U.S. Report Finds Iraq Was Minimal Weapons Threat in '03 | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/corrections-20041006904887004708.html | CORRECTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/flash-flash.html | Flash flash | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/music/country-music-in-the-city-2005-nashville-awards-go-to-new-york.html | Country Music in the City? 2005 Nashville Awards Go to New York | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/a-clash-of-goals-in-bushs-efforts-on-the-income-tax.html | A Clash of Goals in Bush's Efforts on the Income Tax | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-greenstein-samuel.html | Paid Notice: Deaths GREENSTEIN, SAMUEL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/right-place-for-the-red-sox-to-forge-a-new-identity.html | Right Place for the Red Sox to Forge a New Identity | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/rivals-dig-in-draw-blood-cede-nothing.html | Rivals Dig In, Draw Blood, Cede Nothing | False | By James Bennet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/taking-control-in-china-hu-shows-that-he-means-business.html | Taking control in China : Hu shows that he means business | False | By Jason Kindopp | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-siegel-benjamin.html | Paid Notice: Deaths SIEGEL, BENJAMIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-heller-ronald-g.html | Paid Notice: Deaths HELLER, RONALD G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/pilots-at-us-airways-will-vote-on-plan-to-cut-pay-and-benefits.html | Pilots at US Airways Will Vote on Plan to Cut Pay and Benefits | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-grossman-bernard-buddy.html | Paid Notice: Deaths GROSSMAN, BERNARD (BUDDY) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/europe/mystery-of-the-islamic-scholar-who-was-barred-by-the-us.html | Mystery of the Islamic Scholar Who Was Barred by the U.S. | False | By Deborah Sontag | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/tunas-red-glare-it-could-be-carbon-monoxide.html | Tuna's Red Glare? It Could Be Carbon Monoxide | False | By Julia Moskin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/worldbusiness/mercedes-looks-to-chief-to-restore-its-prestige.html | Mercedes Looks to Chief to Restore Its Prestige | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/partisan-split-in-the-house-may-slow-a-final-911-bill.html | Partisan Split in the House May Slow a Final 9/11 Bill | False | By Philip Shenon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/radical-islam-in-iraq-letters-to-the-editor-20041006932282813.15.html | Radical Islam in Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/arabs-and-jews-one-state-or-two-202428.html | Arabs and Jews: One State or Two? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-memorials-rubenstein-henry.html | Paid Notice: Memorials RUBENSTEIN, HENRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/study-shows-health-benefit-for-immigrants.html | Study Shows Health Benefit for Immigrants | False | By Nina Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/the-collections-paris-jil-sanders-journey-from-sobriety-to-femininity.html | The Collections / Paris : Jil Sander's journey from sobriety to femininity | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/education/metro-briefing-new-york-brooklyn-gun-in-school-locker-leads-to-arrest.html | Metro Briefing | New York: Brooklyn: Gun In School Locker Leads To Arrest | False | By Shaila K. Dewan (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/window-has-closed-on-sheffield-discipline.html | Window Has Closed on Sheffield Discipline | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/is-luxury-cruel-the-foie-gras-divide.html | Is Luxury Cruel? The Foie Gras Divide | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/worldbusiness/german-banks-clean-up-as-bad-debt-becomes-good.html | German banks clean up as bad debt becomes good business | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-colby-robert-a.html | Paid Notice: Deaths COLBY, ROBERT A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/americas/warming-to-brazil-powell-says-its-nuclear-program-isnt-a.html | Warming to Brazil, Powell Says Its Nuclear Program Isn't a Concern | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/a-dark-stain-that-returns-all-too-often.html | A Dark Stain That Returns All Too Often | False | By Dan Barry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-leahy-jelka-makovicka.html | Paid Notice: Deaths LEAHY, JELKA MAKOVICKA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/technology/it-took-a-few-weeks-but-google-has-topped-its-initial-price.html | It Took a Few Weeks, but Google Has Topped Its Initial Price | False | By Gary Rivlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/education/howard-gets-70-million-gift.html | Howard Gets $70 Million Gift | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-goldsmith-caroline-lerner.html | Paid Notice: Deaths GOLDSMITH, CAROLINE LERNER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/world/asia/afghans-travel-an-unfamiliar-and-rocky-road-to-the-polls.html | Afghans Travel an Unfamiliar and Rocky Road to the Polls | False | By Amy Waldman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/us-suspends-plan-to-allow-gas-exploration-in-montana.html | U.S. Suspends Plan to Allow Gas Exploration in Montana | False | By Jim Robbins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-pindus-oscar.html | Paid Notice: Deaths PINDUS, OSCAR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/a-new-draft-thinking-the-unthinkable-4-letters.html | A New Draft: Thinking the Unthinkable (4 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-memorials-cox-archibald.html | Paid Notice: Memorials COX, ARCHIBALD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/othersports/earnhardt-fined-for-checkered-language.html | Earnhardt Fined for Checkered Language | False | By Viv Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/news/policy-under-siege-he-plans-a-speech-bush-tries-to-stem-criticism-on.html | Policy under siege, he plans a speech : Bush tries to stem criticism on Iraq | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/movies/film-festival-review-a-woman-her-men-and-finding-out-whos.html | FILM FESTIVAL REVIEW; A Woman, Her Men and Finding Out Who's Really Crazy | False | By By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/a-flu-vaccine-fiasco.html | A Flu Vaccine Fiasco | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/business/world-business-briefing-europe-france-interest-limit-overruled.html | World Business Briefing | Europe: France: Interest Limit Overruled | False | By Paul Meller (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/a-new-cia-report-casts-doubt-on-a-key-terrorists-tie-to-iraq.html | A New C.I.A. Report Casts Doubt on a Key Terrorist's Tie to Iraq | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/classified/paid-notice-deaths-watkins-bridget-ann.html | Paid Notice: Deaths WATKINS, BRIDGET ANN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/us/former-alabama-governors-case-dropped.html | Former Alabama Governor's Case Dropped | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/how-weak-intelligence-drove-a-war-202690.html | How Weak Intelligence Drove a War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/party-promotes-huge-meadowlands-project-as-critics-raise-concerns.html | Party Promotes Huge Meadowlands Project as Critics Raise Concerns | False | By Ronald Smothers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-06 | 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/a-new-draft-thinking-the-unthinkable-202568.html | A New Draft: Thinking the Unthinkable | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/americas/news-analysis-edwards-blocks-jabs-as-cheney-defends-bush.html | News Analysis: Edwards blocks jabs as Cheney defends Bush | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-lipsitz-marilyn.html | Paid Notice: Deaths LIPSITZ, MARILYN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/theater/arts/arts-briefly-can-we-talk.html | Arts, Briefly; Can We Talk? | False | By John Files | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/when-women-wore-heels-to-the-market.html | When Women Wore Heels to the Market | False | By Joyce Purnick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/light-that-swings-quick-as-a-mood.html | Light That Swings Quick as a Mood | False | By John Yunis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/in-a-clamshell-att-delivers-a-tool-for-text.html | In a Clamshell, AT&T Delivers a Tool for Text | False | By David Pogue | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/europe/a-step-closer-to-europe-proud-turks-hold-off-glee.html | A Step Closer to Europe, Proud Turks Hold Off Glee | False | By Susan Sachs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/us-grand-jury-indicts-a-briton-charging-he-supported-terrorists.html | U.S. Grand Jury Indicts a Briton, Charging He Supported Terrorists | False | By Eric Lipton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/science/maurice-h-f-wilkins-87-a-dna-nobelist-dies.html | Maurice H. F. Wilkins, 87, a DNA Nobelist, Dies | False | By Nicholas Wade | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/science/study-of-cell-breakdown-captures-nobel.html | Study of Cell Breakdown Captures Nobel | False | By Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/cheney-and-edwards-the-gloves-came-off-216291.html | Cheney and Edwards: The Gloves Came Off | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/bush-rejects-view-that-weapons-report-belies-case-for-war.html | Bush Rejects View That Weapons Report Belies Case for War | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/cheney-and-edwards-the-gloves-came-off-216259.html | Cheney and Edwards: The Gloves Came Off | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/with-brains-and-gall-the-old-man-just-might-carry-the.html | With Brains and Gall, the Old Man Just Might Carry the Astros This Time | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/americas/powell-says-more-caribbean-relief-aid-is-sought-from.html | Powell Says More Caribbean Relief Aid Is Sought From Congress | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/the-media-business-advertising-addenda-2-wpp-units-win-delta-air.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 WPP Units Win Delta Air Account | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-getz-paul-a.html | Paid Notice: Deaths GETZ, PAUL A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/designers-redefine-the-political-machine.html | Designers Redefine the Political Machine | False | By Gwenda Blair | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/europe/no-invitation-to-spains-parade-for-gis-this-year.html | No Invitation to Spain's Parade for G.I.'s This Year | False | By Marlise Simons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/international/car-bomb-kills-39-in-pakistan.html | Car Bomb Kills 39 in Pakistan | False | By Salman Masood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-wolfson-martha-daly.html | Paid Notice: Deaths WOLFSON, MARTHA DALY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/united-looks-to-overseas-service-for-profit.html | United Looks to Overseas Service for Profit | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/rodriguez-jumps-on-the-october-cavalcade.html | Rodriguez Jumps on the October Cavalcade | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/americas/a-contrast-on-virtually-every-point.html | A contrast on virtually every point | False | By James Bennet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/the-media-business-advertising-addenda-tungsten-group-buys-stake.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tungsten Group Buys Stake in Grant Jacoby | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/theater/reviews/theyre-putting-it-together-accentuating-the-positive.html | They're Putting It Together, Accentuating the Positive | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/asia/study-finds-no-link-between-mine-and-illness-in-indonesia.html | Study Finds No Link Between Mine and Illness in Indonesia | False | By Jane Perlez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/venture-funds-bloom-in-japan.html | Venture funds bloom in Japan | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/some-big-winners-from-costly-oil.html | Some Big Winners From Costly Oil | False | By Michelle Wallin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/the-poll-tax-updated.html | The Poll Tax, Updated | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/pageoneplus/corrections-216380.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/roundup-fifa-plansbreak-before-world-cup.html | Roundup: FIFA plansbreak before World Cup | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/it-takes-a-gadget-to-test-a-gadget.html | It Takes a Gadget to Test a Gadget | False | By Sandeep Junnarkar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/arts-briefly-oh-happy-mouse-house.html | Arts, Briefly; Oh, Happy Mouse House | False | By Phil Sweerland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-carl-william-seymour.html | Paid Notice: Deaths CARL, WILLIAM SEYMOUR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/trail/democrats-tweak-new-england-republican-over-delay-2004100793091706616.html | Democrats Tweak New England Republican Over DeLay | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/technology/behind-closed-doors-215058.html | Behind Closed Doors | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/europe/appeal-hearings-openfor-2-former-elf-chiefs.html | Appeal hearings openfor 2 former Elf chiefs | False | By Nicola Clark | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/cheney-and-edwards-the-gloves-came-off-216305.html | Cheney and Edwards: The Gloves Came Off | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/ncaafootball/tailback-u-is-making-a-comeback.html | Tailback U. Is Making a Comeback | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/technology/animal-attraction-215090.html | Animal Attraction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/asia/asia-letter-australians-take-asia-on-their-own-terms.html | Asia Letter: Australians take Asia on their own terms | False | Jane Perlez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/a-way-to-get-your-photos-off-the-phone-and-onto-paper.html | A Way to Get Your Photos Off the Phone and Onto Paper | False | By Ian Austen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/pageoneplus/corrections-216330.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/cricket-indias-kumble-gets-his-400th-test-wicket.html | Cricket: India's Kumble gets his 400th test wicket | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/health-care-disconnect-215856.html | Health Care Disconnect | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/americas/winner-polls-go-both-ways.html | Winner? Polls go both ways | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/europe/book-says-us-almost-got-french-help-in-iraq.html | Book says U.S. almost got French help in Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/europe/turks-welcome-the-eus-goahead.html | Turks welcome the EU's go-ahead | False | By Susan Sachs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/to-deliver-the-medici-you-cant-be-a-borgia.html | To Deliver the Medici, You Can't Be a Borgia | False | By Lynda Richardson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/dollar-builds-gains-before-jobs-report.html | Dollar builds gains before jobs report | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/football/jets-dont-miss-a-beat-with-their-123-kick.html | Jets Don't Miss a Beat With Their 1,2,3 Kick | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/venture-funds-bloom-in-japan-2004100792997810470.html | Venture funds bloom in Japan | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/theater/arts/arts-briefly-thou-shalt-not-bore.html | Arts, Briefly; Thou Shalt Not Bore | False | By Catherine Billey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/national/national-briefing.html | National Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/cheney-and-edwards-the-gloves-came-off-216224.html | Cheney and Edwards: The Gloves Came Off | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/the-collections-paris-viktor-rolfs-ribbons-join-a-femininity-fest.html | The Collections / Paris : Viktor & Rolf's ribbons join a femininity fest | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/census-portrait-of-gay-couples-who-are-black.html | Census Portrait of Gay Couples Who Are Black | False | By Rachel L. Swarns | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/meanwhile-dissing-the-dirt-slang-outruns-its-iffy-past.html | Meanwhile; Dissing the dirt, slang outruns its iffy past | False | Jan Freeman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/german-banks-sell-off-bad-debt.html | German banks sell off bad debt | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/arts-briefly-rich-sounds.html | Arts, Briefly; Rich Sounds | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-moccia-alfred-j.html | Paid Notice: Deaths MOCCIA, ALFRED J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/americas/barbed-rhetoric-sets-tone-of-debate.html | Barbed rhetoric sets tone of debate | False | By Richard W. Stevenson and Robin Toner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/schumer-and-2-challengers-agree-to-a-pair-of-televised-debates.html | Schumer and 2 Challengers Agree to a Pair of Televised Debates | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/other-views-turkey-can-bolster-eu-role-in-mideast.html | Other Views: Turkey can bolster EU role in Mideast | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/1929maya-expedition-in-our-pages100-75-and-50-years-ago.html | 1929:Maya Expedition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/mount-vernon-closes-buildings-tenants-say-problems-were-years-old.html | Mount Vernon Closes Buildings; Tenants Say Problems Were Years Old | False | By Kirk Semple | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/1-billion-tax-bill-arrives-at-yukos-unit.html | $1 billion tax bill arrives at Yukos unit | False | By Erin Arvedlund | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/asia/karzai-rival-lacks-charisma-but-mujahedeen-back-him.html | Karzai Rival Lacks Charisma, but Mujahedeen Back Him | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/private-buses-getting-worse-as-takeover-lags-council-is-told.html | Private Buses Getting Worse as Takeover Lags, Council Is Told | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/peoplesofts-exchief-says-he-misspoke-to-analysts.html | PeopleSoft's Ex-Chief Says He Misspoke to Analysts | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/sao-tom-and-principe-an-african-microstate-confronts-the-curse-of.html | Sao Tomé&ÃO and Principe : An African microstate confronts the curse of oil | False | By Stanley A. Weiss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/washington/world/world-briefing-europe-germany-groundbreaking-for-new-us.html | World Briefing | Europe: Germany: Groundbreaking For New U.S. Embassy | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/taking-their-game-to-the-next-level.html | Taking Their Game to the Next Level | False | By Eric A. Taub | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/some-kind-of-father.html | Some Kind of Father | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-wolfington-iggie.html | Paid Notice: Deaths WOLFINGTON, IGGIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/corrections-216402.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/hearst-tower-echoes-trade-center-plan.html | Hearst Tower Echoes Trade Center Plan | False | By David W. Dunlap | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/yankees-trim-twins.html | Yankees Trim Twins | False | By la Velle E. Neal Iii/ the Star Tribune | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/television/what-sex-boys-sex-think-sex-about.html | What (Sex) Boys (Sex) Think (Sex) About | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/style-by-way-of-grandmothers-closet.html | Style by Way of Grandmother's Closet | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/design/collage-plus-pyrotechnics.html | Collage Plus Pyrotechnics | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball-notebook-torre-chooses-brown-to-start-in-game-3.html | BASEBALL; NOTEBOOK; Torre Chooses Brown To Start in Game 3 | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/corrections-216356.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/europe/eu-gives-turkey-a-qualified-yes.html | EU gives Turkey 'a qualified yes' | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/a-public-policy-failure.html | A Public Policy Failure | False | By Virginia Postrel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/early-music-celebration-reviews-out-of-baroque-gestures-come-vivid.html | EARLY MUSIC CELEBRATION REVIEWS; Out of Baroque Gestures Come Vivid, Expressive Songs | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/saving-social-security-215996.html | Saving Social Security | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-hartstein-milton.html | Paid Notice: Deaths HARTSTEIN, MILTON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/convert-stacks-of-wax-into-digital-music-files.html | Convert Stacks of Wax Into Digital Music Files | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-moroso-gail.html | Paid Notice: Deaths MOROSO, GAIL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/desmond-tutu-peace-laureates-detention-tests-the-world.html | Desmond Tutu: Peace laureate's detention tests the world | False | Desmond Tutu | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |