Exhibit H21

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/trail/democrats-tweak-new-england-republican-over-delay.html | Democrats Tweak New England Republican Over DeLay | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/for-cheney-and-edwards-its-now-a-running-debate.html | For Cheney and Edwards, It's Now a Running Debate | False | By Randal C. Archibold and Raymond Hernandez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/the-collections-paris-fish-flash.html | The Collections / Paris : fish flash | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/saddam-hussein-sowed-confusion-about-iraqs-arsenal-as-a-tactic-of.html | Saddam Hussein Sowed Confusion About Iraq's Arsenal as a Tactic of War | False | By David Johnston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/education/national-briefing-new-england-massachusetts-plot-at-school.html | National Briefing | New England: Massachusetts: Plot At School | False | By Katie Zezima (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/1904too-many-fiances-in-our-pages100-75-and-50-years-ago.html | 1904:Too Many Fiancé'sÂ©es : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/health/the-media-business-advertising-addenda-glaxo-tailors-events.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA: Glaxo Tailors Events For Gay Consumers | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/cases-filed-with-wto-over-subsidies-us-and-eu-escalate-boeingairbus.html | Cases filed with WTO over subsidies : U.S. and EU escalate Boeing-Airbus battle | False | By Don Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/metro-briefing-new-york-manhattan-man-found-dead-was-strangled.html | Metro Briefing | New York: Manhattan: Man Found Dead Was Strangled | False | By Thomas J. Lueck (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/debt-may-pare-value-of-yuganskneftegaz-1-billion-tax.html | Debt may pare value of Yuganskneftegaz : $1 billion tax bill arrives at Yukos unit | False | By Erin Arvedlund | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/86-floors-up-no-elevator-required.html | 86 Floors Up, No Elevator Required | False | By James Barron | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/books/the-illegal-swastika-sells-in-germany-but-its-still-a-hex.html | The Illegal Swastika Sells in Germany, but It's Still a Hex | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home-and-garden/currents-london-shows-retailing-vintage-meets-salvage.html | CURRENTS: LONDON SHOWS -- RETAILING: Vintage Meets Salvage Amid the 'Beautiful Chaos' | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/europe/news-analysis-but-theres-still-a-long-way-to-go.html | News Analysis: But there's still a long way to go | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-eigen-arnold.html | Paid Notice: Deaths EIGEN, ARNOLD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/television/saudi-arabias-case-for-being-left-alone.html | Saudi Arabia's Case for Being Left Alone | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-goldman-rabbi-alex-j.html | Paid Notice: Deaths GOLDMAN, RABBI ALEX J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/port-authority-shuts-art-exhibit-in-aftermath-of-rowdy-party.html | Port Authority Shuts Art Exhibit in Aftermath of Rowdy Party | False | By Carol Vogel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/world-briefing-europe-russia-10-qaeda-agents-said-to-be-in-caucasus.html | World Briefing | Europe: Russia: 10 Qaeda Agents Said To Be In Caucasus | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/world-briefing-europe-germany-5-go-on-trial-in-plot-on-jewish-center.html | World Briefing | Europe: Germany: 5 Go On Trial In Plot On Jewish Center | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/metro-briefing-new-york-manhattan-trade-center-owner-settles-suit.html | Metro Briefing | New York: Manhattan: Trade Center Owner Settles Suit | False | By Charles V. Bagli (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/international/middleeast/muted-reaction-in-france-to-us-findings-on-ties-to.html | Muted Reaction in France to U.S. Findings on Ties to Hussein | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/pageoneplus/corrections-216348.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/health/evolution-as-told-by-the-louse.html | Evolution, as told by the louse | False | By Nicholas Wade | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/media/two-units-of-wpp-group-are-chosen-by-delta-airlines.html | Two Units of WPP Group Are Chosen by Delta Airlines | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/fujitsu-siemens-profit-rose-60-in-first-half.html | Fujitsu Siemens profit rose 60% in first half | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/pageoneplus/corrections-216372.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/cigarette-tax-bond-offering-to-go-toward-state-budget.html | Cigarette Tax Bond Offering to Go Toward State Budget | False | By David Kocieniewski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/a-cost-cutter-takes-over-vw-brand.html | A cost cutter takes over VW brand | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/judge-weighs-parmalat-indictments.html | Judge weighs Parmalat indictments | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/metro-briefing-new-york-bronx-police-seek-leads-in-boys-beating.html | Metro Briefing | New York: Bronx: Police Seek Leads In Boy's Beating | False | By Shaila K. Dewan (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/1954a-shooting-accident-in-our-pages100-75-and-50-years-ago.html | 1954:A Shooting 'Accident' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/the-media-business-advertising-addenda-project-aims-to-improve.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Project Aims to Improve Tracking of Consumers | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/pageoneplus/corrections-216313.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/not-at-his-best-clemens-wins-a-game-1.html | Not at His Best, Clemens Wins a Game 1 | False | By Ray Glier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/shortage-was-predicted.html | Shortage Was Predicted | False | By Denise Grady | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/cheny-and-edwards-the-gloves-came-off-216216.html | Cheney and Edwards: The Gloves Came Off | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/worldbusiness/pc-maker-sells-more-to-small-businesses-fujitsu.html | PC maker sells more to small businesses : Fujitsu Siemens profit rose 60% in first half | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/world-business-briefing-europe-russia-more-yukos-taxes.html | World Business Briefing | Europe: Russia: More Yukos Taxes | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/house-ethics-panel-admonishes-rep-delay-for-2nd-time-in-a-week.html | House Ethics Panel Admonishes Rep. DeLay for 2nd Time in a Week | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/police-kill-man-after-finding-parents-dead.html | Police Kill Man After Finding Parents Dead | False | By Damien Cave and John Holl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/the-burmese-dictatorship-peace-laureates-detention-tests-the-world.html | The Burmese dictatorship : Peace laureate's detention tests the world | False | By Desmond Tutu | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/yankees-kick-the-twins-when-theyre-up.html | Yankees Kick the Twins When They're Up | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/great-views-and-serenity-at-volcano.html | Great Views and Serenity at Volcano | False | By Eli Sanders | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/news-corp-offers-to-strengthen-governance.html | News Corp. offers to strengthen governance | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/americas/iraw-war-justified-bush-insists-again.html | Iraw war justified, Bush insists again | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/united-air-to-expand-outside-us.html | United Air to expand outside U.S. | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-memorials-jaffee-susan-cohen.html | Paid Notice: Memorials JAFFEE, SUSAN COHEN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/iowa-where-it-all-began-is-now-a-battleground-once-more.html | Iowa, Where It All Began, Is Now a Battleground Once More | False | By R.w. Apple Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/state-senator-backs-push-to-overhaul-albany-s-ways.html | State Senator Backs Push to Overhaul Albany's Ways | False | By Al Baker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/cycling-pro-tour-gains-the-upper-hand.html | CYCLING : Pro Tour gains the upper hand | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/peeping-leaves-and-learning-klingon.html | Peeping Leaves and Learning Klingon | False | By Lisa Napoli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/a-familiar-story-unfolds-for-minnesota.html | A Familiar Story Unfolds for Minnesota | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/city-trash-plan-forgoes-trucks-favoring-barges.html | City Trash Plan Forgoes Trucks, Favoring Barges | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/all-in-the-family.html | All in the Family | False | By Leslie Land | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/basketball/with-health-on-his-side-hardaway-is-ready.html | With Health on His Side, Hardaway Is Ready | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/just-another-day-in-the-pit-as-oil-tops-52.html | Just Another Day in the Pit as Oil Tops 552 | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/spanish-bank-chief-to-face-tax-trial.html | Spanish bank chief to face tax trial | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/an-african-microstate-confronts-the-curse-of-oil.html | An African microstate confronts the curse of oil | False | Stanley A. Weiss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/bankers-at-lazard-are-said-to-favor-plan-to-take-it-public.html | Bankers at Lazard Are Said to Favor Plan to Take It Public | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/media/can-stern-play-media-kingmaker.html | Can Stern Play Media Kingmaker? | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/technology/animal-attraction-215112.html | Animal Attraction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/pageoneplus/corrections-216321.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/briefs-eurozone-retail-sales-fall-again.html | Briefs: Euro-zone retail sales fall again | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/oil-prices-hit-53-a-barrel-then-stage-a-retreat.html | Oil Prices Hit $53 a Barrel, Then Stage a Retreat | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/middleeast/us-forces-capture-insurgents-weapons.html | U.S. Forces Capture Insurgents' Weapons | False | By James Glanz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/san-francisco-firm-pays-30-million-in-settlement.html | San Francisco firm pays $30 million in settlement | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/saving-social-security-2-letters.html | Saving Social Security (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/cheney-and-edwards-the-gloves-came-off-216240.html | Cheney and Edwards: The Gloves Came Off | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/africa/report-further-erodes-case-on-iraqi-weapons.html | Report further erodes case on Iraqi weapons | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/dance/gauging-the-impact-of-a-bargain-dance-festival.html | Gauging the Impact of a Bargain Dance Festival | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/entrepreneurs-must-choose-their-words-with-care.html | Entrepreneurs Must Choose Their Words With Care | False | By Amy Zipkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/currents-london-shows-mobiles-jewelry-design-on-a.html | CURRENTS: LONDON SHOWS -- MOBILES; Jewelry Design On a Much Larger Scale | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/americas/briefly-clouds-hide-crater-at-mount-st-helens.html | Briefly: Clouds hide crater at Mount St. Helens | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/howard-stern-moving-to-satellite.html | Howard Stern moving to satellite | False | By Bill Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/just-the-facts-yes-but-where-are-they.html | Just the Facts, Yes, but Where Are They? | False | By John Files | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/princess-as-a-career-213764.html | Princess as a Career? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/its-creditors-stand-to-gain-as-thai-oil-goes-public.html | Its Creditors Stand to Gain as Thai Oil Goes Public | False | By Wayne Arnold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/velella-got-ride-to-freedom-from-guards-union-chief.html | Velella Got Ride to Freedom From Guards' Union Chief | False | By Kevin Flynn and Paul von Zielbauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/intesa-to-pay-parmalat-160-million-in-dispute.html | Intesa to pay Parmalat Â¬Â‚160 million in dispute | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-kaufman-naida-r.html | Paid Notice: Deaths KAUFMAN, NAIDA R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/businessspecial3/intel-competitor-reports-higher-thirdquarter-sales.html | Intel Competitor Reports Higher Third-Quarter Sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/saving-social-security-216038.html | Saving Social Security | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/state-workers-said-to-receive-discounts-from-contractors.html | State Workers Said to Receive Discounts From Contractors | False | By Stacey Stowe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/stump-speech-retooled-bush-goes-on-attack.html | Stump Speech Retooled, Bush Goes on Attack | False | By Richard W. Stevenson and David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/currents-london-shows-lighting-shades-of-delight.html | CURRENTS: LONDON SHOWS -- LIGHTING; Shades of Delight, Carved by Hand | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/the-verdict-is-in.html | The Verdict Is In | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/world-briefing-europe-france-plutonium-shipment-arrives.html | World Briefing | Europe: France: Plutonium Shipment Arrives | False | By Ariane Bernard (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/currents-london-shows-graphics-patterns-that-look.html | CURRENTS: LONDON SHOWS -- GRAPHICS; Patterns That Look Back to a More Innocent Time, At Least Until You Look Closely | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/kerry-and-religion-pressure-builds-for-public-discussions.html | Kerry and Religion: Pressure Builds for Public Discussions | False | By Jodi Wilgoren and Bill Keller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-shapiro-harris-lee.html | Paid Notice: Deaths SHAPIRO, HARRIS LEE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/sports-of-the-times-francona-passes-on-the-pedro-rule.html | Sports of The Times; Francona Passes on the Pedro Rule | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/the-last-clown-in-his-class.html | The Last Clown in His Class | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/asia-letter-australians-take-asia-on-their-own-terms.html | Asia Letter : Australians take Asia on their own terms | False | By Jane Perlez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/cheney-and-edwards-the-gloves-came-off-216232.html | Cheney and Edwards: The Gloves Came Off | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/corrections-20041007911760718115.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/currents-london-shows-storage-a-sideboard-and-desk.html | CURRENTS: LONDON SHOWS -- STORAGE; A Sideboard and Desk Break Free of Boredom | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/peoplesofts-exchief-speaks.html | PeopleSoft's ex-chief speaks | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/cheney-and-edwards-the-gloves-came-off-216283.html | Cheney and Edwards: The Gloves Came Off | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/the-collections-paris-at-dior-john-galliano-turns-his-back-on-bawdy.html | The Collections / Paris : At Dior, John Galliano turns his back on bawdy spectacle | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/after-30-years-hispanic-leader-is-retiring-from-advocacy-group.html | After 30 Years, Hispanic Leader Is Retiring From Advocacy Group | False | By Thomas Crampton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/tax-bill-clamps-down-on-noncash-donations.html | Tax Bill Clamps Down on Noncash Donations | False | By Stephanie Strom | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball-notebook-matching-the-miracle-braves.html | BASEBALL: NOTEBOOK; Matching the Miracle Braves | False | By Ray Corio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/dance/persephones-jungian-journey-to-hell-and-back.html | Persephone's Jungian Journey to Hell and Back | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/technology/animal-attraction-215074.html | Animal Attraction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/resistance-is-fruitful-smart-brace-retrains-injured.html | Resistance Is Fruitful: 'Smart' Brace Retrains Injured Joints | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/pageoneplus/corrections-216364.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-lowe-dr-john-m.html | Paid Notice: Deaths LOWE, DR. JOHN M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/the-2004-campaign-campaign-briefing-candidate-schedules.html | THE 2004 CAMPAIGN: CAMPAIGN BRIEFING; CANDIDATE SCHEDULES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/books/arts-briefly-homer-and-brad-hot-stuff.html | Arts, Briefly; Homer and Brad: Hot Stuff | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/us-and-eu-escalate-boeingairbus-battle.html | U.S. and EU escalate Boeing-Airbus battle | False | By Don Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-freeman-richard-ed-ward.html | Paid Notice: Deaths FREEMAN, RICHARD ED WARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/cheney-and-edwards-the-gloves-came-off-216275.html | Cheney and Edwards: The Gloves Came Off | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-avedon-richard.html | Paid Notice: Deaths AVEDON, RICHARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/exenron-treasurer-describes-discomfort-with-barge-deal.html | Ex-Enron Treasurer Describes Discomfort With Barge Deal | False | By Kurt Eichenwald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/science/critical-gene-a-suspect-in-lethal-epidemic.html | Critical Gene a Suspect in Lethal Epidemic | False | By Nicholas Wade | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/middleeast/israeli-aide-hints-that-gaza-exit-would-freeze-peace-plan.html | Israeli Aide Hints That Gaza Exit Would Freeze Peace Plan | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/senate-approves-911-bill-at-odds-with-house-version.html | Senate Approves 9/11 Bill at Odds With House Version | False | By Philip Shenon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/international/africa/sudan-agrees-to-restart-longdelayed-peace-talks.html | Sudan Agrees to Restart Long-Delayed Peace Talks | False | By Marc Lacey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/style/media-a-windfall-of-modern-poetry.html | Media: A windfall of modern poetry | False | By Bruce Weber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/europe/turkey-advances-in-its-bid-to-join-european-union.html | Turkey Advances in Its Bid to Join European Union | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/front-page/delay-admonished-by-panel-a-2nd-time.html | DeLay Admonished By Panel a 2nd Time | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-brint-elizabeth-m.html | Paid Notice: Deaths BRINT, ELIZABETH-M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/when-love-is-a-crime.html | When Love Is a Crime | False | By Lauren Sandler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/new-season-new-sources.html | New Season, New Sources | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/take-a-swing-for-the-fences-careful-you-dont-hit-the-tv.html | Take a Swing for the Fences (Careful You Don't Hit the TV) | False | By Andrew Zipern | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/techbrief-ti-wins-qualcomm-patent-suit.html | Techbrief: TI wins Qualcomm patent suit | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-woods-jessie.html | Paid Notice: Deaths WOODS, JESSIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/movies/brando-a-loner-family-and-friends-take-issue.html | Brando a Loner? Family and Friends Take Issue. | False | By Nick Madigan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/officials-cheer-new-math-programs-as-test-scores-increase-yet.html | Officials Cheer New Math Programs as Test Scores Increase Yet Again | False | By Susan Saulny | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/different-team-different-weaver.html | Different Team, Different Weaver | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/alitalia-unions-accept-layoff-plans.html | Alitalia unions accept layoff plans | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/cheney-and-edwards-the-gloves-came-off-216267.html | Cheney and Edwards: The Gloves Came Off | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/an-excerpt-from-the-presidents-speech-on-the-war-in-iraq.html | An Excerpt From the President's Speech on the War in Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/twins-jones-on-defensive-after-lapse-in-field.html | Twins' Jones on Defensive After Lapse in Field | False | By Joe Lapointe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/readersopinions/directors-at-the-new-york-film-festival.html | Directors at the New York Film Festival | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/a-whistleblower-is-kept-in-the-wings-at-the-hearing.html | A Whistle-Blower Is Kept in the Wings at the Hearing | False | By Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/williams-concedes-nothing.html | Williams Concedes Nothing | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/in-bushs-words-a-unique-threat.html | In Bush's Words: 'a Unique Threat' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-memorials-slotkin-hugo.html | Paid Notice: Memorials SLOTKIN, HUGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/design/an-exhibition-of-drawings-celebrates-lennon-at-64.html | An Exhibition of Drawings Celebrates Lennon at 64 | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/prosecutors-wont-pursue-cases-of-227-in-disputed-protest.html | Prosecutors Won't Pursue Cases of 227 in Disputed Protest | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/a-softspoken-regulator-vs-a-lobbying-powerhouse.html | A Soft-Spoken Regulator vs. a Lobbying Powerhouse | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/arts-briefly-90719503538.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/plea-for-new-custody-trial-cites-lawyers-internet-tie.html | Plea for New Custody Trial Cites Lawyers' Internet Tie | False | By Leslie Eaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-rivera-cesar.html | Paid Notice: Deaths RIVERA, CESAR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/international/asia/us-extends-troops-exit-from-south-korea.html | U.S. Extends Troops' Exit From South Korea | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/policing-the-world-letters-to-the-editor.html | Policing the world : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/cheney-and-edwards-the-gloves-came-off-10-letters.html | Cheney and Edwards: The Gloves Came Off (10 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/travel/radar-glitch-disrupts-dozens-of-flights-in-italy.html | Radar glitch disrupts dozens of flights in Italy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/job-of-ethics-panel-head-is-even-more-thankless-than-usual-these-days.html | Job of Ethics Panel Head Is Even More Thankless Than Usual These Days | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/bridge-an-old-tourney-is-revived-but-not-its-name.html | BRIDGE; An Old Tourney Is Revived (but Not Its Name) | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/health-care-disconnect-215848.html | Health Care Disconnect | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/health/next-time-try-the-water-mate.html | Next time, try the water, mate | False | By John O'Neil | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/businessspecial3/alcoa-profits-up-slightly-despite-fire-hurricane.html | Alcoa Profits Up Slightly Despite Fire, Hurricane and Strikes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-grossman-bernard-buddy.html | Paid Notice: Deaths GROSSMAN, BERNARD (BUDDY) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/un-staff-in-iraq.html | UN staff in Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/rodriguez-and-lieber-earn-pinstripes.html | Rodriguez and Lieber Earn Pinstripes | False | By Harvey Araton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/italys-largest-bank-settles-out-of-court-with.html | Italy's Largest Bank Settles Out of Court With Parmalat | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/world-business-briefing-europe-italy-airline-rescue-advances.html | World Business Briefing | Europe: Italy: Airline Rescue Advances | False | By Eric Sylvers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/science/flighty-side-of-t-rex-a-new-link.html | Flighty Side of T. Rex, a New Link | False | By John Noble Wilford | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/murder-downsized.html | Murder Downsized | False | By Eve Kahn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/technology/personal-shopper-215066.html | Personal Shopper | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/un-staff-in-iraq-letters-to-the-editor.html | UN staff in Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/report-says-iraq-misused-un-oil-plan.html | Report Says Iraq Misused U.N. Oil Plan | False | By Scott Shane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/split-decision.html | Split Decision | False | By David Thomson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/national/times-reporter-is-held-in-contempt-in-leak-inquiry.html | Times Reporter Is Held in Contempt in Leak Inquiry | False | By Maria Newman and Adam Liptak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/books/poetry-starts-to-wear-100-million-crown.html | Poetry Starts to Wear $100 Million Crown | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/the-collections-paris-lang-ties-together-olympian-strands.html | The Collections / Paris : Lang ties together Olympian strands | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/africa/for-his-royal-playfulness-goats-sheep-but-nary-a-toy.html | For His Royal Playfulness, Goats, Sheep, but Nary a Toy | False | By Marc Lacey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/world-business-briefing-asia-japan-plus-in-auto-case.html | World Business Briefing | Asia: Japan: Plus In Auto Case | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/obituaries/world/yang-huanyi-the-last-user-of-a-secret-womens-code.html | Yang Huanyi, the Last User Of a Secret Women's Code | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/whos-there-how-parents-can-be-in-watchdogs.html | Who's There? How Parents Can Be IM Watchdogs | False | By Larry Magid | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/us-and-europe-file-complaints-in-trade-battle.html | U.S. and Europe File Complaints in Trade Battle | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-raffman-sylvia-b.html | Paid Notice: Deaths RAFFMAN, SYLVIA B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/health/the-worlds-earliest-toolmakers.html | The world's earliest toolmakers | False | By John Noble Wilford | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/basketball/new-face-of-the-nets-makes-one.html | New Face of the Nets Makes One | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-morris-evelyn-nee-charleston.html | Paid Notice: Deaths MORRIS, EVELYN (NEE CHARLESTON) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/calendar.html | CALENDAR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/international/middleeast/rockets-hit-hotel-in-baghdad-shiite-rebel-offers.html | Rockets Hit Hotel in Baghdad; Shiite Rebel Offers Truce Deal | False | By Edward Wongand Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/national-briefing-west-california-prosecution-rests-in-murder-case.html | National Briefing | West: California: Prosecution Rests In Murder Case | False | By Carolyn Marshall (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/currents-london-shows-seating-the-return-of-swinging.html | CURRENTS: LONDON SHOWS -- SEATING; The Return of Swinging London | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/email-friend-or-foe-filters-may-not-know.html | E-Mail Friend or Foe? Filters May Not Know | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/arts-briefly-looking-for-more.html | Arts, Briefly; Looking for More | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/a-biotech-companys-aggressive-move-backfires.html | A Biotech Company's Aggressive Move Backfires | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/pageoneplus/corrections-216410.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/parking-rules.html | Parking Rules | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/for-flu-shots-smaller-supply-more-concern.html | For Flu Shots, Smaller Supply, More Concern | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/letting-off-steam.html | Letting Off Steam | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/books/fiery-austrian-writer-wins-nobel-prize-for-literature.html | Fiery Austrian Writer Wins Nobel Prize for Literature | False | By Terence Neilan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/media/stern-says-he-plans-to-jump-to-satellite-radio.html | Stern Says He Plans to Jump to Satellite Radio | False | By Bill Carter and Jeff Leeds | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/style/zen-and-the-art-of-landscaping-20041007916379007500.html | Zen and the art of landscaping | False | By David Tracey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/the-battle-of-the-pump.html | The Battle of the Pump | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/theater/reviews/warriors-and-women-trapped-on-the-iago-carousel.html | Warriors and Women, Trapped on the Iago Carousel | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/downloading-all-the-hits-and-some-great-catches-too.html | Downloading All the Hits and Some Great Catches, Too | False | By Henry Fountain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/books/the-tang-peddler-and-other-tales-from-a-skewed-upbringing.html | The Tang Peddler, and Other Tales From a Skewed Upbringing | False | By Janet Maslin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/chief-says-fannie-mae-did-nothing-wrong.html | Chief Says Fannie Mae Did Nothing Wrong | False | By Stephen Labaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/early-music-celebration-reviews-good-cheer-from-germany-and-wild-moods.html | EARLY MUSIC CELEBRATION REVIEWS; Good Cheer From Germany And Wild Moods From France | False | By Bernard Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/nato-obstacles-delay-training-of-iraqi-force.html | NATO Obstacles Delay Training of Iraqi Force | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/books/being-the-guest-of-honor-at-the-frankfurt-book-fair-is-a-2edged.html | Being the Guest of Honor at the Frankfurt Book Fair Is a 2-Edged Scimitar | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/finetuning-fabrics-the-quest-for-lightness-and-suppleness.html | Finetuning fabrics the quest for lightness and suppleness | False | By Katie Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/new-york-new-jersey-connecticut.html | New York, New Jersey, Connecticut | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/the-600-tech-news.html | The 6:00 Tech News | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/getting-juniors-goat.html | Getting Junior's Goat | False | By Maureen Dowd | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/normal-in-iraq-213748.html | 'Normal' in Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/as-aig-digs-in-its-stock-may-pay-a-price.html | As A.I.G. Digs In, Its Stock May Pay a Price | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/world-briefing-africa-zimbabwe-coup-suspect-dies-in-prison.html | World Briefing | Africa: Zimbabwe: Coup Suspect Dies In Prison | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/the-nuclear-imbalance-letters-to-the-editor.html | The nuclear imbalance : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/americas/no-he-didnt-look-like-a-terrorist.html | No, He Didn't Look Like a Terrorist | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/though-less-fun-than-squashing-you-with-a-truck.html | Though Less Fun Than Squashing You With a Truck | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/technology/technology-briefing-deals-hynix-sells-division-to.html | Technology Briefing | Deals: Hynix Sells Division To Citigroup Unit | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/volkswagen-hires-ex-chrysler-officer.html | Volkswagen Hires Ex-Chrysler Officer | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/national-briefing-midwest-illinois-murderfree-night.html | National Briefing | Midwest: Illinois: Murder-Free Night | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/after-convictions-the-undoing-of-a-us-terror-prosecution.html | After Convictions, the Undoing of a U.S. Terror Prosecution | False | By Danny Hakim and Eric Lichtblau | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/asia/karzais-running-mate-survives-a-bomb-attack.html | Karzai's Running Mate Survives a Bomb Attack | False | By Amy Waldman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/flip-open-that-cellphone-its-im-on-the-move.html | Flip Open That Cellphone: It's IM on the Move | False | By Heather Clancy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/connecting-paper-and-online-worlds-by-cellphone-camera.html | Connecting Paper and Online Worlds by Cellphone Camera | False | By Douglas Heingartner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/early-music-celebration-reviews-newcomers-turn-to-a-bach-showpiece.html | EARLY MUSIC CELEBRATION REVIEWS; Newcomers Turn To a Bach Showpiece | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/us/7-dissenters-on-us-court-cannot-stop-an-execution.html | 7 Dissenters on U.S. Court Cannot Stop an Execution | False | By Adam Liptak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/health-care-disconnect-2-letters.html | Health Care Disconnect (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/martinezs-effort-lets-boston-fans-take-heart.html | Martã¬ã©ã¬nez's Effort Lets Boston Fans Take Heart | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/washington/world/powell-comments-on-arrest-in-iraq.html | Powell Comments On Arrest in Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/world/americas/haitian-and-un-forces-arrest-militant-suspects-and-seek-arms.html | Haitian and U.N. Forces Arrest Militant Suspects and Seek Arms | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/a-reborn-museum-redesigns-design.html | A Reborn Museum Redesigns Design | False | By William L. Hamilton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/angels-start-friendly-turf-war-with-dodgers.html | Angels Start Friendly Turf War With Dodgers | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/washington/the-issue-of-war-inspectors-judgment-us-report-finds-iraqis.html | THE ISSUE OF WAR: INSPECTOR'S JUDGMENT; U.S. REPORT FINDS IRAQIS ELIMINATED ILLICIT ARMS IN 90's | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/the-media-business-advertising-addenda-omnicom-executive-given-a.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Executive Given a Promotion | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/metro-briefing-new-york-manhattan-court-dismisses-mugabe-suit.html | Metro Briefing | New York: Manhattan: Court Dismisses Mugabe Suit | False | By Julia Preston (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/classified/paid-notice-deaths-weston-michaela.html | Paid Notice: Deaths WESTON, MICHAELA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/pageoneplus/corrections-216399.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/negotiators-approve-big-tax-cuts-for-business.html | Negotiators Approve Big Tax Cuts for Business | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/function-matters-but-so-does-a-sleek-look.html | Function Matters, but So Does a Sleek Look | False | By Michel Marriott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/general-backs-down-on-new-command.html | General Backs Down on New Command | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/style/zen-and-the-art-of-landscaping.html | Zen and the art of landscaping | False | By David Tracey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/court-to-review-corruption-convictions-appeal-hearings-open-for-2.html | Court to review corruption convictions : Appeal hearings open for 2 former Elf chiefs | False | By Nicola Clark | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/dublin-wont-sell-aer-lingus-to-managers.html | Dublin won't sell Aer Lingus to managers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/football/testaverde-still-thriving-after-all-those-years.html | Testaverde Still Thriving After All Those Years | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | 2004-10-07 | https://www.nytimes.com/2004/10/07/news/eu-gives-turkey-a-qualified-yes-but-theres-still-a-long-way-to-go | EU gives Turkey 'a qualified yes' : But there's still a long way to go | False | By Graham Bowley | 2005-07-25 | TX 6-187-893 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236373.html | THE LISTINGS; Art | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235466.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/books/the-envious-prime-of-mr-rowland-mahler.html | The Envious Prime of Mr. Rowland Mahler | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/us-hardens-trade-stance-with-seoul.html | U.S. hardens trade stance with Seoul | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/pageoneplus/corrections-235253.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236519.html | THE LISTINGS; Art | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236411.html | THE LISTINGS; Art | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/technology/charge-hits-share-price-at-corning.html | Charge hits share price at Corning | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/forcing-the-past-vibrantly-to-life.html | Forcing the past vibrantly to life | False | By John Freeman Gill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235687.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/americas/canadian-government-averts-confidence-vote-on-revenue-policy.html | Canadian Government Averts Confidence Vote on Revenue Policy | False | By Clifford Krauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236489.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/the-iraqi-weapons-that-werent-234567.html | The Iraqi Weapons That Weren't | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235890.html | THE LISTINGS; Classical | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/international/security-council-condemns-acts-of-violence-against-civilians.html | Security Council Condemns Acts of Violence Against Civilians | False | By Warren Hoge | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/correctionsfor-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/books/arts-briefly-footnotes.html | Arts, Briefly; Footnotes | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/arts-briefly-pickets-at-acropolis.html | Arts, Briefly; Pickets at Acropolis | False | By Anthea Carassava | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/a-round-of-applause-please-for-the-composer.html | A Round of Applause, Please, for the Composer | False | By Robin Finn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/1904integrity-of-morocco-in-our-pages100-75-and-50-years-ago.html | 1904:Integrity of Morocco : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-costagliola-anthony.html | Paid Notice: Deaths COSTAGLIOLA, ANTHONY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/the-iraqi-weapons-that-werent-6-letters.html | The Iraqi Weapons That Weren't (6 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/books/arts-briefly-james-patterson-in-the-mall.html | Arts, Briefly; James Patterson In the Mall | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/theater-listings.html | Theater Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-tim-davis.html | THE LISTINGS; TIM DAVIS | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/upstaged-by-the-king-an-actor-in-drag-straightens-out.html | Upstaged by the King, an Actor in Drag Straightens Out | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/the-iraqi-weapons-that-werent-234583.html | The Iraqi Weapons That Weren't | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236365.html | THE LISTINGS; Art | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236063.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/metro-briefing-new-york-white-plains-26-face-drug-and-weapons.html | Metro Briefing | New York: White Plains: 26 Face Drug And Weapons Charges | False | By Kirk Semple (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-laub-benjamin.html | Paid Notice: Deaths LAUB, BENJAMIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/letter-from-america-hoping-for-compromise-on-the-guncontrol-issue.html | Letter from America : Hoping for compromise on the gun-control issue | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/fashion/in-paris-a-designer-has-his-cake.html | In Paris, a Designer Has His Cake | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/newsandfeatures/you-can-buy-a-seat-but-can-you-fit-in-it.html | You Can Buy a Seat, but Can You Fit in It? | False | By Jesse McKinley and Joel Topcik | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-235997.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/corrections-235245.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-235954.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/technology/techbrief-antipiracy-offensive-hits-europe.html | Techbrief: Antipiracy offensive hits Europe | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/metro-briefing-new-york-brooklyn-developer-vows-to-benefit.html | Metro Briefing | New York: Brooklyn: Developer Vows To Benefit Community | False | By Andy Newman (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/movies-guide.html | Movies Guide | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/if-its-october-it-must-be-jeter-time.html | If It's October, It Must Be Jeter Time | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235776.html | THE LISTINGS; Classical | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236446.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235067.html | THE LISTINGS; Movies | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236500.html | THE LISTINGS; Art | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/transactions.html | TRANSACTIONS | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/help-wanted-something-scary.html | Help Wanted: Something Scary | False | By Laurel Graeber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236080.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235520.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236578.html | THE LISTINGS; Art | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/reviews/translation-lost-comedy-found.html | Translation Lost, Comedy Found | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/biotech-foods-letters-to-the-editor.html | Biotech foods : LETTERS TO THE EDITOR | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235423.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/the-iraqi-weapons-that-werent-234532.html | The Iraqi Weapons That Weren't | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/child-deaths-are-up-in-city-with-many-occurring-in-bed.html | Child Deaths Are Up in City, With Many Occurring in Bed | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235636.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/yourmoney/once-and-for-all-its-not-kerry-ketchup.html | Once and for All, It's Not Kerry Ketchup | False | By Laura Rich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/bank-of-america-is-parmalats-latest-target.html | Bank America is Parmalat's latest target | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/reviews/antiwar-humor-really-old-school.html | Antiwar Humor, Really Old School | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/us-vividly-wraps-up-case-against-lawyer-for-sheik.html | U.S. Vividly Wraps Up Case Against Lawyer for Sheik | False | By Julia Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/bill-aims-to-force-drug-makers-to-register-trials-of-products.html | Bill Aims to Force Drug Makers to Register Trials of Products | False | By Barry Meier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-memorials-hardy-neal-j.html | Paid Notice: Memorials HARDY, NEAL J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/world-business-briefing-asia-india-utility-s-shares-sell-out.html | World Business Briefing | Asia: India: Utility's Shares Sell Out | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/eu-opens-door-to-turkey-but-the-path-to-it-may-be-long.html | EU opens door to Turkey, but the path to it may be long | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/film-in-review-raise-your-voice.html | Film in Review; 'Raise Your Voice' | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235679.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/glory-days-on-the-gridiron-young-manhood-texas-style.html | Glory Days on the Gridiron: Young Manhood, Texas Style | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/national-briefing-science-and-health-record-number-of-tornadoes.html | National Briefing | Science And Health: Record Number Of Tornadoes | False | By Andrew C. Revkin (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/creating-cakes-from-catwalks.html | Creating cakes from catwalks | False | By Natasha C. Burley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/leaf-season-chasing-the-peak.html | Leaf Season: Chasing the Peak | False | By Cliff Ransom | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/afghan-women-at-polls-233102.html | Afghan Women at Polls | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/new-federal-rules-gather-data-about-battered-women.html | New Federal Rules Gather Data About Battered Women | False | By James Dao | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-memorials-walsh-james-e.html | Paid Notice: Memorials WALSH, JAMES E. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/campaign-2004-bush-goal-in-debate-is-to-polish-his-style.html | CAMPAIGN 2004: Bush goal in debate is to polish his style | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/1-billion-bill-for-unit-adds-to-yukos-tax-woes.html | $1 billion bill for unit adds to Yukos tax woes | False | By Erin Arvedlund | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235431.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/bleak-landscapes-green-produce.html | Bleak Landscapes, Green Produce | False | By Jennifer Medina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235601.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/no-charges-for-legislator-in-allegation-of-sex-assault.html | No Charges for Legislator in Allegation of Sex Assault | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-cabaret.html | THE LISTINGS; Cabaret | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/young-voices-from-the-front-lines.html | Young Voices From the Front Lines | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/top-mobile-companies-begin-to-look-farther-east | Top mobile companies begin to look farther east | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/driving-my-life-my-crossfire-roadster.html | DRIVING; My Life, My Crossfire Roadster | False | By Donna Christensen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/reward-offered-in-fatal-stabbing-in-brooklyn.html | Reward Offered in Fatal Stabbing in Brooklyn | False | By Michael Wilson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236462.html | THE LISTINGS; Art | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/driving-an-antidote-to-worry.html | DRIVING; An Antidote To Worry | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/music/cabaret-guide.html | Cabaret Guide | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235091.html | THE LISTINGS; Movies | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/technology/senators-lobby-sec-chief-to-delay-new-options-rule.html | Senators Lobby S.E.C. Chief to Delay New Options Rule | False | By Gary Rivlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/a-very-bad-deal.html | A Very Bad Deal | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/reviews/on-deaths-threshold-and-finding-faith-in-friends.html | On Death's Threshold and Finding Faith in Friends | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/corrections-235296.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/as-locusts-hit-niger-delta-mali-fears-famine.html | As locusts hit Niger delta, Mali fears famine | False | By Philip Smucker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/cards-roll-and-its-getting-late-early-for-dodgers.html | Cards Roll, and It's Getting Late Early for Dodgers | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/trail/just-the-fax-maam.html | Just the Fax, Ma'am | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/business-owner-robbed-and-killed-in-queens.html | Business Owner Robbed and Killed in Queens | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/a-host-of-wheat-234516.html | A Host of Wheat | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-235989.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/education/delays-deepen-stress-of-picking-a-high-school-in-new-york-city.html | Delays Deepen Stress of Picking a High School in New York City | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/a-onestate-solution-letters-to-the-editor.html | A one-state solution : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/federal-agency-sues-allstate-claiming-age-discrimination.html | Federal Agency Sues Allstate, Claiming Age Discrimination | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235563.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/style/dining-a-bistro-in-paris-to-feed-a-village.html | DINING : A bistro in Paris to feed a village | False | By Patricia Wells | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/man-who-kept-tiger-in-apartment-gets-5-month-jail-term.html | Man Who Kept Tiger in Apartment Gets 5-Month Jail Term | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/bank-will-pay-dairy-firm-160-million-intesa-settles-dispute-over-parmalat.html | Bank will pay dairy firm â‚¬Â160 million : Intesa settles dispute over Parmalat bonds | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/revisiting-the-past-with-someone-whos-no-longer-there.html | Revisiting the Past With Someone Who's No Longer There | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/the-iraqi-weapons-that-werent-234559.html | The Iraqi Weapons That Weren't | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-scharer-jonathan-mark.html | Paid Notice: Deaths SCHARER, JONATHAN MARK | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/national-briefing-plains-south-dakota-deal-on-prairie-dog-poisoning.html | National Briefing | Plains: South Dakota: Deal On Prairie Dog Poisoning | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/senate-bill-on-regulating-sales-to-soldiers.html | Senate Bill on Regulating Sales to Soldiers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/getting-away-from-it-all-in-baja.html | Getting away from it all in Baja | False | By R. Scott Macintosh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-shannon-plumb-black-and-white.html | Art in Review; Shannon Plumb -- 'Black and White' | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/ecb-leaves-its-key-rate-unchanged.html | ECB leaves its key rate unchanged | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236144.html | THE LISTINGS; Theater | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/galleries-in-a-jamboree-of-the-useful-and-the-intriguing.html | Galleries in a Jamboree of the Useful and the Intriguing | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/furcal-shows-no-leniency-for-astros.html | Furcal Shows No Leniency for Astros | False | By Ray Glier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/working-for-a-pittance.html | Working for a Pittance | False | By Bob Herbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/hartford-boy-12-charged-in-death-of-friend.html | Hartford Boy, 12, Charged in Death of Friend | False | By Stacey Stowe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/where-to-see-the-leaves-without-the-windshield.html | Where to See the Leaves Without the Windshield | False | By J. R. Romanko | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236470.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236527.html | THE LISTINGS; Art | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/shubert-to-change-two-marquees-to-honor-corporate-executives.html | Shubert to Change Two Marquees to Honor Corporate Executives | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235385.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-235970.html | THE LISTINGS; Dance | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/a-host-of-wheat-2-letters.html | A Host of Wheat (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/the-man-who-grasped-the-heavens-gravitas.html | The Man Who Grasped the Heavens' Gravitas | False | By John Noble Wilford | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/japan-slaps-a-ban-on-ufj-bank.html | Japan slaps a ban on UFJ Bank | False | By Todd Zaun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/a-vaccine-shortage-as-flu-season-begins-233145.html | A Vaccine Shortage As Flu Season Begins | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/tax-revenue-below-2000s-despite-growth-in-profits.html | Tax Revenue Below 2000's Despite Growth in Profits | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/big-city-big-water.html | Big City, Big Water | False | By Kathryn Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/letters-a-onestate-solution.html | Letters: A one-state solution | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235440.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235083.html | THE LISTINGS; Movies | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/reviews/a-necklace-as-a-token-of-ecstasy.html | A Necklace as a Token of Ecstasy | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/pageoneplus/corrections-235318.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/on-palestinians-and-israela-dangerous-silence.html | On Palestinians and Israel,a dangerous silence | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235156.html | THE LISTINGS; Movies | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-eugene-von-bruenchenhein.html | Art in Review; Eugene Von Bruenchenhein | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/the-teenage-mind-and-the-impulse-to-kill.html | The Teenage Mind and the Impulse to Kill | False | By Ned Martel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236438.html | THE LISTINGS; Art | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-ingram-robert.html | Paid Notice: Deaths INGRAM, ROBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/some-911-families-join-edwards-in-asserting.html | Some 911 Families Join Edwards in Asserting Administration Had Security Lapse | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-barker-james-p.html | Paid Notice: Deaths BARKER, JAMES P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/europe/austrian-writer-of-sex-violence-and-politics-wins-nobel.html | Austrian Writer of Sex, Violence and Politics Wins Nobel | False | By Alan Riding | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/top-phone-companies-begin-to-look-farther-east.html | Top phone companies begin to look farther east | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-harrison-george.html | Paid Notice: Deaths HARRISON, GEORGE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/world-business-briefing-australia-gas-pipeline-advances.html | World Business Briefing | Australia: Gas Pipeline Advances | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/president-has-aggressively-pursued-progrowth-ideas.html | President Has Aggressively Pursued 'Pro-Growth' Ideas Nurtured in the Texas Oil Fields | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/media/survey-shows-gains-in-agency-marketer-relations.html | Survey Shows Gains in Agency-Marketer Relations | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/international/excerpts-from-novels-by-elfriede-jelinek.html | Excerpts From Novels by Elfriede Jelinek | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235806.html | THE LISTINGS; Classical | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/science/still-exploring-after-martian-winter-rovers-send-back-more-signs-of.html | Still Exploring After Martian Winter, Rovers Send Back More Signs of Water | False | By John Noble Wilford | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-pop-jazz-235458.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236071.html | THE LISTINGS; Dance | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/music/traveling-through-space-with-blips-thanks-to-nasa.html | Traveling Through Space, With Blips Thanks to NASA | False | By Bernard Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/nader-ballot-petitions-present-a-phone-book-full-of.html | Nader Ballot Petitions Present a Phone Book Full of Problems | False | By Kate Zernike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/expansion-brings-eu-to-foreign-policy-void.html | Expansion brings EU to foreign policy void | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/motherly-abortionist-gets-entangled-with-the-law.html | Motherly Abortionist Gets Entangled With the Law | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/oil-supplies-are-safer-than-you-think-2004100891592419502.html | Oil supplies are safer than you think | False | Steve A. Yetiv | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/pageoneplus/corrections-235326.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/more-job-cuts-set-by-att-total-to-hit-20-of-staff.html | More Job Cuts Set by AT&T; Total to Hit 20% of Staff | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-rosenberg-anna.html | Paid Notice: Deaths ROSENBERG, ANNA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/justice-for-milosevic.html | Justice for Milosevic | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236381.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/on-our-block-we-dance-without-bodyguards.html | On Our Block, We Dance Without Bodyguards | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/cycling-pro-tour-gains-the-upper-hand.html | CYCLING : Pro Tour gains the upper hand | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236187.html | THE LISTINGS; Theater | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/from-a-suburban-garage-a-new-take-on-time-travel.html | From a Suburban Garage, A New Take on Time Travel | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/behind-the-scenes-of-a-colossal-flop.html | Behind the Scenes of a Colossal Flop | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-brown-elise-franco.html | Paid Notice: Deaths BROWN, ELISE FRANCO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236292.html | THE LISTINGS; Art | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/japan-penalizes-big-bank-for-obstructing-inquiry.html | Japan Penalizes Big Bank for Obstructing Inquiry | False | By Todd Zaun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236209.html | THE LISTINGS; Theater | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236594.html | THE LISTINGS; Art | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/report-on-day-care-death-finds-flaws-in-system.html | Report on Day Care Death Finds Flaws in System | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235059.html | THE LISTINGS; Movies | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235105.html | THE LISTINGS; Movies | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball-notebook-dodgers-gagne-prefers-view-from-the-mound.html | BASEBALL NOTEBOOK; Dodgers' Gagne Prefers View From the Mound | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/lawyers-group-sues-city-over-arrests-of-protesters.html | Lawyers' Group Sues City Over Arrests of Protesters | False | By Diane Cardwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/pageoneplus/corrections-232513.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/bush-goal-is-to-polish-his-style-in-debate.html | Bush goal is to polish his style in debate | False | Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/ecb-warns-on-impact-of-oil-price.html | ECB warns on impact of oil price | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-jones-edward-h.html | Paid Notice: Deaths JONES, EDWARD H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235504.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/arms-report-spurs-bitter-bushkerry-exchange.html | Arms Report Spurs Bitter Bush-Kerry Exchange | False | By David E. Sanger and Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/merck-and-vioxx-233188.html | Merck and Vioxx | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236330.html | THE LISTINGS; Art | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236535.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/on-palestinians-and-israel-a-dangerous-silence.html | On Palestinians and Israel, a dangerous silence | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/reporter-for-times-is-facing-jail-time.html | Reporter for Times Is Facing Jail Time | False | By Adam Liptak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/music/the-quixotic-smile-of-strauss.html | The Quixotic Smile of Strauss | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz.html | THE LISTINGS; Pop/Jazz | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-bjorn-melhus-primetime.html | Art in Review; Bjorn Melhus -- 'Primetime' | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/asia/mixed-messages-on-us-role-as-two-koreas-begin-joint-projects.html | Mixed Messages on U.S. Role as Two Koreas Begin Joint Projects | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/a-host-of-wheat-234419.html | A Host of Wheat | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235750.html | THE LISTINGS; Classical | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/house-votes-to-curb-subsidies-paid-to-student-loan-companies.html | House Votes to Curb Subsidies Paid to Student Loan Companies | False | By Greg Winter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/parking-rules.html | Parking Rules | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235652.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/education/polytechnic-and-nyu-are-in-talks-on-alliance.html | Polytechnic and N.Y.U. Are in Talks on Alliance | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235768.html | THE LISTINGS; Classical | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236357.html | THE LISTINGS; Art | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235130.html | THE LISTINGS; Movies | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/football/buckleys-voice-of-experience-is-prized-by-younger-jets.html | Buckley's Voice of Experience Is Prized by Younger Jets | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/the-new-appendage-se.html | The new appendage: SE | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236110.html | THE LISTINGS; Theater | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/arts-briefly-another-stage-of-life.html | Arts, Briefly; Another Stage of Life | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235377.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/othersports/john-a-kelley-marathoner-dies-at-97.html | John A. Kelley, Marathoner, Dies at 97 | False | By Frank Litsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235792.html | THE LISTINGS; Classical | False | By James R. Oestreich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/realestate/getting-away-from-it-all-in-baja.html | Getting away from it all in Baja | False | By R. Scott Macintosh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235849.html | THE LISTINGS; Classical | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/a-blast-and-lincoln-tunnel-neighbors-think-bomb.html | A Blast, and Lincoln Tunnel Neighbors Think 'Bomb!' | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236322.html | THE LISTINGS; Art | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235571.html | THE LISTINGS; Pop/Jazz | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236349.html | THE LISTINGS; Art | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/world-business-briefing-europe-russia-oil-merger-unwinds.html | World Business Briefing | Europe: Russia: Oil Merger Unwinds | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/bjorn-melhus-stephen-andrews-and-jerry-moriarty-len-ferrari.html | Bjorn Melhus; Stephen Andrews and Jerry Moriarty; Leãŋ̃Å%ẘA~ĩ%ãŋ Ferrari | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/lifes-astringent-taste-can-go-down-smooth.html | Life's Astringent Taste Can Go Down Smooth | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/a-bistro-in-paris-to-feed-a-village.html | A bistro in Paris to feed a village | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/trail/when-a-state-is-neither-red-nor-blue.html | When a State Is Neither Red Nor Blue | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236497.html | THE LISTINGS; Art | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/la-russa-has-the-most-fun-with-the-most-at-stake.html | La Russa Has the Most Fun With the Most at Stake | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-kuo-nicetas-h-md.html | Paid Notice: Deaths KUO, NICETAS H., M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/washington/world/the-conflict-in-iraq-intelligence-inspectors-report-says.html | THE CONFLICT IN IRAQ; INTELLIGENCE; Inspector's Report Says Hussein Expected Guerrilla War | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235350.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/charms-for-that-personal-touch.html | Charms for that personal touch | False | By Jessica Michault | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/campaign-briefing-candidates-schedules.html | CAMPAIGN BRIEFING; CANDIDATES SCHEDULES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/ignorance-isnt-strength.html | Ignorance Isn't Strength | False | By Paul Krugman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235407.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/in-cambridge-mass.html | In Cambridge, Mass. | False | By Pooja Bhatia | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/you-can-buy-a-seat-but-can-you-fit-in-it.html | You Can Buy a Seat, but Can You Fit in It? | False | By Jesse McKinley and Joel Topcik | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/lawmakers-fight-to-strip-bill-of-its-immigration-measures.html | Lawmakers Fight to Strip Bill Of Its Immigration Measures | False | By Rachel L. Swarns | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/french-jews-letters-to-the-editor.html | French Jews : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-odonnell-hugh.html | Paid Notice: Deaths O'DONNELL, HUGH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/international/middleeast/british-hostage-is-beheaded-in-iraq.html | British Hostage Is Beheaded in Iraq | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/reviews/gathering-minutiae-for-a-post-911-collage.html | Gathering Minutiae for a Post 9/11 Collage | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/martha-stewart-reports-to-prison-ducking-cameras.html | Martha Stewart Reports to Prison, Ducking Cameras | False | By Maria Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235202.html | THE LISTINGS; Movies | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235695.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/football/04-and-doomed-near-the-start.html | 0-4 and Doomed Near the Start | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-black-ernest-s-sandy.html | Paid Notice: Deaths BLACK, ERNEST S. (SANDY) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/international/middleeast/palestinian-militants-deny-involvement-in-egypt.html | Palestinian Militants Deny Involvement in Egypt Blast | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-cabaret-235711.html | THE LISTINGS; Cabaret | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/asia/abdication-by-cambodias-king-throws-his-nation-into-confusion.html | Abdication by Cambodia's King Throws His Nation Into Confusion | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/canadas-dollar-is-up-a-lot-thats-also-the-bad-news.html | Canada's Dollar Is Up a Lot. That's Also the Bad News. | False | By Ian Austen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236543.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/pesticide-persisting-beyond-scheduled-elimination-date.html | Pesticide Persisting Beyond Scheduled Elimination Date | False | By Felicity Barringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235512.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235415.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/football/giants-are-playing-with-a-glint-in-their-eye-and-a-bounce.html | Giants Are Playing With a Glint in Their Eye and a Bounce in Their Step | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235865.html | THE LISTINGS; Classical | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236195.html | THE LISTINGS; Theater | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-shapiro-harris-lee.html | Paid Notice: Deaths SHAPIRO, HARRIS LEE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/a-bruising-tv-campaign-if-youre-in-ohio.html | A bruising TV campaign - if you're in Ohio | False | Francis X. Clines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/style/the-feminist-future-of-the-automobile.html | The feminist future of the automobile | False | By Mary Blume | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/longawaited-step-for-turkey.html | Long-Awaited Step for Turkey | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235075.html | THE LISTINGS; Movies | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/1929jovial-bandits-in-our-pages100-75-and-50-years-ago.html | 1929;Jovial Bandits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/the-collections-paris-viktor-rolfs-ribbons-join-a-femininity-fest.html | The Collections : Paris : Viktor & Rolf's ribbons join a femininity fest | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/your-money/stocks-energy-costs-and-retail-sales-worry-investors.html | Stocks: Energy costs and retail sales worry investors | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/realestate/by-the-light-of-the-fake-moon.html | By the Light of the Fake Moon | False | By Charles Butler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/formula-one-drivers-love-thrill-of-suzuka.html | Formula One : Drivers love thrill of Suzuka | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/technology/new-google-service-may-strain-old-ties-in-bookselling.html | New Google Service May Strain Old Ties in Bookselling | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/portraits-of-children-in-all-their-squirming-regal-glory.html | Portraits of Children, in All Their Squirming, Regal Glory | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/dining/capital-grille.html | Capital Grille | False | By Frank Bruni | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/more-air-force-deals-with-boeing-are-questioned.html | More Air Force Deals With Boeing Are Questioned | False | By Leslie Wayne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/learning-to-be-fathers-and-learning-to-be-sons.html | Learning to Be Fathers and Learning to Be Sons | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236560.html | THE LISTINGS; Art | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/world-briefing-europe-austria-new-bishop-after-seminary-sex-scandal.html | World Briefing | Europe: Austria: New Bishop After Seminary Sex Scandal | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/1954marilyn-monroe-on-set-in-our-pages100-75-and-50-years-ago.html | 1954;Marilyn Monroe On Set : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-getz-paul-a.html | Paid Notice: Deaths GETZ, PAUL A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/the-iraqi-weapons-that-werent-234540.html | The Iraqi Weapons That Weren't | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/your-money/currencies-dollar-trades-lower-before-jobs-report.html | Currencies: Dollar trades lower before jobs report | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/world-series-rings-may-fit-red-sox-better-if-they-get-to.html | World Series Rings May Fit Red Sox Better if They Get to Vanquish Yanks | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/metro-briefing-new-york-manhattan-suspicious-letter-sent-to-the.html | Metro Briefing | New York: Manhattan: Suspicious Letter Sent To The Times | False | By Thomas J. Lueck (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236403.html | THE LISTINGS; Art | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/arts-briefly-hanging-offense.html | Arts, Briefly; Hanging Offense | False | By Dale Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/campaign-briefing-the-states-samesex-marriage-amendment.html | CAMPAIGN BRIEFING: THE STATES; SAME-SEX MARRIAGE AMENDMENT | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/from-the-waters-edge.html | From the Water's Edge | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/yankees-still-pondering-the-enigmatic-brown.html | Yankees Still Pondering the Enigmatic Brown | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236616.html | THE LISTINGS; Art | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235911.html | THE LISTINGS; Classical | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/parmalat-sues-bank-of-america.html | Parmalat sues Bank of America | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/spitzer-in-effort-to-get-wages-for-valets.html | Spitzer in Effort to Get Wages for Valets | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/world-briefing-europe-italy-berlusconi-seeks-immigrant-curbs-in-libya.html | World Briefing | Europe: Italy: Berlusconi Seeks Immigrant Curbs in Libya | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/health/metro-briefing-new-jersey-former-nurse-pleads-guilty-to-a.html | Metro Briefing | New Jersey: Former Nurse Pleads Guilty To A 17th Murder | False | By Janon Fisher (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235814.html | THE LISTINGS; Classical | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/the-collections-paris-lang-ties-together-the-seasons-strands.html | The Collections / Paris : Lang ties together the season's strands | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235873.html | THE LISTINGS; Classical | False | By James R. Oestreich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/othersports/bad-word-and-delay-reaction.html | Bad Word, and Delay Reaction | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235474.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/at-zen-cafã's-ã-cs-tokyo-trendsetters-nuture-inner-wellbeing.html | At Zen cafã's ã·Cs, Tokyo trend-setters nuture inner well-being | False | By Kaori Shoji | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/style/the-frequent-traveler-save-money-by-going-out-of-your-way.html | The Frequent TRAVELER : Save money by going out of your way | False | By Roger Collis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/basketball/anderson-is-fitting-in-for-now.html | Anderson Is Fitting In, for Now | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/the-conflict-in-iraq-oil-for-food-french-play-down-report-of-bribes.html | THE CONFLICT IN IRAQ: OIL FOR FOOD; French Play Down Report of Bribes in Iraq Scandal | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/senate-rejects-plan-endorsed-by-911-panel.html | Senate Rejects Plan Endorsed by 9/11 Panel | False | By Philip Shenon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/what-i-really-said-about-iraq.html | What I Really Said About Iraq | False | By L. Paul Bremer Iii | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/in-town-hall-setting-bush-and-kerry-spar-on-jobs-and-iraq.html | In Town Hall Setting, Bush and Kerry Spar on Jobs and Iraq | False | By Robin Toner and Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/middleeast/death-toll-is-uncertain-after-3-explosions-strike-resort.html | Death Toll Is Uncertain After 3 Explosions Strike Resort Towns | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-feinberg-sheldon.html | Paid Notice: Deaths FEINBERG, SHELDON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/20-year-plan-for-citys-trash-entails-340-million-renovation-of-4.html | 20-Year Plan for City's Trash Entails $340 Million Renovation of 4 Marine Transfer Stations | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies.html | THE LISTINGS; Movies | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/world-business-briefing-asia-thailand-refiner-sells-shares.html | World Business Briefing | Asia: Thailand: Refiner Sells Shares | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/a-fitting-nobel-for-the-nostrils-of-new-york.html | A Fitting Nobel for the Nostrils of New York | False | By Clyde Haberman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236055.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235490.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236098.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/culinary-haute-couture-the-designing-of-concept-foods.html | Culinary haute couture: the designing of 'concept' foods | False | By Katie Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235857.html | THE LISTINGS; Classical | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/pageoneplus/corrections-235288.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/iraq-disk-mentions-us-schools.html | Iraq Disk Mentions U.S. Schools | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-north-mississippi-allstars.html | THE LISTINGS; NORTH MISSISSIPPI ALLSTARS | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/technology/reuters-plans-to-triple-its-staff-in-india.html | Reuters plans to triple its staff in India | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-leon-ferrari-politiscripts.html | Art in Review; Leï'ã§sã'n Ferrari – 'Politiscripts' | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236004.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236179.html | THE LISTINGS; Theater | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/the-collections-paris-passing-the-baton-at-celine.html | The Collections / Paris : Passing the baton at Celine | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-matthew-polenzani.html | THE LISTINGS; MATTHEW POLENZANI | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235393.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/technology/the-2004-campaign-the-military-pentagon-leaders-tell-ranks-to.html | THE 2004 CAMPAIGN: THE MILITARY; Pentagon Leaders Tell Ranks To Get Ballots and Use Them | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/the-burdens-of-debt-233129.html | The Burdens of Debt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/parmalat-sues-bank-of-america-2004100893157046698.html | Parmalat sues Bank of America | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236039.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235598.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/bird-is-back-but-this-time-shes-on-the-other-side.html | Bird Is Back, but This Time She's on the Other Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235644.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/the-presidential-candidates-2nd-debate-these-are-the.html | The Presidential Candidates' 2nd Debate: 'These Are the Differences' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235580.html | THE LISTINGS; Pop/Jazz | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/africa/sudan-agrees-to-resume-peace-talks-with-rebels-in-its-south.html | Sudan Agrees to Resume Peace Talks With Rebels in Its South | False | By Marc Lacey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236152.html | THE LISTINGS; Theater | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/middleeast/baghdad-safe-zone-proves-vulnerable-in-hotel-attack.html | Baghdad 'Safe Zone' Proves Vulnerable in Hotel Attack | False | By Edward Wong and Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-levick-gerard.html | Paid Notice: Deaths LEVICK, GERARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235903.html | THE LISTINGS; Classical | False | By Bernard Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-235962.html | THE LISTINGS; Dance | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/the-clocks-that-helped-ships-stay-clear-of-the-rocks.html | The Clocks That Helped Ships Stay Clear of the Rocks | False | By Wendy Moonan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/parmalat-files-another-suit-naming-bank-of-america.html | Parmalat Files Another Suit, Naming Bank of America | False | By Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/music/classical-music-listings.html | Classical Music Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/after-ethics-rebukes-delays-fortunes-may-lie-with-his-partys.html | After Ethics Rebukes, DeLay's Fortunes May Lie With His Party's | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/international/americas/disarmament-plan-by-a-coalition-of-rightwing.html | Disarmament Plan by a Coalition of Right-Wing Paramilitary Groups Presented to Uribe | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/others-deny-claims-by-us-inspector-that-they-took-bribes-from-saddam.html | Others deny claims by U.S. inspector that they took bribes from Saddam : France criticizes charges in report | False | By Nicola Clark | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/campaign-briefing-the-polls-a-tight-race-in-florida.html | CAMPAIGN BRIEFING: THE POLLS, A TIGHT RACE IN FLORIDA | False | By Terry Aguayo (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/us-report-says-hussein-bought-arms-with-ease.html | U.S. Report Says Hussein Bought Arms With Ease | False | By Eric Lipton and Scott Shane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/henkel-selling-back-clorox-to-pay-for-dial.html | Henkel selling back Clorox to pay for Dial | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/what-the-troops-hear-233218.html | What the Troops Hear | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236160.html | THE LISTINGS; Theater | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-todd-hido-roaming-new-landscapes.html | Art in Review; Todd Hido -- 'Roaming New Landscapes' | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/free-legal-help-after-911-233170.html | Free Legal Help After 9/11 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/justice-not-a-political-platform-for-milosevic.html | Justice, not a political platform, for Milosevic | False | By Judith Armatta | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/shopping-tailgate-party.html | Shopping | Tailgate Party | False | By Nancy M. Better | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/where-to-tune-in-for-the-debates.html | Where to tune in for the debates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/asia/pakistan-bans-public-meetings-after-40-die-in-a-car-bombing.html | Pakistan Bans Public Meetings After 40 Die in a Car Bombing | False | By Salman Masood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/basketball/kidd-takes-another-shot-at-nets.html | Kidd Takes Another Shot at Nets | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236586.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236454.html | THE LISTINGS; Art | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236136.html | THE LISTINGS; Theater | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/pageoneplus/corrections-235300.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235822.html | THE LISTINGS; Classical | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235555.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236551.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236640.html | THE LISTINGS; Art | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/briefs-us-retailers-post-weak-sales.html | Briefs: U.S. retailers post weak sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235784.html | THE LISTINGS; Classical | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/fashion/tumbleweed-hair-and-chic-martians.html | Tumbleweed Hair and Chic Martians | False | By Guy Trebay | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236390.html | THE LISTINGS; Art | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/ecb-leaves-its-key-rate-unchanged-20041008900759251791.html | ECB leaves its key rate unchanged | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/health/us-inquiry-in-price-rises-for-flu-shots.html | U.S. Inquiry in Price Rises for Flu Shots | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/new-breed-of-cat-clones-to-make-debut-at-annual-show.html | New Breed of Cat: Clones to Make Debut at Annual Show | False | By James Barron | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235547.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/town-hall-tonight.html | Town Hall Tonight! | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/letters-to-the-editor-20041008934656543921.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/a-shortcut-to-solitude-in-the-spanish-mountains.html | A shortcut to solitude in the Spanish mountains | False | By Lisa Abend | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-land-minna.html | Paid Notice: Deaths LAND, MINNA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/realestate/houses-near-national-forests-seeing-the-trees-can-be-enough.html | Houses Near National Forests: Seeing the Trees Can Be Enough | False | As told to Seth Kugel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/music/plugging-in-a-musical-visionarys-next-ideas.html | Plugging in a Musical Visionary's Next Ideas | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/a-new-morality-makes-old-deceptions-expensive.html | A New Morality Makes Old Deceptions Expensive | False | By Floyd Norris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236624.html | THE LISTINGS; Art | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-brint-elizabeth-m.html | Paid Notice: Deaths BRINT, ELIZABETH M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/brieflyasia.html | BRIEFLY:ASIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/art-listings.html | Art Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236608.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/kpmg-units-agree-to-pay-to-settle-malpractice-suits.html | KPMG Units Agree to Pay to Settle Malpractice Suits | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/a-tahitianperiod-gauguin-may-bring-50-million.html | A Tahitian-Period Gauguin May Bring $50 Million | False | By Carol Vogel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/nigeria-unrest-drives-oil-higher.html | Nigeria unrest drives oil higher | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-kauffman-bernard.html | Paid Notice: Deaths KAUFFMAN, BERNARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/martinis-with-a-view-in-sono.html | Martinis With a View, in SoNo | False | By Beth Greenfield | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235610.html | THE LISTINGS; Pop/Jazz | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235172.html | THE LISTINGS; Movies | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/international/asia/security-is-tightened-in-afghanistan-before-vote.html | Security Is Tightened in Afghanistan Before Vote | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/in-new-attacks-bush-pushes-limit-on-the-facts.html | In New Attacks, Bush Pushes Limit on the Facts | False | By Adam Nagourney and Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/with-oil-prices-up-it-could-be-a-long-winter.html | With Oil Prices Up, It Could Be a Long Winter | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/business-briefing-europe-interest-rate-unchanged.html | World Business Briefing | Europe: Interest Rate Unchanged | False | By Mark Landler (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235830.html | THE LISTINGS; Classical | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/in-the-arena-sun-sets-for-stars-across-the-globe.html | In The Arena : Sun sets for stars across the globe | False | By Christopher Clarey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-sigourney-weaver.html | THE LISTINGS; SIGOURNEY WEAVER | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball-inside-pitch.html | BASEBALL; INSIDE PITCH | False | By Amalie Benjamin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/dance/dance-listings.html | Dance Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-richard-long.html | Art in Review; Richard Long | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/asia/afghan-vote-is-a-referendum-on-karzai.html | Afghan Vote Is a Referendum on Karzai | False | By Amy Waldman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/world-business-briefing-americas-canada-cuts-at-aircraft-maker.html | World Business Briefing | Americas: Canada: Cuts At Aircraft Maker | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235628.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/washington/us/the-2004-campaign-in-their-own-words.html | THE 2004 CAMPAIGN; In Their Own Words | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/heat-rises-in-boeingairbus-dispute.html | Heat rises in Boeing-Airbus dispute | False | By Don Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/chinese-stories-alluring-and-odd.html | Chinese Stories, Alluring and Odd | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236632.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/pageoneplus/corrections-235261.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/metro-briefing-new-york-manhattan-judge-lifts-ban-on-bronx-water.html | Metro Briefing | New York: Manhattan: Judge Lifts Ban On Bronx Water Project | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/sports-of-the-times-black-white-and-shades-of-gray-can-cause.html | Sports of The Times; Black, White and Shades of Gray Can Cause Problems for Athletes and Reporters | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/europe/jens-and-vita-but-molli-danes-favor-common-names.html | Jens and Vita, but Molli? Danes Favor Common Names | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/in-court-us-airways-presses-for-pay-reduction.html | In Court, US Airways Presses for Pay Reduction | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/reuters-plans-to-triple-jobs-at-site-in-india.html | Reuters Plans to Triple Jobs at Site in India | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/reviews/the-middleage-lament-spoken-with-a-brogue.html | The Middle-Age Lament, Spoken With a Brogue | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/arts-briefly-identity-change.html | Arts, Briefly; Identity Change | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/technology-briefing-telecommunications-charter-reports-loss-of.html | Technology Briefing | Telecommunications: Charter Reports Loss Of Subscribers | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/anthrax-inquiry-draws-criticism-from-federal-judge.html | Anthrax Inquiry Draws Criticism From Federal Judge | False | By Scott Shane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235539.html | THE LISTINGS; Pop/Jazz | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/dear-boston-red-sox-win-already-now-please.html | Dear Boston Red Sox: Win Already. Now. Please? | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235881.html | THE LISTINGS; Classical | False | By James R. Oestreich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/news/reaching-consensus-becomes-nightmare-as-scores-are-settled-expansion.html | Reaching consensus becomes 'nightmare' as scores are settled : Expansion brings EU to foreign policy void | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/oil-supplies-are-safer-than-you-think.html | Oil supplies are safer than you think | False | By Steve A. Yetiv | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-painting-with-words.html | Art in Review; 'Painting With Words' | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235660.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235113.html | THE LISTINGS; Movies | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236314.html | THE LISTINGS; Art | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/as-stewart-enters-prison-her-company-refurbishes.html | As Stewart Enters Prison, Her Company Refurbishes | False | By Constance L. Hays | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235369.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236420.html | THE LISTINGS; Art | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-oringer-harold.html | Paid Notice: Deaths ORINGER, HAROLD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/growth-of-jobs-for-last-month-seen-as-sluggish.html | Growth of Jobs for Last Month Seen as Sluggish | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235482.html | THE LISTINGS; Pop/Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/correction.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-cover-girl-the-female-body-and-islam-in-contemporary-art.html | Art in Review; 'Cover Girl' -- 'The Female Body and Islam in Contemporary Art' | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235900.html | THE LISTINGS; Movies | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/tom-delays-selfruination.html | Tom DeLay's Self-Ruination | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/washington/the-conflict-in-iraq-combating-insurgents-pentagon-sets-steps-to.html | THE CONFLICT IN IRAQ: COMBATING INSURGENTS; Pentagon Sets Steps to Retake Iraq Rebel Sites | False | By Eric Schmitt and Thom Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/slow-start-for-effort-to-shift-europe-inc-to-europe.html | Slow Start for Effort to Shift Europe Inc. to Europe S.E. | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/a-pakistani-approaches-manhood-angry-and-brutish.html | A Pakistani Approaches Manhood Angry and Brutish | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/focus-of-li-murder-trial-is-on-words-of-the-accused.html | Focus of L.I. Murder Trial Is on Words of the Accused | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236306.html | THE LISTINGS; Art | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater.html | THE LISTINGS; Theater | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/gardenhire-doesnt-regret-keeping-nathan-in-game.html | Gardenhire Doesn't Regret Keeping Nathan in Game | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/the-iraqi-weapons-that-werent-234575.html | The Iraqi Weapons That Weren't | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236128.html | THE LISTINGS; Theater | False | By Bruce Weber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/the-theaters-and-the-shows.html | The Theaters and the Shows | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/world/asia/war-in-iraq-plays-a-role-in-elections-in-australia.html | War in Iraq Plays a Role in Elections in Australia | False | By Raymond Bonner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/the-red-sox-are-passing-baseballs-chemistry-test.html | The Red Sox Are Passing Baseball's Chemistry Test | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/us/death-row-inmate-no-more-texan-walks-free-to-a-new-life.html | Death Row Inmate No More, Texan Walks Free to a New Life | False | By Maureen Balleza | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/shanghais-image-letters-to-the-editor.html | Shanghai's image ; LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-mosher-benjamin.html | Paid Notice: Deaths MOSHER, BENJAMIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/los-cabos-draws-highend-residents.html | Los Cabos draws high-end residents | False | By R. Scott Macintosh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/technology/eu-to-decide-on-oracle-bid-in-november.html | EU to decide on Oracle bid in November | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/classified/paid-notice-deaths-leeds-julian.html | Paid Notice: Deaths LEEDS, JULIAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/cousins-in-the-killing-business.html | Cousins in the Killing Business | False | By Dana Stevens | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-stephen-andrews-jerry-moriarty.html | Art in Review; Stephen Andrews, Jerry Moriarty | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236020.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/books/arts-briefly-canadian-contenders.html | Arts, Briefly; Canadian Contenders | False | By Colin Campbell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical.html | THE LISTINGS; Classical | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/reviews/a-dead-father-a-mothers-love-and-a-bronx-apartment.html | A Dead Father, a Mother's Love and a Bronx Apartment | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/television/the-great-grownup-fantasy-of-unloading-the-children.html | The Great Grown-Up Fantasy of Unloading the Children | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236012.html | THE LISTINGS; Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/business/airline-workers-see-their-security-quickly-vanish.html | Airline Workers See Their Security Quickly Vanish | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-08 | 2004-10-08 | https://www.nytimes.com/2004/10/08/international/kenyan-environmentalist-wins-nobel-prize-for-peace.html | Kenyan Environmentalist Wins Nobel Prize for Peace | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/on-rates-how-much-and-how-fast.html | On rates, how much and how fast? | False | Daniel Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/your-money/briefcase-forget-the-overtime-family-comes-first.html | Briefcase: Forget the overtime; family comes first | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/letters-spin-cycle.html | Letters: Spin cycle | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/pageoneplus/corrections-248193.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/bush-and-kerry-clash-on-iraq-economy-and-health.html | Bush and Kerry Clash on Iraq, Economy and Health | False | By Adam Nagourney and Robin Toner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/funds-institutions-taking-the-mystique-out-of-hedge.html | FUNDS : Institutions taking the mystique out of hedge funds | False | By Chet Currier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/court-bars-closing-of-ramp-from-highway-at-72nd-st.html | Court Bars Closing of Ramp From Highway at 72nd St. | False | By Winnie Hu | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/us/gordon-bendersky-who-unearthed-medical-history-dies-at-75.html | Gordon Bendersky, Who Unearthed Medical History, Dies at 75 | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/air-quality-requirements-246859.html | Air Quality Requirements | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/your-money/balance-sheet-when-lightning-strikes-twice.html | Balance Sheet: When lightning strikes twice | False | Jim Peterson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/book-on-ortiz-may-need-to-be-revised.html | Book on Ortiz May Need to Be Revised | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-brint-elizabeth-m.html | Paid Notice: Deaths BRINT, ELIZABETH M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/the-end-user-letters-to-the-technology-editor-2004100992722945753.html | The End User: Letters to the technology editor | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/red-sox-get-a-rare-happy-ending.html | Red Sox Get a Rare Happy Ending | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/spin-cycle-letters-to-the-editor.html | Spin cycle : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/us/jury-clears-doctor-in-botox-suit.html | Jury Clears Doctor in Botox Suit | False | By Mireya Navarro | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/afghans-vote-letters-to-the-editor-2004100993524111100.html | Afghans vote : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/your-money/wall-streets-grownups.html | Wall Street's grown-ups | False | By Sharon Reier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/britain-feeling-pressed-for-power.html | Britain Feeling Pressed for Power | False | By Alan Cowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/eluding-press-stewart-slips-into-prison-before-dawn.html | Eluding Press, Stewart Slips Into Prison Before Dawn | False | By Maria Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/style/people-tommy-lee-melissa-etheridge-king-abdullah-ii.html | People Tommy Lee, Melissa Etheridge, King Abdullah II | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/connecting-the-dots-oil-and-terror-247588.html | Connecting the Dots: Oil and Terror | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleeast/lawsuit-accuses-a-contractor-of-defrauding-us-over-work-in.html | Lawsuit Accuses a Contractor of Defrauding U.S. Over Work in Iraq | False | By Erik Eckholm | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/few-flu-shots-the-city-is-told-to-live-with-it.html | Few Flu Shots? The City Is Told to Live With It | False | By Marc Santora | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/yankees-give-vazquez-a-shot-at-redemption.html | Yankees Give Vazquez a Shot at Redemption | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/basketball/sun-holds-off-charging-storm-and-closes-in-on-wnba-title.html | Sun Holds Off Charging Storm and Closes In on W.N.B.A. Title | False | By Lena Williams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/new-jersey-tells-agencies-to-make-cuts-of-10-percent.html | New Jersey Tells Agencies to Make Cuts of 10 Percent | False | By David Kocieniewski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/music/at-a-reunion-with-the-fugs-teenage-days-have-moved-on.html | At a Reunion With the Fugs, Teenage Days Have Moved On | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/us/national-briefing-washington-park-police-officers-firing-upheld.html | National Briefing | Washington: Park Police Officer's Firing Upheld | False | By John Files (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/the-stirrings-of-sensuality-for-a-pilgrim-on-the-road.html | The Stirrings of Sensuality for a Pilgrim on the Road | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/downed-for-smashing-the-color-bar.html | Downed for Smashing the Color Bar | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-masri-edmond.html | Paid Notice: Deaths MASRI, EDMOND | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/your-money/investing-blue-chips-going-green.html | Investing Blue chips going green | False | By Meg Richards | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/us/yogi-bhajan-75-boss-of-worlds-spiritual-and-capitalistic-dies.html | Yogi Bhajan, 75, 'Boss' of Worlds Spiritual and Capitalistic, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/the-rise-of-an-islamic-iron-curtain.html | The rise of an Islamic iron curtain | False | H.D.S. Greenway | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/sports-briefing-pro-football-giants-lose-mallard.html | SPORTS BRIEFING: PRO FOOTBALL; GIANTS LOSE MALLARD | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/1954siamese-separated-in-our-pages100-75-and-50-years-ago.html | 1954:Siamese Separated : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/corrections-248150.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/books/antizionist-arab-books-criticized-at-fair.html | Anti-Zionist Arab Books Criticized at Fair | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/us/before-rape-arrest-bryant-expressed-fear-to-police.html | Before Rape Arrest, Bryant Expressed Fear to Police | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-halpern-karen-l.html | Paid Notice: Deaths HALPERN, KAREN L. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/pagoneplus/corrections-247987.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/the-collections-paris-paparazzi-at-chanel-lagerfeld-and-kidman-star.html | The Collections / Paris : Paparazzi:At Chanel, Lagerfeld and Kidman star | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/seeking-manager-mets-meet-with-tosca.html | Seeking Manager, Mets Meet With Tosca | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/paris-haunts-that-are-always-in-style.html | Paris haunts that are always in style | False | By Karl Treacy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/as-the-cameras-come-on-the-undecided-take-charge.html | As the Cameras Come on, the Undecided Take Charge | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/in-dispute-stamford-fences-in-popular-diner.html | In Dispute, Stamford Fences in Popular Diner | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/correction-20041009924926181201.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/claiming-a-seat-at-all-the-best-tables.html | Claiming a seat at all the best tables | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/dreaming-in-kabul.html | Dreaming in Kabul | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/style/paris-haunts-that-are-always-in-style.html | Paris haunts that are always in style | False | By Karl Treacy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/an-inexplicable-vote-for-death.html | An Inexplicable Vote for Death | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/the-collections-paris-stella-mccartney;pumping-up-the-volume.html | The Collections / Paris : Stella McCartney;pumping up the volume | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/music/sneering-at-heartbreak-snarling-her-way-to-survival.html | Sneering at Heartbreak, Snarling Her Way to Survival | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/death-in-a-schoolyard-a-girl-is-at-play-then-suddenly-gone.html | Death in a Schoolyard: A Girl Is at Play, Then Suddenly Gone | False | By Andy Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/spotlight-pearls-from-pesky-mollusks.html | SPOTLIGHT: Pearls from pesky mollusks | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/last-job-count-before-election-always-a-political-number.html | Last Job Count Before Election: Always a Political Number | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/meanwhile-always-an-england-the-scots-say-no.html | Meanwhile: Always an England? The Scots say no | False | Robert Taylor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/the-end-user-letters-to-the-technology-editor.html | The End User: Letters to the technology editor | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/riding-my-fathers-motorcycle.html | Riding My Father's Motorcycle | False | By Aleida Guevara | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/europe/blast-causes-minor-damage-at-indonesian-embassy-in-paris.html | Blast Causes Minor Damage at Indonesian Embassy in Paris | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-kauffman-bernard.html | Paid Notice: Deaths KAUFFMAN, BERNARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/sec-steps-up-inquiry-on-krispy-kreme.html | S.E.C. Steps Up Inquiry on Krispy Kreme | False | By Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/viewpoints-on-the-courthouse-steps.html | ViewPoints: On the courthouse steps | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/pagoneplus/corrections-248177.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-business-briefing-americas-canada-jobless-rate-falls.html | World Business Briefing | Americas: Canada: Jobless Rate Falls | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleast/video-shows-beheading-of-kidnapped-british-engineer.html | Video Shows Beheading of Kidnapped British Engineer | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/those-wacky-tiepolos-father-and-son.html | Those wacky Tiepolos, father and son | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/the-democrats.html | The Democrats | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/international-business-yukos-gets-more-time-to-resolve-status-of.html | INTERNATIONAL BUSINESS; Yukos Gets More Time to Resolve Status of Drilling Licenses | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/un-to-allow-caviar-exports-but-quota-is-cut.html | U.N. to Allow Caviar Exports, but Quota Is Cut | False | By Christopher Pala | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/the-bump-is-no-longer-getting-in-the-way-of-glamour.html | 'The bump' is no longer getting in the way of glamour | False | By Jessica Michault | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/afghans-brace-for-election-violence.html | Afghans brace for election violence | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/all-work-all-play-golfs-porter-therapists-live-hole-by.html | ALL WORK / ALL PLAY : Golf's porter-therapists live hole by hole | False | By Barbara Wall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-asia-india-army-major-charged-with-faking-valor.html | World Briefing | Asia: India: Army Major Charged With Faking Valor | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/different-interpretations-on-war-jobs-and-health.html | Different Interpretations on War, Jobs and Health | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/style/those-wacky-tiepolos-father-and-son.html | Those wacky Tiepolos, father and son | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/globalist-the-turkoskeptics-and-the-eus-bold-step.html | Globalist : The Turko-skeptics and the EU's bold step | False | By Roger Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/oncemighty-dolphins-cant-stop-patriots-march-to-greatness.html | Once-mighty Dolphins can't stop Patriots' march to greatness | False | Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/holiday-monday.html | Holiday Monday | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/moving-along-with-jeter-as-a-crutch.html | Moving Along With Jeter as a Crutch | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/corrections-248169.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/a-new-direction-letters-to-the-editor.html | A new direction : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/in-court-evidence-suggests-gotti-associates-buried-victims-in-lot.html | In Court, Evidence Suggests Gotti Associates Buried Victims in Lot | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/music/a-shining-ray-of-hope-for-the-starcrossed-pair.html | A Shining Ray of Hope for the Star-Crossed Pair | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/balance-sheet-when-lightning-strikes-twice.html | Balance Sheet : When lightning strikes twice | False | By Jim Peterson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/flying-doctors-letters-to-the-editor.html | Flying doctors : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/barbara-schwei-who-led-dance-group-dies-at-57.html | Barbara Schwei, Who Led Dance Group, Dies at 57 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/birds-and-buildings-246794.html | Birds and Buildings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/pageoneplus/corrections-248045.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/the-afghan-election-247197.html | The Afghan Election | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/afghans-vote-letters-to-the-editor.html | Afghans vote : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/ncaafootball/a-rising-star-from-texas-plays-for-the-other-team.html | A Rising Star From Texas Plays for the Other Team | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/dave-barry-mr-language-person-lowers-the-boom.html | Dave Barry : Mr. Language Person lowers the boom | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/roundup-ravens-lewis-gets-2game-ban.html | Roundup: Ravens' Lewis gets 2-game ban | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/when-paul-bremer-spoke-his-mind-247227.html | When Paul Bremer Spoke His Mind | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/your-money/golfs-porter-therapists-live-hole-by-hole.html | Golf's porter-therapists live hole by hole | False | By Barbara Wall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/obituaries/clotilde-k-saltzman-excountess-dies-at-96.html | Clotilde K. Saltzman, Ex-Countess, Dies at 96 | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-americas-oas-chief-quits-over-bribery-accusations.html | World Briefing | Americas: O.A.S. Chief Quits Over Bribery Accusations | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/pageoneplus/corrections-247960.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/closer-to-scoring-a-date-with-the-red-sox.html | Closer to Scoring a Date With the Red Sox | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/richard-ellison-80-producer-of-documentary-on-vietnam-dies.html | Richard Ellison, 80, Producer of Documentary on Vietnam, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/1904squadrons-ready-in-our-pages100-75-and-50-years-ago.html | 1904:Squadrons Ready : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/lured-by-stories-and-an-ambiguous-femme-fatale.html | Lured by Stories and an Ambiguous Femme Fatale | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/technology/gadget-of-the-week-turning-wax-into-mp3.html | Gadget of the week: Turning wax into MP3 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing | Asia: Japan: Machinery Orders Rise | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/maintaining-enough-levers-to-carry-a-vote.html | Maintaining Enough Levers to Carry a Vote | False | By Dan Barry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/technology/oracle-chief-testifies-in-trial-on-hostile-bid-for-peoplesoft.html | Oracle Chief Testifies in Trial on Hostile Bid for PeopleSoft | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/house-approves-intelligence-bill.html | House Approves Intelligence Bill | False | By Philip Shenon and Rachel L. Swarns | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/a-caped-crusader-for-peace-and-fun.html | A Caped Crusader for Peace (and Fun) | False | By Andrew Jacobs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-morosani-virginia-war-rington.html | Paid Notice: Deaths MOROSANI, VIRGINIA WAR RINGTON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/edwards-says-bush-ignores-plight-of-workers.html | Edwards Says Bush Ignores Plight of Workers | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/us/national-briefing-plains-oklahoma-black-justice-on-supreme-court.html | National Briefing | Plains: Oklahoma: Black Justice On Supreme Court | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/shares-drop-as-jobs-report-produces-sharp-reaction.html | Shares Drop as Jobs Report Produces Sharp Reaction | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/in-a-disguised-gym-softballs-and-political-drama.html | In a Disguised Gym, Softballs and Political Drama | False | By James Bennet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/new-testing-of-dna-evidence-leads-to-arrest-in-1994-death.html | New Testing of DNA Evidence Leads to Arrest in 1994 Death | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/1929europe-runrunning-in-our-pages100-75-and-50-years-ago.html | 1929:Europe Run-Running?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/women-of-little-magazines-and-big-ideas.html | Women of Little Magazines and Big Ideas | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/technology/the-mobile-medium-is-the-new-instant-messaging-tool.html | The mobile medium is the new instant messaging tool | False | By Heather Clancy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/corrections-248088.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/claimings-seat-at-all-the-besttables.html | Claimings seat at all the besttables | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/jamming-with-miles-on-isle-of-wight.html | Jamming With Miles on Isle of Wight | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/allawis-higher-media-council-reimposing-controls-on-the-iraqi-press.html | Allawi's Higher Media Council : Reimposing controls on the Iraqi press | False | By Monroe Price | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-costagliola-anthony.html | Paid Notice: Deaths COSTAGLIOLA, ANTHONY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/unfamiliar-ground-of-tibetan-mystery.html | Unfamiliar ground of Tibetan mystery | False | By Souren Melikian | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/front/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/formula-one-home-revs-up-hondas-hopes.html | FORMULA ONE : Home revs up Honda's hopes | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/a-judge-judy-for-the-parisian-courts.html | A Judge Judy for the Parisian Courts | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/cloning-a-bad-idea.html | Cloning a Bad Idea | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-stix-john.html | Paid Notice: Deaths STIX, JOHN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-europe-turkey-security-tightened-at-patriarchate.html | World Briefing | Europe: Turkey: Security Tightened At Patriarchate | False | By Susan Sachs (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/americas/rightist-militias-in-colombia-offer-to-disarm-3000-of-their.html | Rightist Militias in Colombia Offer to Disarm 3,000 of Their Fighters | False | By Juan Forero | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/progress-in-nigeria-246840.html | Progress in Nigeria | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/papers-show-confusion-as-government-watch-list-grew-quickly.html | Papers Show Confusion as Government Watch List Grew Quickly | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-united-nations-international-panel-to-weigh-genocide.html | World Briefing | United Nations: International Panel To Weigh Genocide Claims | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/correction.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/exdetective-gets-2-years-for-sharing-drug-money.html | Ex-Detective Gets 2 Years for Sharing Drug Money | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/technology/letters-declining-to-doo.html | Letters: Declining to 'doo' | False | THE END USER | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/the-afghan-election-247189.html | The Afghan Election | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/silk-brocade-soaked-in-blood-and-passion.html | Silk Brocade Soaked in Blood and Passion | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/smoltz-embraces-another-october-in-atlanta.html | Smoltz Embraces Another October in Atlanta | False | By Ray Glier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/us/an-inconspicuous-consumption-yields-at-last-to-market-forces.html | An Inconspicuous Consumption Yields, at Last, to Market Forces | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/style/unfamiliar-ground-of-tibetan-mystery.html | Unfamiliar ground of Tibetan mystery | False | By Souren Melikian | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/connecting-the-dots-oil-and-terror-247545.html | Connecting the Dots: Oil and Terror | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/growth-of-jobs-for-last-month-seen-as-sluggish.html | Growth of Jobs for Last Month Seen as Sluggish | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/with-interest-on-rates-how-much-and-how-fast.html | With Interest : On rates, how much and how fast? | False | By Daniel Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/the-town-hall-debate.html | The Town Hall Debate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleeast/israelis-trudge-home-in-shock-after-bombings.html | Israelis Trudge Home, in Shock After Bombings | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/dollar-plummets-on-weak-jobs-data.html | Dollar plummets on weak jobs data | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/brown-makes-up-for-his-booboo.html | Brown Makes Up for His Boo-Boo | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/connecting-the-dots-oil-and-terror-247570.html | Connecting the Dots: Oil and Terror | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/frank-rich-bushs-splitscreen-setback.html | Frank Rich: Bush's split-screen setback | False | By Frank Rich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/citigroup-sues-italy-over-parmalat-case.html | Citigroup Sues Italy Over Parmalat Case | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/washington/schools-on-alert-step-up-security-measures.html | Schools, on Alert, Step Up Security Measures | False | By Nick Madigan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/europe/a-briton-in-iraq-is-beheaded-family-says.html | A Briton in Iraq is beheaded, family says | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/salmon-and-science.html | Salmon and Science | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/bush-faces-slowing-job-growth.html | Bush faces slowing job growth | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/when-paul-bremer-spoke-his-mind-2-letters.html | When Paul Bremer Spoke His Mind (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/tyco-to-sell-exchiefs-apartment-for-21-million.html | Tyco to Sell Ex-Chief's Apartment for $21 Million | False | By William Neuman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/a-triple-bill-rife-with-double-agents.html | A Triple Bill Rife With Double Agents | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/technology/camera-phone-snapshots-connect-the-dots.html | Camera phone snapshots connect the dots | False | By Douglas Heingartner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/correction-20041009939273529864.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/on-the-record.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/womens-secret-language-246867.html | Women's Secret Language | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/your-money/institutions-taking-the-mystique-out-of-hedge-funds.html | Institutions taking the mystique out of hedge funds | False | By Chet Currier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/bush-shows-a-different-side-but-not-his-best-one.html | Bush Shows a Different Side, but Not His Best One | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/the-afghan-election-2-letters.html | The Afghan Election (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/books/arts/arts-briefly-jk-rowling-kills-again.html | Arts, Briefly; J.K. Rowling Kills Again | False | By Marion Underhill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-laub-benjamin.html | Paid Notice: Deaths LAUB, BENJAMIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/british-energy-gap-opens-as-oil-gas-and-time-run-out.html | British energy gap opens as oil, gas and time run out | False | By Alan Cowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/pathologist-on-the-hunt-for-saints-and-poets.html | Pathologist on the hunt for saints and poets | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/style/paparazzi-at-chanel-lagerfeld-and-kidman-star.html | Paparazzi! At Chanel, Lagerfeld and Kidman star | False | Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/emissions-tests-will-resume-after-a-sixmonth-suspension.html | Emissions Tests Will Resume After a Six-Month Suspension | False | By William Yardley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-schirrmeister-andrew-charles.html | Paid Notice: Deaths SCHIRRMEISTER, ANDREW CHARLES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/media/investcorp-pays-350-million-for-thomsons-media-group.html | Investcorp Pays $350 Million for Thomson's Media Group | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/asia/imam-in-lausanne-stabbed-at-prayer.html | Imam in Lausanne stabbed at prayer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/on-the-record-20041009926879694496.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/us/the-2004-campaign-the-2nd-presidential-debate-the-presidential.html | THE 2004 CAMPAIGN: The 2nd Presidential Debate; The Presidential Candidates' 2nd Debate: 'These Are the Differences' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/hildy-parks-tv-producer-dies-at-78.html | Hildy Parks, TV Producer, Dies at 78 | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-africa-zimbabwe-cash-crunch-shuts-youth-camps.html | World Briefing | Africa: Zimbabwe: Cash Crunch Shuts Youth Camps | False | By Sharon Lafraniere (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/paris-bomb-at-indonesia-embassy-wounds-10.html | Paris bomb at Indonesia Embassy wounds 10 | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/cheney-vs-lieberman-246832.html | Cheney vs. Lieberman | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/theater/newsandfeatures/theaters-names-lose-their-luster.html | Theaters' Names Lose Their Luster | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleast/major-palestinian-groups-deny-any-link-to-egypt-resort.html | Major Palestinian Groups Deny Any Link to Egypt Resort Bombings | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-getz-paul.html | Paid Notice: Deaths GETZ, PAUL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/clashes-over-two-bills-scrap-congressional-plans-to.html | Clashes Over Two Bills Scrap Congressional Plans to Recess | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/africa/peace-prize-goes-to-environmentalist-in-kenya.html | Peace Prize Goes to Environmentalist in Kenya | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/kenyan-awarded-nobel-peace-prize.html | Kenyan awarded Nobel peace prize | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleast/inmates-were-reportedly-kept-off-books-to-speed-transfer.html | Inmates Were Reportedly Kept Off Books to Speed Transfer | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-matson-rita-knoblock.html | Paid Notice: Deaths MATSON, RITA KNOBLOCK | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/your-money/briefcase-is-stewarts-deal-good-for-investors.html | Briefcase: Is Stewart's deal good for investors? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-flamm-ruth-s.html | Paid Notice: Deaths FLAMM, RUTH S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/the-report-that-nails-saddam.html | The Report That Nails Saddam | False | By David Brooks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-trugman-nita-muhlrad.html | Paid Notice: Deaths TRUGMAN, NITA (MUHLRAD) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/report-on-iraq-arms-deals-angers-france-and-others.html | Report on Iraq Arms Deals Angers France and Others | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/iran-the-us-and-israel-letters-to-the-editor.html | Iran, the U.S. and Israel : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/viewpoints-on-the-courthouse-steps-200410099132058413.html | ViewPoints : On the courthouse steps | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/asia/afghanistan-imposes-tight-security-for-its-first-presidential.html | Afghanistan Imposes Tight Security for Its First Presidential Voting | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/briefs-hollingers-125-billion-suit-against-black-is.html | Briefs: Hollinger's $1.25 billion suit against Black is dismissed | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/asia-does-matter-to-the-european-union-20041009914945553531.html | Asia does matter to the European Union | False | By Bernard Bot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/style/lacroixs-mediterranean-sun-chalayans-cruel-sea.html | Lacroix's Mediterranean sun; Chalayan's cruel sea | False | Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/new-york-shares-gop-convention-leftovers.html | New York Shares G.O.P. Convention Leftovers | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/connecting-the-dots-oil-and-terror-247553.html | Connecting the Dots: Oil and Terror | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/the-voices-of-experience-are-finding-listeners-again.html | The voices of experience are finding listeners again. : Wall Street's grown-ups | False | By Sharon Reier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/when-paul-bremer-spoke-his-mind-247219.html | When Paul Bremer Spoke His Mind | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/theater/reviews/well-they-were-white-last-night.html | Well, They Were White Last Night | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/velella-will-sit-out-events-for-columbus-day-in-bronx.html | Velella Will Sit Out Events for Columbus Day in Bronx | False | By Alan Feuer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/the-mystery-of-the-bulge-in-the-jacket.html | The Mystery of the Bulge in the Jacket | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/corrections-248185.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/sports-briefing-pro-football-jets-strait-unlikely-to-play.html | SPORTS BRIEFING: PRO FOOTBALL; JETS STRAIT UNLIKELY TO PLAY | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/on-the-record-20041009908760116372.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/aggressive-play-yielding-negative-results-for-twins.html | Aggressive Play Yielding Negative Results for Twins | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/americas/in-canada-an-exile-pleads-a-tangled-case-for-refuge.html | In Canada, an Exile Pleads a Tangled Case for Refuge | False | By Clifford Krauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/us/religion-and-political-attitudes.html | Religion and Political Attitudes | False | By Peter Steinfels | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/the-end-user-letters-to-the-technology-editor-2004100990377107949.html | The End User: Letters to the technology editor | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/80-casino-strikers-are-arrested-for-blocking-road-into-atlantic.html | 80 Casino Strikers Are Arrested for Blocking Road Into Atlantic City | False | By Iver Peterson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/what-you-see-is-what-you-get.html | What You See Is What You Get | False | By By Scott Dadich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/asia-does-matter-to-the-european-union.html | Asia does matter to the European Union | False | Bernard Bot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-feinberg-sheldon.html | Paid Notice: Deaths FEINBERG, SHELDON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/health/after-meeting-fda-official-is-pessimistic-on-winter-flu-vaccine.html | After Meeting, F.D.A. Official Is Pessimistic on Winter Flu Vaccine | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/classified/paid-notice-deaths-simpson-graciela-antoi-nette.html | Paid Notice: Deaths SIMPSON, GRACIELA ANTOI NETTE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/house-rejects-outside-check-into-delay.html | House Rejects Outside Check Into DeLay | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/meanwhile-always-an-england-the-scots-say-no.html | Meanwhile : Always an England?The Scots say-no | False | By Robert Taylor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/the-collections-paris-lacroixs-mediterranean-sun-chalayans-cruel-sea.html | The Collections / Paris : Lacroix's Mediterranean sun; Chalayan's cruel sea | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/ncaafootball/florida-am-tries-to-recover-from-failed-bid.html | Florida A&M Tries to Recover From Failed Bid | False | By Robert Andrew Powell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/man-killed-in-traffic-near-bus-terminal.html | Man Killed in Traffic Near Bus Terminal | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/media/bill-to-raise-indecency-fines-is-reintroduced.html | Bill to Raise Indecency Fines Is Reintroduced | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleeast/report-cites-us-profits-in-sale-of-iraqi-oil-under-hussein.html | Report Cites U.S. Profits in Sale of Iraqi Oil Under Hussein | False | By Judith Miller and Eric Lipton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/basketball/the-knicks-dont-want-their-star-to-burn-out.html | The Knicks Don't Want Their Star to Burn Out | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/pagoneplus/corrections-248118.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/music/when-the-most-special-effect-is-avoiding-special-effects.html | When the Most Special Effect Is Avoiding Special Effects | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/connecting-the-dots-oil-and-terror-4-letters.html | Connecting the Dots: Oil and Terror (4 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/the-collections-paris-passing-the-baton-at-celine.html | The Collections / Paris : Passing the baton at Celine | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/on-the-record-20041009911970069295.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/other-views-china-post-christian-science-monitor-christian-science.html | Other Views: China Post, Christian Science Monitor, Christian Science Monitor | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/she-told-us-nothing-was-impossible.html | She told us nothing was impossible | False | By Marc Lacey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/europe/paris-bomb-at-indonesia-embassy-wounds-10.html | Paris bomb at Indonesia Embassy wounds 10 | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/europe/un-council-initiates-effort-against-terror.html | U.N. Council Initiates Effort Against Terror | False | By Warren Hoge | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/once-again-the-red-sox-have-to-push-that-rock-up-the-hill.html | Once Again, the Red Sox Have to Push That Rock Up the Hill | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/the-end-user-letters-to-the-technology-editor-20041009942701182468.html | The End User: Letters to the technology editor | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/pearls-from-pesky-mollusks.html | Pearls from pesky mollusks | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/europe/pathologist-on-the-hunt-for-saints-and-poets.html | Pathologist on the hunt for saints and poets | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/on-the-record-200410009920088595457.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/business/member-of-sec-criticizes-inaction.html | Member of S.E.C. Criticizes Inaction | False | By Stephen Labaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/dodgers-are-hoping-that-lima-can-cool-cardinals-hot-bats.html | Dodgers Are Hoping That Lima Can Cool Cardinals' Hot Bats | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/news/correction-200410009907921573575.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/movies/universal-cancels-film-with-oscar-stars.html | Universal Cancels Film With Oscar Stars | False | By Sharon Waxman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/africa/like-a-tree-unbowed.html | Like a Tree, Unbowed | False | By Marc Lacey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/montclair-football-players-held-in-rape-of-schoolmate-15.html | Montclair Football Players Held in Rape of Schoolmate, 15 | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/travel/big-hotels-shun-some-travel-web-sites.html | Big hotels shun some travel Web sites | False | By Bruce Mohl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/under-fire-kerry-fires-back-in-second-presidential-debate.html | Under Fire, Kerry Fires Back in Second Presidential Debate | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/design/a-symbol-of-the-anguished-path-to-selfrule-in-scotland.html | A Symbol of the Anguished Path to Self-Rule in Scotland | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/reimposing-controls-on-the-iraqi-press.html | Reimposing controls on the Iraqi press | False | Monroe Price | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-africa-zimbabwe-imf-closes-office.html | World Briefing | Africa: Zimbabwe: I.M.F. Closes Office | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-09 | 2004-10-09 | https://www.nytimes.com/2004/10/09/crosswords/bridge/3-failed-where-4-worked-and-the-kibitzer-was-a-dog.html | 3 â€šÃ â€  Failed Where 4 â€šÃ â€  Worked, and the Kibitzer Was a Dog | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/diana-lissy-francis-macchio.html | Diana Lissy, Francis Macchio | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-movie-house.html | The Remix Movie House | False | By Lucie Young | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/oct-39.html | Oct. 3-9 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-memorials-istomin-eugene.html | Paid Notice: Memorials ISTOMIN, EUGENE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/magazine/is-voting-worth-the-trouble-184900.html | Is Voting Worth The Trouble? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/hey-buster-let-me-tell-you-something.html | Hey, Buster, Let Me Tell You Something | False | By Jacqueline Cutler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-schuette-william-f.html | Paid Notice: Deaths SCHUETTE, WILLIAM F. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/europe/in-wartime-critics-question-peace-prize-for-environmentalism.html | In Wartime, Critics Question Peace Prize for Environmentalism | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/its-hard-to-be-neutral-nowadays.html | It's Hard to Be Neutral Nowadays | False | By J. Alex Tarquinio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/crosswords/chess/leko-finally-breaks-through-with-an-opening-surprise.html | Leko Finally Breaks Through With an Opening Surprise | False | By Robert Byrne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/hitandrun-driver-kills-man-in-the-bronx.html | Hit-and-Run Driver Kills Man in the Bronx | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/samurai-shopper-hi-ho-silver.html | Samurai Shopper; Hi Ho, Silver | False | By S.s. Fair | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-scharer-jonathan-mark.html | Paid Notice: Deaths SCHARER, JONATHAN MARK | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/one-eye-on-drug-stocks-the-other-on-election-day.html | One Eye on Drug Stocks, the Other on Election Day | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/cruelty-to-lilliputians.html | Cruelty to Lilliputians | False | By Gerald Jonas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-shapiro-harris.html | Paid Notice: Deaths SHAPIRO, HARRIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/natalie-jeong-jee-kim.html | Natalie Jeong, Jee Kim | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/the-health-care-clash-moves-to-the-next-aisle.html | The Health Care Clash Moves to the Next Aisle | False | By Russ Mitchell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/cherish-the-squirrels-254584.html | Cherish the Squirrels | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-business-a-fullservice-nest-for-fledgling-companies.html | IN BUSINESS; A Full-Service Nest for Fledgling Companies | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/newark-police-officer-is-shot-while-chasing-a-stolen-car.html | Newark Police Officer Is Shot While Chasing a Stolen Car | False | By Alan Feuer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/politics-the-naked-and-the-dead.html | POLITICS; The Naked and the Dead | False | By Jonathan Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/some-not-even-swayed-by-closeup-view-of-debate.html | Some Not Even Swayed by Close-Up View of Debate | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/catherine-pena-mark-kafalas.html | Catherine Pena, Mark Kafalas | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/jockeying-for-pole-position.html | Jockeying for Pole Position | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/warm-water-killed-the-lobsters.html | Warm Water Killed the Lobsters | False | By John Rather | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/technology/travel-advisory-internet-service-that-goes-anywhere.html | TRAVEL ADVISORY; Internet Service That Goes Anywhere | False | By Toni L. Kamins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/dining/game-plans.html | Game Plans | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/classical-recordings-once-upon-a-time-in-the-land-of-snow-the-wind-199974.html | CLASSICAL RECORDINGS; Once Upon a Time in the Land of Snow, the Wind Howled Like a Rock Band | False | By James R. Oestreich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/know-your-sycamores-240869.html | Know Your Sycamores | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/iraqi-democracy-248282.html | Iraqi Democracy? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/the-double-the-tears-of-a-clone.html | 'The Double': The Tears of a Clone | False | By John Banville | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/erase-debt-now-lose-your-house-later.html | Erase Debt Now. (Lose Your House Later.) | False | By Michael Moss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/opinionspecial-the-long-view-on-trash.html | The Long View on Trash | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-brint-elizabeth.html | Paid Notice: Deaths BRINT, ELIZABETH M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/jessica-pearson-jordan-coleman.html | Jessica Pearson, Jordan Coleman | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/cecily-fluke-mark-hall.html | Cecily Fluke, Mark Hall | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/protecting-your-right-to-vote-254665.html | Protecting Your Right to Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/automobiles/gm-hopes-to-bring-home-the-bling.html | G.M. Hopes to Bring Home the Bling | False | By Tim Moran | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-the-schools-bookworms-made-if-not-born.html | IN THE SCHOOLS; Bookworms Made, If Not Born | False | By Merri Rosenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/have-homes-will-travel.html | Have Homes, Will Travel | False | By Robert Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-efron-bertha.html | Paid Notice: Deaths EFRON, BERTHA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/minisize-me.html | Mini-Size Me | False | By Tyler Brûlásâ© | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-osborn-carolyn-c.html | Paid Notice: Deaths OSBORN, CAROLYN C. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/elizabeth-boothby-william-krusen-iii.html | Elizabeth Boothby, William Krusen III | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/ncaafootball/third-straight-loss-frustrates-paterno.html | Third Straight Loss Frustrates Paterno | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/good-art-vs-bad-art-141569.html | Good Art vs. Bad Art | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/chapters/the-red-queen.html | 'The Red Queen' | False | By Margaret Drabble | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/where-shall-wisdom-be-found-bloom-in-love.html | 'Where Shall Wisdom Be Found?': Bloom in Love | False | By Andrew Delbanco | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/escape-from-rebels-leads-to-a-reunion-in-uganda-953340.html | Escape From Rebels Leads To a Reunion in Uganda | False | By Marc Lacey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-painter-colin.html | Paid Notice: Deaths PAINTER, COLIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/scouts-good-deed-becomes-a-legal-snarl.html | Scout's Good Deed Becomes a Legal Snarl | False | By Kirk Semple | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/the-cult-of-personality-are-you-normal-think-again.html | 'The Cult of Personality': Are You Normal? Think Again | False | By Sally Satel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-blits-evelyn.html | Paid Notice: Deaths BLITS, EVELYN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/the-county-formerly-known-as-squaresville.html | The County Formerly Known as Squaresville | False | By Alex Williams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/robyn-scopteuolo-alexander-rosen.html | Robyn Scopteuolo, Alexander Rosen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-federing-eileen-katz.html | Paid Notice: Deaths FEDERING, EILEEN (KATZ) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/in-paris.html | In Paris | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/jody-staunton-baker-mallory.html | Jody Staunton, Baker Mallory | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/an-erosion-of-liberties-248355.html | An Erosion of Liberties | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/yao-ming-early-to-bed.html | Yao Ming: Early to Bed | False | By Julia Chaplin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/renee-ridzon-jerrold-ellner.html | René'sÁ/Ce Ridzon, Jerrold Ellner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund-the-winning-streak-snaps-now-what.html | The Winning Streak Snaps. Now What? | False | By Paul J. Lim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/the-secret-goldfish-141585.html | 'The Secret Goldfish' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/jobs/the-politics-of-talking-politics-on-the-job.html | The Politics of Talking Politics on the Job | False | By Lisa Belkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/pageoneplus/corrections-186112.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/opinionspecial/the-shrinking-governor.html | The Shrinking Governor | False | By Gerald Benjamin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/of-men-and-mountains-at-65-why-not.html | Of Men And Mountains: At 65, Why not | False | By Jeff Gralnick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/the-philosopher-of-bayreuth.html | The Philosopher of Bayreuth | False | By Claire Wilson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/andrea-sarazen-james-melton.html | Andrea Sarazen, James Melton | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/magazine/the-autonomist-manifesto-184942.html | The Autonomist Manifesto | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/notsowobbly-support-for-john-kerry-255467.html | Not-So-Wobbly Support For John Kerry | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-mayers-virginia-curtis.html | Paid Notice: Deaths MAYERS, VIRGINIA CURTIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/mamaronecks-waterfront-zoning-laws-220450.html | Mamaroneck's Waterfront Zoning Laws | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/basketball/in-a-reversal-kidd-decides-hell-attend-night-practices.html | In a Reversal, Kidd Decides He'll Attend Night Practices | False | By Steve Popper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/arts/best-sellers-october-10-2004.html | BEST SELLERS: October 10, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-dixon-mary-aurela.html | Paid Notice: Deaths DIXON, MARY AURELA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/florence-of-arabia-hello-matar-hello-fatwa.html | 'Florence of Arabia': Hello Matar, Hello Fatwa | False | By Stephen Metcalf | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-costagliola-anthony.html | Paid Notice: Deaths COSTAGLIOLA, ANTHONY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/helen-levy-david-rosenfeld.html | Helen Levy, David Rosenfeld | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/international/asia/taiwan-leader-proposes-talks-with-chinas-new-chief.html | Taiwan Leader Proposes Talks With China's New Chief | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/obituaries/jacques-derrida-abstruse-theorist-dies-at-74.html | Jacques Derrida, Abstruse Theorist, Dies at 74 | False | By Jonathan Kandell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-into-the-woods.html | The Remix; Into the Woods | False | By Sandra Ballentine | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-brief-legislator-drives-into-pole-and-is-cited-for-intoxication.html | IN BRIEF; Legislator Drives Into Pole And Is Cited for Intoxication | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-feigenbaum-lillian.html | Paid Notice: Deaths FEIGENBAUM, LILLIAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-flanagan-joseph-james.html | Paid Notice: Deaths FLANAGAN, JOSEPH JAMES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/movies/on-the-road-with-heartburn.html | On the Road, With Heartburn | False | By Jack Silbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/across-the-miles-florida-hurricanes-cause-much-anxiety-in.html | Across the Miles, Florida Hurricanes Cause Much Anxiety in Connecticut | False | By Margaret Farley Steele | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/photoop-240877.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/databank-stocks-fall-amid-worry-over-oil-prices-and-jobs.html | DataBank; Stocks Fall Amid Worry Over Oil Prices and Jobs | False | By Jeff Sommer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/briefings-law-thats-a-lot-of-twinkies.html | BRIEFINGS: LAW; THAT'S A LOT OF TWINKIES | False | By John Holl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/joys-and-pitfalls-for-city-cyclists-248657.html | Joys and Pitfalls for City Cyclists | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/correction-249203.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/the-remix-hooked-on-classics.html | The Remix; Hooked on Classics | False | By Christine Muhlke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/opinionspecial/a-little-help-from-his-friends.html | A Little Help From His Friends | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-memorials-zoba-e-william-jr.html | Paid Notice: Memorials ZOBA, E. WILLIAM, JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/highrises-and-history-an-uneasy-mix.html | High-Rises and History, an Uneasy Mix | False | By John Freeman Gill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/amanda-herbert-joseph-bilby.html | Amanda Herbert, Joseph Bilby | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/europe/a-small-city-in-germany-mirrors-a-national-malaise.html | A Small City in Germany Mirrors a National Malaise | False | By Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/votes-in-congress-255483.html | Votes in Congress | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/magazine/the-way-we-live-now-10-101004-gallery-ready-for-their-closeups.html | THE WAY WE LIVE NOW: 10-10-04: GALLERY; Ready for Their Close-Ups | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/birds-and-bees-no-lets-talk-about-dollars-and-cents.html | Birds and Bees? No, Let's Talk About Dollars and Cents | False | By Ben Stein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/education/math-test-results-for-fourth-and-eighth-graders.html | Math Test Results for Fourth and Eighth Graders | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/sports-briefing-crosscountry-records-fall-in-the-bronx.html | SPORTS BRIEFING: CROSS-COUNTRY; Records Fall in the Bronx | False | By Marc Bloom | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/a-home-theater-that-rattles-the-windows-without-breaking.html | A Home Theater That Rattles the Windows Without Breaking the Bank | False | By Jim Rendon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/openers-suits-really-virtual.html | OPENERS: SUITS; REALLY VIRTUAL | False | By Mark A. Stein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/red-sox-belt-demons-and-renew-confidence.html | Red Sox Belt Demons and Renew Confidence | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/rushing-to-buy-can-bring-regrets-on-moving-day.html | Rushing to Buy Can Bring Regrets On Moving Day | False | By Alexandra Bandon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/kerrys-undeclared-war.html | Kerry's Undeclared War | False | By Matt Bai | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/opinionspecial/a-hard-look-at-yonkers.html | A Hard Look at Yonkers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/prodigal-sierra-is-welcome-at-home-after-his-ty-ing-blast.html | Prodigal Sierra Is Welcome at Home After His Tying Blast | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-source-floor-show.html | The Source; Floor Show | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/environment-looking-beyond-the-smog.html | ENVIRONMENT; Looking Beyond the Smog | False | By Marc Ferris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/sandra-franck-randall-white.html | Sandra Franck, Randall White | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/fda-says-it-was-not-told-of-possibility-of-vaccine-shortage.html | F.D.A. Says It Was Not Told of Possibility of Vaccine Shortage | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/pageoneplus/arts/corrections-211567.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-april-mortimer.html | Paid Notice: Deaths APRIL, MORTIMER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/astros-make-the-most-of-their-home-field-and-atlanta-is-the.html | Astros Make the Most of Their Home Field, and Atlanta Is the Victim | False | By Ray Glier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-a-welloff-suburb-lawn-signs-debate-change-charm-and-taxes.html | In a Well-Off Suburb, Lawn Signs Debate Change, Charm and Taxes | False | By Stacey Stowe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/monhegan-tales-204307.html | Monhegan Tales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/high-cost-of-dirty-air-248274.html | High Cost of Dirty Air | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/cash-is-a-dirty-word-in-some-value-funds.html | Cash Is a Dirty Word in Some Value Funds | False | By Ilana Polyak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/joys-and-pitfalls-for-city-cyclists-248649.html | Joys and Pitfalls for City Cyclists | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/barred-islamic-professor.html | Barred Islamic Professor | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/dining/le-rouge-vif-a-bistro-in-paris-to-feed-a-village.html | Le Rouge Vif: A bistro in Paris to feed a village | False | Patricia Wells | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/up-front-worth-noting-mcgreevey-builds-to-a-crescendo.html | UP FRONT: WORTH NOTING; McGreevey Builds To a Crescendo . . . | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/berkshire-dissent-204331.html | Berkshire Dissent | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/movies/in-business-film-productions-come-and-westchester-thrives.html | IN BUSINESS; Film Productions Come, And Westchester Thrives | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/chapters/magical-thinking.html | 'Magical Thinking' | False | By Augusten Burroughs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/why-did-james-baker-turn-bush-into-nixon.html | Why Did James Baker Turn Bush Into Nixon? | False | By Frank Rich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/what-warren-needs-is-not-aesthetics-217930.html | What Warren Needs Is Not Aesthetics | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/mountain-rescues-204285.html | Mountain Rescues | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/science/dr-jeffrey-schechner-researcher-dies-at-39.html | Dr. Jeffrey Schechner, Researcher, Dies at 39 | False | By Alison McCulloch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/kerry-spot-contrasts-bushs-upbeat-picture-of-the-economy.html | Kerry Spot Contrasts Bush's Upbeat Picture of the Economy | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/asia/afghan-poll-is-mostly-calm-but-challengers-cry-foul.html | Afghan Poll Is Mostly Calm, but Challengers Cry Foul | False | By Amy Waldman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/pageoneplus/corrections-255203.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/island-faces-changes-in-sewer-systems.html | Island Faces Changes in Sewer Systems | False | By John Rather | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/othersports/sightseek-ends-stellar-career-with-an-easy-victory.html | Sightseek Ends Stellar Career With an Easy Victory | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/not-fade-away-the-smithereens-monument-to-persistence.html | Not Fade Away: The Smithereens' Monument to Persistence | False | By Kevin Cahillane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/andrei-the-great.html | Andrei the Great | False | By Josh Patner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/automobiles/cadillac-plays-the-platinum-card.html | Cadillac Plays the Platinum Card | False | By Jeff Sabatini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/books/to-marco-polo-with-a-lot-of-love.html | To Marco Polo, With a Lot of Love | False | By Tammy La Gorce | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/the-notsolonely-ceo.html | The Not-So-Lonely C.E.O. | False | By Paul B. Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/health/health-end-of-life-an-attitude-adjustment.html | HEALTH; End of Life: An Attitude Adjustment | False | By Debra West | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-brief-an-aggressive-weed-grabs-hold-in-greenwich.html | IN BRIEF; An Aggressive Weed Grabs Hold in Greenwich | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/wealth-of-others-helped-to-shape-kerrys-life.html | Wealth of Others Helped to Shape Kerry's Life | False | By Robert F. Worth | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/a-week-at-sea-204293.html | A Week at Sea | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-console-prize.html | The Remix; CONSOLE PRIZE | False | By Peter Rojas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/a-new-midtown-skyscraper-to-include-housing-for-cancer-patients.html | A New Midtown Skyscraper to Include Housing for Cancer Patients | False | By Nadine Brozan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/essay-the-really-old-ballgame.html | ESSAY; The (Really) Old Ballgame | False | By David Everitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/eat-memory.html | Eat, Memory | False | By Chang-Rae Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/us/a-carnahan-political-dynasty-may-be-budding-in-missouri.html | A Carnahan Political Dynasty May Be Budding in Missouri | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/fear-and-laptops-on-the-campaign-trail-184870.html | Fear and Laptops On the Campaign Trail | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/lisa-gluck-andrew-yarrow.html | Lisa Gluck, Andrew Yarrow | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-masri-edmond.html | Paid Notice: Deaths MASRI, EDMOND | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/quack-addicts.html | Quack Addicts | False | By Rob Walker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-genome-in-black-and-white-and-gray.html | The Genome in Black and White (and Gray) | False | By Robin Marantz Henig | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-furman-lawrence-h.html | Paid Notice: Deaths FURMAN, LAWRENCE H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/chest-pain-recent-weight-loss-abnormal-electrolytes.html | Chest Pain, Recent Weight Loss, Abnormal Electrolytes | False | By Lisa Sanders, M.d. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-feinberg-sheldon.html | Paid Notice: Deaths FEINBERG, SHELDON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/page-two-oct-39-troop-strength.html | Page Two: Oct. 3-9; TROOP STRENGTH | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/chapters/the-family.html | 'The Family' | False | By Kitty Kelley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/othersports/when-in-doubt-a-ridiculous-fly-does-the-trick.html | When in Doubt, a Ridiculous Fly Does the Trick | False | By David Taft | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-rothstein-beatrice.html | Paid Notice: Deaths ROTHSTEIN, BEATRICE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/teaching-mogul-tots-to-swim-for-the-rent-and-stardom.html | Teaching Mogul Tots to Swim, for the Rent and Stardom | False | By Susan Campos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/how-fourth-and-eighth-graders-fared-on-the-state-math-test.html | How Fourth and Eighth Graders Fared on the State Math Test | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/iraqi-clerics-militia-in-sadr-city-promises-to-hand-over.html | Iraqi Cleric's Militia in Sadr City Promises to Hand Over Arms | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/once-again-america-first.html | Once Again, America First | False | By Franklin Foer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/the-faithbased-missile-shield.html | The Faith-Based Missile Shield | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/travel-advisory-look-at-the-camera-and-say-stilton.html | TRAVEL ADVISORY; Look at the Camera and Say Stilton | False | By Pamela Kent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/patricia-white-isaac-fine.html | Patricia White, Isaac Fine | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/new-yorks-subway-that-engineering-marvel-also-had-architects.html | New York's Subway: That Engineering Marvel Also Had Architects | False | By Christopher Gray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/in-the-eyes-and-ears-of-some-a-place-so-hip-it-hurts.html | In the Eyes and Ears of Some, a Place So Hip It Hurts | False | By Michael Gwertzman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/new-york-garbage-plan-248320.html | New York Garbage Plan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/the-cinderella-train.html | The Cinderella Train | False | By Jake Mooney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-house-of-style.html | The Remix; House of Style | False | By Alexandra Zissu | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/theater/theater-review-the-plot-has-a-hole-but-its-on-purpose.html | THEATER REVIEW; The Plot Has a Hole, But It's on Purpose | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/business/corporate-citizenship-and-profits-can-mix-247146.html | Corporate Citizenship And Profits Can Mix | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/health/briefings-industry-creating-a-mood-for-working.html | BRIEFINGS: INDUSTRY; CREATING A MOOD FOR WORKING | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/arts/paperback-best-sellers-october-10-2004.html | PAPERBACK BEST SELLERS: October 10, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/early-returns.html | Early Returns | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/waiting-not-so-patiently-to-reclaim-an-urban-oasis.html | Waiting, Not So Patiently, to Reclaim an Urban Oasis | False | By Jake Mooney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-kusel-virginia-boswell.html | Paid Notice: Deaths KUSEL, VIRGINIA BOSWELL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/sophia-ruan-gregory-gushee.html | Sophia Ruan, Gregory Gushiâ3⁄4Ce | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/subdue-the-deer-part-2.html | Subdue the Deer (Part 2) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-person-he-has-some-secrets-to-tell.html | IN PERSON; He Has Some Secrets to Tell | False | By Terry Golway | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/caroline-goldsmith-78-arts-promoter-dies.html | Caroline Goldsmith, 78, Arts Promoter, Dies | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/acceptable-bribe.html | Acceptable Bribe | False | By Randy Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/debate-finished-candidates-race-back-to-campaign-trail.html | Debate Finished, Candidates Race Back to Campaign Trail | False | By Jodi Wilgoren and David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/guerrilla-tennis.html | Guerrilla Tennis | False | By Stephanie Goodman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/protecting-your-right-to-vote-254673.html | Protecting Your Right to Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/analyze-this-141488.html | Analyze This | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/speculators-still-bullish-on-bush.html | Speculators Still Bullish on Bush | False | By John Tierney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/by-the-way-children-of-the-corn.html | BY THE WAY; Children of the Corn | False | By Christine Contillo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/a-detour-before-dying.html | A Detour Before Dying | False | By Jim Malone As Told To Paige Williams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/theater/westport-country-playhouse-gets-closer-to-its-second-act.html | Westport Country Playhouse Gets Closer to Its Second Act | False | By Jane Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/magazine/paw-prints.html | Paw Prints | False | By Julie V. Iovine | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/the-red-queen-babs-channels-lady-hy-egyong.html | 'The Red Queen': Babs Channels Lady Hy-egyong | False | By Richard Eder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-memorials-eisenstein-alvin-gordon.html | Paid Notice: Memorials EISENSTEIN, ALVIN GORDON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/lies-and-the-lying-ceos-who-tell-them.html | Lies and the Lying C.E.O.'s Who Tell Them | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/an-exile-in-the-bronx-a-gigolo-in-training.html | An Exile in the Bronx, a Gigolo in Training | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/lauren-kaufman-eric-gordon.html | Lauren Kaufman, Eric Gordon | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/seeing-the-other-side-of-the-jobs-market-those-that-are.html | Seeing the Other Side of the Jobs Market: Those That Are Lost | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/page-two-oct-39-a-rousing-round-2-in-the-campaign.html | Page Two: Oct. 3-9; A Rousing Round 2 in the Campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/windblown-world-kerouacs-willed-spontaneity.html | 'Windblown World': Kerouac's Willed Spontaneity | False | By Walter Kim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/conservatives-in-iran-battle-the-spread-of-foreign.html | Conservatives in Iran Battle the Spread of Foreign Investment | False | By Nazila Fathi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/page-two-oct-39-its-the-economy-maybe.html | Page Two: Oct. 3-9; IT'S THE ECONOMY, MAYBE | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/the-family-here-comes-the-son.html | 'The Family': Here Comes the Son | False | By Ted Widmer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/region/the-shrinking-governor-240850.html | The Shrinking Governor | False | By Gerald Benjamin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/are-you-with-him-why-yes-want-to-date-him.html | Are You With Him? Why Yes, Want to Date Him? | False | By Elana Berkowitz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/africa/a-tiny-enemy-causes-broad-havoc-on-african-farms.html | A Tiny Enemy Causes Broad Havoc on African Farms | False | By Somini Sengupta | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/twins-fail-to-delay-yankees-appointment-with-destiny.html | Twins Fail to Delay Yankees' Appointment With Destiny | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/asia/at-the-polls-in-a-southern-village-afghans-vote-with-confidence.html | At the Polls in a Southern Village, Afghans Vote With Confidence and Yearn for Security | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/region/on-politics-gov-chris-christie-ok-lets-get-real.html | ON POLITICS; Gov. Chris Christie. O.K., Let's Get Real. | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/emotion-ornament-glamour.html | Emotion, Ornament, Glamour | False | By Pilar Viladas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-get-fine-print.html | The Get; Fine Print | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/prize-writer.html | Prize Writer | False | By Deborah Solomon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/movies/truth-stranger-than-strangelove.html | Truth Stranger Than 'Strangelove' | False | By Fred Kaplan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-amatneek-ethel-nee-rabinowitz.html | Paid Notice: Deaths AMATNEEK, ETHEL, NEE RABINOWITZ | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/lure-of-chocolate-204323.html | Lure of Chocolate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/obituaries/us/edward-e-mcateer-78-empowered-christian-right.html | Edward E. McAteer, 78; Empowered Christian Right | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/over-the-top.html | Over the Top | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/jennifer-rogoff-michael-patchen.html | Jennifer Rogoff, Michael Patchen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/students-learn-at-different-rates-now-what-248932.html | Students Learn at Different Rates. Now What? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/design-redux-redux.html | Design Redux Redux | False | By Alexandra Zissu | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/design/abu-ghraib-photos-return-this-time-as-art.html | Abu Ghraib Photos Return, This Time as Art | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/goodbye-to-all-that.html | Goodbye to All That | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/when-presidents-lie-the-posttruth-presidency.html | 'When Presidents Lie': The Post-Truth Presidency | False | By Gary Hart | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/kyoko-takahashi-john-lin.html | Kyoko Takahashi, John Lin | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-get-buyosphere.html | The Get; Buy-O-Sphere | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/education/in-brief-from-police-to-students-a-cultivating.html | IN BRIEF; From Police to Students, A Cultivating Experience | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/arts/bush-and-religion-simply-an-eye-for-an-eye-211605.html | BUSH AND RELIGION; Simply an Eye for an Eye | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/pageoneplus/corrections-255149.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/the-nation-some-presidential-politics-is-local.html | The Nation; Some Presidential Politics Is Local | False | By Alan Greenblatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-genesis-project.html | The Genesis Project | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/long-islands-new-abortion-battleground-210722.html | Long Island's New Abortion Battleground | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/arts/leonard-bernstein-a-vote-for-marsalis-211630.html | LEONARD BERNSTEIN; A Vote for Marsalis | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/travel-advisory-arts-center-opens-in-madison-wis.html | TRAVEL ADVISORY; Arts Center Opens In Madison, Wis. | False | By David Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/something-there-was-that-did-not-love-this-wall.html | Something There Was That Did Not Love This Wall | False | By Michael Malone | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/karin-wilson-jeffrey-prior.html | Karin Wilson, Jeffrey Prior | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/eat-chocolate-live-longer.html | Eat Chocolate, Live Longer? | False | By Jon Gertner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/from-one-tree-many-works-of-art.html | From One Tree, Many Works of Art | False | By Jane Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-get-the-home-stretch.html | The Get; The Home Stretch | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/health/in-brief-north-shordij-to-open-ambulatory-cancer-center.html | IN BRIEF; North Shore-L.I.J. to Open Ambulatory Cancer Center | False | By Stewart Ain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutual-funds-report-third-quarter-july-1sept-30-2004.html | MUTUAL FUNDS REPORT; THIRD QUARTER -- JULY 1-SEPT. 30, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/in-the-regionnew-jersey-at-last-asbury-park-starts-to-reawaken.html | IN THE REGION/New Jersey; At Last, Asbury Park Starts to Reawaken | False | By Antoinette Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/the-quest-to-preserve-sarasotas-modern-homes.html | The Quest to Preserve Sarasota's Modern Homes | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/joys-and-pitfalls-for-city-cyclists-248665.html | Joys and Pitfalls for City Cyclists | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/science/six-feet-under-but-where.html | Six Feet Under, but Where? | False | By Bob Wyss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/waxing-brazilian.html | Waxing Brazilian | False | By Alastair Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/joy-in-mudville-hair.html | Joy in Mudville: Hair! | False | By Allen Salkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/opinionspecial/subdue-the-deer-part-2.html | Subdue the Deer (Part 2) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/shows/looking-for-love-in-all-the-right-markets.html | Looking for Love in All the Right Markets | False | By Guy Trebay | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/tokyo-underground.html | Tokyo Underground | False | By Aric Chen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-pittman-sample-noel.html | Paid Notice: Deaths PITTMAN, SAMPLE NOEL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/creating-an-oasis-in-an-old-mill-town.html | Creating an Oasis in an Old Mill Town | False | By C.j. Hughes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/past-imperfect.html | Past Imperfect | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/dangerous-boulevard-stirs-lido-beach.html | Dangerous Boulevard Stirs Lido Beach | False | By Stacy Albin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/letters-corporate-citizenship-and-profits-can-mix.html | Letters: Corporate Citizenship and Profits Can Mix | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/the-mayors-mansion-240931.html | The Mayor's Mansion | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/the-gilded-age.html | The Gilded Age | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-waxing-brazilian.html | The Remix; Waxing Brazilian | False | By Alastair Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/magazine/the-autonomist-manifesto-184969.html | The Autonomist Manifesto | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/who-is-richard-j-codey-anyway.html | Who Is Richard J. Codey Anyway? | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/music/william-shatners-new-enterprise.html | William Shatner's New Enterprise | False | By Alec Hanley Bemis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/the-lanes-are-empty-but-the-bag-checks-full.html | The Lanes Are Empty, but the Bag Check's Full | False | By Jeff Vandam | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/a-valley-from-the-past.html | A Valley From the Past | False | By Georgina Gustin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-memorials-margett-hon-charles.html | Paid Notice: Memorials MARGETT, HON. CHARLES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/soapbox-a-question-of-morality.html | SOAPBOX; A Question of Morality | False | By Nia H. Gill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/eat-memory-92004813576.html | Eat, Memory | False | By Chang-Rae Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/movies/the-actor-protesting-in-the-studio-parking-lot.html | The Actor Protesting in the Studio Parking Lot | False | By Alexandra Jacobs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/mondy-raibon-scott-wilson.html | Mondy Raibon, Scott Wilson | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/page-two-oct-3-9-ethically-challenged.html | Page Two: Oct. 3-9; ETHICALLY CHALLENGED | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/us/so-alike-bush-and-kerry-make-it-personal.html | So Alike, Bush and Kerry Make It Personal | False | By James Bennet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/corrections-246883.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/long-island-coveting-parcels-for-new-homes.html | Long Island: Coveting Parcels for New Homes | False | By Carole Paquette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-lashine-william-d.html | Paid Notice: Deaths LASHINE, WILLIAM D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/europe/under-pressure-spain-tries-to-close-an-open-door.html | Under Pressure, Spain Tries to Close an Open Door | False | By Marlise Simons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/the-promise-of-the-first-amendment.html | The Promise of the First Amendment | False | By Arthur Ochs Sulzberger Jr. and Russell T. Lewis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/delays-ethics-troublesrefocus-house-races.html | DeLay's Ethics TroublesRefocus House Races | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-schwartz-milton-david.html | Paid Notice: Deaths SCHWARTZ, MILTON DAVID | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/theater/theater-review-these-starcrossed-lovers-have-a-new-set-of.html | THEATER REVIEW; These Star-Crossed Lovers Have a New Set of Problems | False | By Campbell Robertson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-prep-school.html | The Remix; Prep School | False | By David Colman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-get-the-gift-shopper.html | The GET; The Gift Shopper | False | By Sandra Ballentine | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/quick-bite/teaneck-tarte-au-teaneck.html | QUICK BITE/Teaneck; Tarte au Teaneck | False | By Jason Perlow | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/li-work-a-mineola-meat-processor-faces-hard-choices.html | L.I. @ WORK; A Mineola Meat Processor Faces Hard Choices | False | By Stacy Albin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/a-gathering-of-grapes.html | A Gathering of Grapes | False | By William L. Hamilton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/long-island-journal-a-soap-box-derby-mecca-in-brookhaven.html | LONG ISLAND JOURNAL; A Soap Box Derby Mecca in Brookhaven | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/magazine/resources.html | Resources | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/when-a-doctor-and-his-car-are-on-call.html | When a Doctor and His Car Are On Call | False | By Joyce Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/theater/no-spoonful-of-sugar.html | No Spoonful of Sugar? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/gwen-leifer-justin-levinson.html | Gwen Leifer, Justin Levinson | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/bad-girls-bumper-crop.html | Bad Girls, Bumper Crop | False | By Bob Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-ijams-porter.html | Paid Notice: Deaths IJAMS, PORTER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/the-guide.html | The Guide | False | By Choire Sicha | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/helen-yoon-michael-mccullough.html | Helen Yoon, Michael McCullough | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/democrats-and-gop-battle-for-senate-seat-velella-held.html | Democrats and G.O.P. Battle for Senate Seat Velella Held | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/football/the-old-vick-is-trying-to-find-himself-in-the-falcons-new.html | The Old Vick Is Trying to Find Himself in the Falcons' New Offense | False | By Viv Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Stacy Albin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/notsowobbly-support-for-john-kerry-255459.html | Not-So-Wobbly Support For John Kerry | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-source-table-talk.html | The Source; Table Talk | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/using-iraq-a-challenger-from-westport-has-a-washington-veteran-on.html | Using Iraq, a Challenger From Westport Has a Washington Veteran on the Defensive | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nuclear-fiction.html | Nuclear Fiction | False | By Maureen Dowd | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/the-shrinking-governor.html | The Shrinking Governor | False | By Gerald Benjamin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/paying-homage-a-bit-belatedly-to-a-mix-master-of-renown.html | Paying Homage, a Bit Belatedly, to a Mix Master of Renown | False | By David Wondrich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/movies-critics-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/bestseller/childrens-books.html | Children's Books | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/paying-tax-on-profits-you-can-pay-less.html | Paying Tax on Profits? You Can Pay Less. | False | By Jay Romano | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/pulse-octoberwear.html | PULSE; Octoberwear | False | By Ellen Tien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/design/the-army-wants-you-for-the-afternoon.html | The Army Wants You For the Afternoon | False | By Julie V. Iovine | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/emilie-baser-matthew-forman.html | Emilie Baser, Matthew Forman | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/debate-leaves-some-milwaukee-voters-still-in-doubt.html | Debate Leaves Some Milwaukee Voters Still in Doubt | False | By R. W. Apple Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/movies/are-j-lo-and-gere-chemical.html | Are J. Lo and Gere Chemical? | False | By Felicia Fasano | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/dance/company-who-needs-a-company.html | Company? Who Needs a Company? | False | By Sylviane Gold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/ncaafootball/day-to-forget-at-columbia-and-thats-an-order.html | Day to Forget at Columbia (And That's an Order) | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/thanks-to-lima-and-green-dodgers-finally-have-some-life.html | Thanks to Lima and Green, Dodgers Finally Have Some Life | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/up-front-worth-noting-are-voters-divided-or-hungry-for-attention.html | UP FRONT: WORTH NOTING; Are Voters Divided Or Hungry for Attention? | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/.html | | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/mallory-kasdan-evan-benjamin.html | Mallory Kasdan, Evan Benjamin | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/magazine/is-voting-worth-the-trouble-184888.html | Is Voting Worth The Trouble? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-demas-raymond-j.html | Paid Notice: Deaths DEMAS, RAYMOND J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/magazine/posters-from-the-edge.html | Posters From the Edge | False | By Christine Muhlke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/saved-and-enslaved-by-the-cell.html | Saved, and Enslaved, by the Cell | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-brief-judge-refuses-to-stop-west-meadow-demolition.html | IN BRIEF; Judge Refuses to Stop West Meadow Demolition | False | By John Rather | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/new-jersey-company-sense-and-sensibility.html | NEW JERSEY & COMPANY; Sense and Sensibility | False | By Tammy La Gorce | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/is-yiddish-dead-141534.html | Is Yiddish Dead? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/education/math-test-results-for-fourth-graders.html | Math Test Results for Fourth Graders | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/fear-and-laptops-on-the-campaign-trail-184845.html | Fear and Laptops On the Campaign Trail | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/a-manager-falls-hard-but-sticks-to-the-path.html | A Manager Falls Hard, but Sticks to the Path | False | By Cheryl Strauss Einhorn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/democracy-geeks-join-the-fray.html | 'Democracy Geeks' Join the Fray | False | By Damien Cave | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/classical-recordings-once-upon-a-time-in-the-land-of-snow-the-wind-199982.html | CLASSICAL RECORDINGS; Once Upon a Time in the Land of Snow, the Wind Howled Like a Rock Band | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/a-restaurant-shuts-its-doors-249149.html | A Restaurant Shuts Its Doors | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/cartoons-he-cant-stop-watching-repeatedly.html | Cartoons He Can't Stop Watching, Repeatedly | False | By Dave Itzkoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-gardner-warren-mumford.html | Paid Notice: Deaths GARDNER, WARREN MUMFORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/dining-out-where-contemporary-and-classic-merge.html | DINING OUT; Where Contemporary and Classic Merge | False | By M.h. Reed | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/magazine/introduction-184837.html | Introduction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-weston-michaela.html | Paid Notice: Deaths WESTON, MICHAELA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/magazine/contributors.html | Contributors | False | By Jamie Wallis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/speeches-wont-trim-this-deficit.html | Speeches Won't Trim This Deficit | False | By Daniel Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/magical-thinking-life-after-rehab.html | 'Magical Thinking': Life After Rehab | False | By John Leland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/sarah-hampton-daniel-mccoy.html | Sarah Hampton, Daniel McCoy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/movies/billy-crudup-almost-infamous.html | Billy Crudup: Almost Infamous | False | By Jesse Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/magazine/puppet-regime.html | Puppet Regime | False | By Herbert Muschamp | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/steam-engines-search-engines.html | Steam Engines, Search Engines | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/get-me-rewrite-now-bullets-are-flying.html | Get Me Rewrite. Now. Bullets Are Flying. | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/students-learn-at-different-rates-now-what-248967.html | Students Learn at Different Rates. Now What? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/sky-box.html | Sky Box | False | By Pilar Viladas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/for-the-famous-privacy-even-in-plain-sight.html | For the Famous, 'Privacy' Even in Plain Sight | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/a-fast-train-running-late.html | A Fast Train, Running Late | False | By Michael Luo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/art-reviews-making-photographic-magic-the-oldfashioned-way.html | ART REVIEWS; Making Photographic Magic the Old-Fashioned Way | False | By William Zimmer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/music/the-leading-candidates-in-a-crowded-pop-field.html | The Leading Candidates in a Crowded Pop Field | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-schirrmeister-andrew-charles.html | Paid Notice: Deaths SCHIRRMEISTER, ANDREW CHARLES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/education/in-brief-in-milford-schools-issue-over-camera-phones.html | IN BRIEF; In Milford Schools, Issue Over Camera Phones | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/the-twins-abandon-what-took-them-this-far.html | The Twins Abandon What Took Them This Far | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/theater/newsandfeatures/playing-hedda-gabler-dripping-in-v8-juice.html | Playing Hedda Gabler, Dripping in V-8 Juice | False | By David Edelstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/organizing-principles.html | Organizing Principles | False | By Pilar Viladas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/in-a-luxury-store-no-logos-but-oh-what-prices.html | In a Luxury Store, No Logos. But Oh, What Prices! | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/author-author-the-portrait-of-a-layabout.html | 'Author, Author': The Portrait of a Layabout | False | By Sophie Harrison | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/the-high-cost-of-israels-gaza-mission-innocent-victims.html | The High Cost of Israel's Gaza Mission: Innocent Victims | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/modern-baroque.html | Modern Baroque | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/do-not-disturb.html | Do Not Disturb | False | By Steffie Nelson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/zoning-changes-no-parking-garage-yes-255475.html | Zoning Changes, No. Parking Garage, Yes. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/there-is-a-campaign-just-not-here.html | There Is a Campaign. Just Not Here. | False | By Fran Silverman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/diana-napier-vaughn-davis.html | Diana Napier, Vaughn Davis | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/washington/world/a-father-waits-as-the-us-and-the-saudis-discuss-his-sons.html | A Father Waits as the U.S. and the Saudis Discuss His Son's Release | False | By Joel Brinkley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-maller-rose-ruth.html | Paid Notice: Deaths MALLER, ROSE RUTH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/dining-a-sushi-parlor-with-western-accents.html | DINING; A Sushi Parlor With Western Accents | False | By Patricia Brooks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/up-front-worth-noting-the-letter-of-the-law-when-it-comes-to.html | UP FRONT: WORTH NOTING; The Letter of the Law When It Comes to Litter | False | By George James | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/frontiers-of-medicine-dr-spock-meet-mr-mom.html | Frontiers of Medicine: Dr. Spock, Meet Mr. Mom | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/magazine/diagnosis-184918.html | Diagnosis | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/protect-nuclear-plants-220442.html | Protect Nuclear Plants | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/dining/island-in-a-sea-of-chardonnay.html | Island in a Sea of Chardonnay | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/a-neighbor-is-using-my-downspout.html | A Neighbor Is Using My Downspout | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/ilana-marcus-jonathan-drimmer.html | Ilana Marcus, Jonathan Drimmer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/the-hammer-master-house-mechanic.html | 'The Hammer': Master House Mechanic | False | By John J. Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/arts/view-from-the-prison-camp.html | View From the Prison Camp | False | By Russell Banks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/page-two-oct-39-terror-in-egypt.html | Page Two: Oct. 3-9; TERROR IN EGYPT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/navigating-routes-to-foreign-markets.html | Navigating Routes to Foreign Markets | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/art-images-of-the-island-fresh-off-the-brush.html | ART; Images of the Island, Fresh Off the Brush | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/foursport-play-ground-in-canada.html | Four-Sport Playground in Canada | False | By Timothy Egan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/energy-prices-rose-so-did-these-funds.html | Energy Prices Rose. So Did These Funds. | False | By Carole Gould | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-goodfriend-marsha-storch.html | Paid Notice: Deaths GOODFRIEND, MARSHA STORCH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/books/a-gathering-of-poetrys-tribes.html | A Gathering of Poetry's Tribes | False | By Debra Galant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/magazine/the-autonomist-manifesto-184977.html | The Autonomist Manifesto | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/northern-lights-living-in-lunacy.html | 'Northern Lights': Living in Lunacy | False | By Elissa Schappell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/bush-and-kerry-campaigns-step-up-rhetoric-on-talk-shows.html | Bush and Kerry Campaigns Step Up Rhetoric on Talk Shows | False | By Brian Knowlton, Br / International Herald Tribune | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/townsend-hoopes-82-author-who-wrote-about-vietnam-dies.html | Townsend Hoopes, 82, Author Who Wrote About Vietnam, Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-schrag-allen.html | Paid Notice: Deaths SCHRAG, ALLEN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/uncommon-aesthetics-in-an-old-factory-site.html | Uncommon Aesthetics in an Old Factory Site | False | By John Holusha | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-source-lightminded.html | The Source; Light-Minded | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/music/one-opera-two-convents-16-martyrs.html | One Opera, Two Convents, 16 Martyrs | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/amy-knoll-paul-lashmet.html | Amy Knoll, Paul Lashmet | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/cherish-the-squirrels-254592.html | Cherish the Squirrels | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-memorials-gellman-archie.html | Paid Notice: Memorials GELLMAN, ARCHIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/volunteer-firefighters-210714.html | Volunteer Firefighters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/house-passes-116-billion-in-emergency-aid-for-florida.html | House Passes $11.6 Billion in Emergency Aid for Florida | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-jessel-leona-p.html | Paid Notice: Deaths JESSEL, LEONA P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-business-new-director-named-for-business-district.html | IN BUSINESS; New Director Named For Business District | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/football/reunion-from-old-school.html | Reunion From Old School | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-verin-dora-buckanowa-cohen.html | Paid Notice: Deaths VERIN, DORA BUCKANOWA (COHEN) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-ross-mollie.html | Paid Notice: Deaths ROSS, MOLLIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/commuters-journal-balanced-meals-on-the-train-tips-for-dining.html | COMMUTER'S JOURNAL; Balanced Meals on the Train: Tips for Dining alMetro | False | By Jack Kadden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/decline-of-londons-doubledeckers.html | Decline of London's Double-Deckers | False | By Alan Cowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/somehow-he-never-got-no-respect.html | Somehow He Never Got 'No Respect' | False | By Thomas Vinciguerra | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/openers-suits-nice-work-if.html | OPENERS: SUITS; NICE WORK, IF . . . | False | By Mark A. Stein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/charley-jeanne-and-the-others-dishing-dirt-on-floyd.html | Charley, Jeanne and the Others, Dishing Dirt on Floyd | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/sports/gourmet-lineup-256668.html | Gourmet Lineup | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/no-laughing-matter.html | No Laughing Matter | False | By Jack Hitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/movies/anatomize-this.html | Anatomize This | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/in-the-regionconnecticut-factory-site-could-produce-a-revival.html | IN THE REGION/Connecticut; Factory Site Could Produce a Revival | False | By Eleanor Charles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/health/can-prayers-heal-critics-say-studies-go-past-sciences-reach.html | Can Prayers Heal? Critics Say Studies Go Past Science's Reach | False | By Benedict Carey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/thecity/towers-of-light-awe.html | 'Towers of Light' Awe | False | By Michael Pollak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/rockefeller-drug-laws-240842.html | Rockefeller Drug Laws | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/ncaafootball/carroll-plants-dynasty-seeds-at-southern-cal.html | Carroll Plants Dynasty Seeds at Southern Cal | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/scientists-say-many-factors-led-to-dieoff-of-lobsters.html | Scientists Say Many Factors Led to Die-Off of Lobsters | False | By John Rather | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/magazine/peripheral-vision.html | Peripheral Vision | False | By Lynn Hirschberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/epa-cuts-pollution-levels-with-refinery-settlements.html | E.P.A. Cuts Pollution Levels With Refinery Settlements | False | By Michael Janofsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-originals.html | The Originals | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/etched-in-911-pain-statue-finds-its-place.html | Etched in 9/11 Pain, Statue Finds Its Place | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/education/out-of-the-closet-into-the-classroom.html | Out of the Closet, Into the Classroom | False | By Campbell Robertson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/cherish-the-squirrels-2-letters.html | Cherish the Squirrels (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/president-of-syria-defends-his-nations-role-in-lebanon.html | President of Syria Defends His Nation's Role in Lebanon | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/you-shouldnt-have.html | You Shouldn't Have | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/discovering-henry-roth-141461.html | Discovering Henry Roth | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/in-vermont-warholiana-among-the-maples.html | In Vermont, Warholiana Among the Maples; | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/on-the-street-taskmaster.html | ON THE STREET; Taskmaster | False | By Bill Cunningham | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/first-novels-the-allure-of-the-unknown.html | First Novels: The Allure of the Unknown | False | By Julia Livshin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/a-sweet-slice-of-heaven-for-a-lofty-price.html | A `Sweet Slice of Heaven' for a Lofty Price | False | By William Neuman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/magazine/rising-from-the-ashes.html | Rising From the Ashes | False | By Paul Warwick Thompson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/sarah-marshall-jason-hill.html | Sarah Marshall, Jason Hill | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/theater/newsandfeatures/mario-cantones-loud-family-reunion.html | Mario Cantone's Loud Family Reunion | False | By Eric Messinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/magazine/is-voting-worth-the-trouble-184896.html | Is Voting Worth The Trouble? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/guess-whos-pushing-up-oil-prices.html | Guess WhoÂÂs Pushing Up Oil Prices? | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/reality-stars-keep-on-going-and-going.html | Reality Stars Keep on Going and Going . . . | False | By Kate Aurthur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/update-by-any-other-name-its-still-metronorth.html | UPDATE; By Any Other Name, It's Still Metro-North | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/dining/tableready-in-jamesport.html | Table-Ready in Jamesport | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/upstart-idealism-vs-oldschool-values.html | Upstart Idealism vs. Old-School Values | False | By Julia C. Mead | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/jobs/when-job-means-part-time-life-becomes-very-different.html | When 'Job' Means Part Time, Life Becomes Very Different | False | By David Koeppel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/cabs-today-cornfields-tomorrow.html | Cabs Today, Cornfields Tomorrow | False | By Steve Silva | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/ashley-best-jesse-raiten.html | Ashley Best, Jesse Raiten | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/scouring-iraq-for-enemies-finding-farmers-and-mud.html | Scouring Iraq for Enemies, Finding Farmers and Mud | False | By James Glanz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/wild-things.html | Wild Things | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/a-taste-for-luxury-gallons-of-it.html | A Taste for Luxury, Gallons of It | False | By David Colman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-reid-anne-t.html | Paid Notice: Deaths REID, ANNE T. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/how-to-rescue-education-reform.html | How to Rescue Education Reform | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/your-future-on-the-installment-plan.html | Your Future, on the Installment Plan | False | By Elizabeth Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/postseason-closers-shut-the-door-but-open-a-discussion.html | Postseason Closers Shut the Door but Open a Discussion | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/ncaafootball/trojans-hang-on-to-spoil-stellar-day-for-cal.html | Trojans Hang On to Spoil Stellar Day for Cal Quarterback | False | By Vittorio Tafur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-the-classy-knoll.html | The Remix; The Classy Knoll | False | By Christine Muhlke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-goldwater-jack.html | Paid Notice: Deaths GOLDWATER, JACK | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/chapters/the-double.html | 'The Double' | False | By Jos&#195;&#137; Saramago | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/pageoneplus/arts/corrections-211559.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/sudan-awaits-our-help-now-248312.html | Sudan Awaits Our Help Now | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/pulling-back-a-curtain-on-hedge-funds.html | Pulling Back a Curtain on Hedge Funds | False | By Paul B. Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/corrections-217875.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/editors-note-255289.html | Editors' Note | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/deciding-to-go-to-war-248428.html | Deciding to Go to War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix.html | The Remix | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/2-men-die-and-2-others-are-hurt-in-4-stabbings.html | 2 Men Die and 2 Others Are Hurt in 4 Stabbings | False | By Michael Brick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/adventure-blowing-hot-and-cold.html | Adventure: Blowing Hot and Cold | False | By Bruce Barcott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/jersey-amid-octobers-crammed-calendar-a-race-against-time.html | JERSEY; Amid October's Crammed Calendar, a Race Against Time | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/california-suite.html | California Suite | False | By Nancy Hass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-thoughtful-gifts.html | The Remix; Thoughtful Gifts | False | By Edward McPherson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/pulse-the-bohemian-bag.html | PULSE; The Bohemian Bag | False | By Ellen Tien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/football/in-new-england-its-play-win-repeat.html | In New England, It's Play, Win, Repeat | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-meltzer-carl.html | Paid Notice: Deaths MELTZER, CARL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-epstein-martha-scher.html | Paid Notice: Deaths EPSTEIN, MARTHA SCHER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-get-the-bevel-is-in-the-details.html | The Get; The Bevel Is in the Details | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/restaurants-rat-pack-chic.html | RESTAURANTS; Rat Pack Chic | False | By David Corcoran | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/how-to-rate-a-fund-ratings-system.html | How to Rate a Fund Ratings System | False | By Mark Hulbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/pageoneplus/corrections-246875.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL; N.F.L. Matchups | Week 5 | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/is-it-the-diet-or-all-that-debt.html | Is It the Diet, or All That Debt? | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/football/jets-are-coming-up-shorter-on-thirddown-plays.html | Jets Are Coming Up Shorter on Third-Down Plays | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/pulse-no-girls-allowed.html | PULSE; No Girls Allowed | False | By Ellen Tien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-jason-bernard-bernie.html | Paid Notice: Deaths JASON, BERNARD "BERNIE." | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/college/how-fourth-and-eighth-graders-fared-on-the-state-math-test.html | How Fourth and Eighth Graders Fared on the State Math Test | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/yanks-wild-ride-leads-to-familiar-destination.html | Yanks' Wild Ride Leads to Familiar Destination | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/openers-suits-steam-engines-search-engines.html | OPENERS: SUITS; Steam Engines, Search Engines | False | By Jane L. Levere | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/regina-george-pablo-fernandezlongoria.html | Regina George, Pablo Femã'ŠÃ¡ndez-Longoria | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/us/as-schwarzenegger-tries-to-slow-it-gambling-grows.html | As Schwarzenegger Tries to Slow It, Gambling Grows | False | By John M. Broder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/aiding-arab-immigrants.html | Aiding Arab Immigrants | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/2-teenagers-held-in-rape-could-face-trial-as-adults.html | 2 Teenagers Held in Rape Could Face Trial as Adults | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/once-and-for-all-its-not-kerry-ketchup.html | Once and for All, It's Not Kerry Ketchup | False | By Laura Rich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-paw-prints.html | The Remix; Paw Prints | False | By Julie V. Iovine | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-tiny-baubles.html | The Remix; Tiny Baubles | False | By Jamie Wallis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/briefings-development-state-to-meadowlands-waterfowl-fly-away.html | BRIEFINGS: DEVELOPMENT; STATE TO MEADOWLANDS WATERFOWL; FLY AWAY | False | By Ronald Smothers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/protecting-your-right-to-vote-254630.html | Protecting Your Right to Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/the-line-in-the-snow.html | The Line in the Snow | False | By Marilyn Carlson Nelson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/wheres-the-cheese-everywhere.html | Where's the Cheese? Everywhere | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/students-learn-at-different-rates-now-what-248940.html | Students Learn at Different Rates. Now What? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/fallible-911-commission-248347.html | Fallible 9/11 Commission | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/navigating-turbulent-skies.html | Navigating Turbulent Skies | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-defilippes-frank-m-phd.html | Paid Notice: Deaths DEFILIPPES, FRANK M., PH.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/as-word-spreads-rape-case-unnerves-town.html | As Word Spreads, Rape Case Unnerves Town | False | By Jeffrey Gettleman and Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/estrogen-rides-tall-in-the-saddle-in-the-australian-outback.html | Estrogen Rides Tall in the Saddle in the Australian Outback | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/county-lines-a-mom-contemplating-the-draft.html | COUNTY LINES; A Mom, Contemplating the Draft | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/pageoneplus/corrections-255122.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/us/at-least-15-are-killed-as-bus-from-chicago-crashes-during-trip-to.html | At Least 15 Are Killed as Bus From Chicago Crashes During Trip to Mississippi Casino | False | By Jackson Baker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/zelig-on-baker-street.html | Zelig on Baker Street | False | By Laura Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-siegel-benjamin.html | Paid Notice: Deaths SIEGEL, BENJAMIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/the-journey-from-renter-to-landlord.html | The Journey From Renter to Landlord | False | By Dennis Hevesi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/selina-tay-john-hwang.html | Selina Tay, John Hwang | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/up-front-worth-noting-while-kean-plays-in-traffic.html | UP FRONT: WORTH NOTING; . . . While Kean Plays in Traffic | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/asia/australians-reelecthoward-as-prime-minister.html | Australians Re-elect Howard as Prime Minister | False | By Raymond Bonner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/when-incomes-rise-follow-the-money.html | When Incomes Rise, Follow the Money | False | By William J. Holstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/fear-and-laptops-on-the-campaign-trail-184861.html | Fear and Laptops On the Campaign Trail | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/travel-advisory-in-vermont-warholiana-among-the-maples.html | TRAVEL ADVISORY; In Vermont, Warholiana Among the Maples | False | By Katie Zezima | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/arts/bush-and-religion-church-and-state-211621.html | BUSH AND RELIGION; Church and State | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/wary-of-neighbors.html | Wary of Neighbors | False | By Jane Perlez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/the-price-of-preservation-theyre-willing-to-pay.html | The Price of Preservation? They're Willing to Pay | False | By Jeff Vandam | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/the-two-austrias.html | The Two Austrias | False | By John Wray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-memorials-meier-frederick-p.html | Paid Notice: Memorials MEIER, FREDERICK P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/protecting-your-right-to-vote-5-letters.html | Protecting Your Right to Vote (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/hockey/players-ideas-must-be-taken-seriously.html | Players' Ideas Must Be Taken Seriously | False | By Trevor Linden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-laub-bernie.html | Paid Notice: Deaths LAUB, BERNIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-goldstein-henrietta.html | Paid Notice: Deaths GOLDSTEIN, HENRIETTA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/elizabeth-gerst-nikola-ivanov.html | Elizabeth Gerst, Nikola Ivanov | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/business-best-sellers.html | Business Best Sellers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/basketball/bullish-on-the-knicks-crawford-is-beaming.html | Bullish on the Knicks, Crawford Is Beaming | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/sports/a-wrong-number-256676.html | A Wrong Number | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/pageoneplus/corrections-219533.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/squeezing-more-pennies-from-a-cache-of-cash.html | Squeezing More Pennies From a Cache of Cash | False | By Robert D. Hershey Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/living-in-the-new-suburbia-with-plans-for-children.html | Living in the New Suburbia, With Plans for Children | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/asia/exprisoner-of-pakistan-back-in-india-finds-a-marital-muddle.html | Ex-Prisoner of Pakistan, Back in India, Finds a Marital Muddle | False | By Hari Kumar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-louis-chester-philip.html | Paid Notice: Deaths LOUIS, CHESTER PHILIP | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/ncaafootball/oklahoma-moseys-into-texas-and-takes-the-beast-by-the.html | Oklahoma Moseys Into Texas and Takes the Beast by the Horns | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-get-armchair-traveler.html | The Get; Armchair Traveler | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/the-guide-217905.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/jingo-belle.html | Jingo Belle | False | By Mary Tannen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/art-reviews-from-paintings-to-quilts-pulling-fragments-together.html | ART: REVIEWS; From Paintings to Quilts, Pulling Fragments Together | False | By Helen A. Harrison | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/mona-jhaveri-michael-brown.html | Mona Jhaveri, Michael Brown | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/international/asia/questions-about-afghan-vote-appear-to-fade-a-day-later.html | Questions About Afghan Vote Appear to Fade a Day Later | False | By Amy Waldman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/how-would-jackson-pollock-cover-this-campaign.html | How Would Jackson Pollock Cover This Campaign? | False | By Daniel Okrent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/plain-and-fancy.html | Plain and Fancy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/for-bush-and-kerry-eager-surrogates.html | For Bush and Kerry, Eager Surrogates | False | By Seth Kugel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/wizard-of-odd.html | Wizard of Odd | False | By Ian Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/photoop-219622.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/americas/canadian-supreme-court-hears-arguments-over-gay-marriages.html | Canadian Supreme Court Hears Arguments Over Gay Marriages | False | By Clifford Krauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/sports/uneven-playing-field-256684.html | Uneven Playing Field | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/stars-and-yipes.html | Stars and Yipes | False | By John Freeman Gill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/league-championship-summary.html | League Championship Summary | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/international/middleeast/two-car-bombs-kill-at-least-11-as-rumsfeld-visits.html | Two Car Bombs Kill at Least 11 as Rumsfeld Visits Iraq | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/opinionspecial/a-restaurant-shuts-its-doors-letters.html | A Restaurant Shuts Its Doors (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/a-restaurant-shuts-its-doors-249114.html | A Restaurant Shuts Its Doors | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/obituaries/james-chace-72-foreign-policy-thinker-dies.html | James Chace, 72, Foreign Policy Thinker, Dies | False | By Tim Weiner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-schoenfeld-howard.html | Paid Notice: Deaths SCHOENFELD, HOWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/othersports/honda-is-focus-of-japanese-grand-prix.html | Honda Is Focus of Japanese Grand Prix | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/damsel-in-disguise.html | Damsel in Disguise | False | By Lynn Hirschberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/melanie-monroe-samuel-rosen.html | Melanie Monroe, Samuel Rosen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/page-two-oct-39-weapons-that-werent.html | Page Two: Oct. 3-9; WEAPONS THAT WERENT | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/one-life-to-live-one-tivo-to-watch.html | 'One Life to Live,' One TiVo to Watch | False | By Melena Z. Ryzik | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-maxon-yetta.html | Paid Notice: Deaths MAXON, YETTA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/movies/point-taken.html | Point Taken | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/worldwide-scrutiny-is-coming-to-the-us-national-election.html | Worldwide Scrutiny Is Coming to the U.S. National Election | False | By Thomas Crampton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/abigail-coleman-joshua-epstein.html | Abigail Coleman, Joshua Epstein | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/arts/bush-and-religion-one-conclusion-211613.html | BUSH AND RELIGION; One Conclusion | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/pagconcplus/corrections-254509.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/jessica-glass-matthew-harris.html | Jessica Glass, Matthew Harris | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/protecting-your-right-to-vote-254649.html | Protecting Your Right to Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/art-now-boarding-at-terminal-5-new-visions.html | ART; Now Boarding at Terminal 5: New Visions | False | By Mia Fineman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/in-playoff-baseball-small-ball-is-big-misconception.html | In Playoff Baseball, Small Ball Is Big Misconception | False | By David Leonhardt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/dream-barge-trip-204315.html | Dream Barge Trip | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/at-the-darwin-school.html | At the Darwin School | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/college-football-sooners-stop-longhorns-on-a-day-of-dashed-hopes.html | COLLEGE FOOTBALL; Sooners Stop Longhorns On a Day Of Dashed Hopes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/editors-choice.html | Editor's Choice | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-morosani-virginia-war-rington.html | Paid Notice: Deaths MOROSANI, VIRGINIA WAR RINGTON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/who-is-abu-musab-alzarqawi.html | Who Is Abu Musab al-Zarqawi? | False | By Don van Natta Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/pagoonaplus/corrections-254495.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/bill-allows-atomic-waste-to-remain-in-tanks.html | Bill Allows Atomic Waste to Remain in Tanks | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/israel-trades-one-nightmare-for-another.html | Israel Trades One Nightmare for Another | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/rumsfeld-rallies-allies-on-carrier-in-persian-gulf.html | Rumsfeld Rallies Allies on Carrier in Persian Gulf | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/dining-out-seafood-house-knows-meat.html | DINING OUT; Seafood House Knows Meat | False | By Joanne Starkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/but-what-are-parents-supposed-to-tape-on-the-refrigerator.html | But What Are Parents Supposed to Tape on the Refrigerator? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/the-other-intelligence-failure.html | The Other Intelligence Failure | False | By Thomas L Friedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/brando-and-more-in-bed.html | Brando and More, in Bed | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/style/pulse-what-im-wearing-now-the-candidates-daughter.html | PULSE: WHAT I'M WEARING NOW; The Candidate's Daughter | False | By Jennifer Tung | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/lost-dogs-and-other-stories-from-smalltown-radio.html | Lost Dogs and Other Stories From Small-Town Radio | False | By Fran Silverman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/unfit-for-command-hostile-fire.html | 'Unfit for Command': Hostile Fire | False | By Susannah Meadows | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/going-to-the-moon-sponsored-by-mms.html | Going to the Moon, Sponsored by M&M's | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/rahrah-market-claims-a-neighborhood.html | Rah-Rah Market Claims a Neighborhood | False | By Selim Algar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/julie-spellman-and-chad-sweet.html | Julie Spellman and Chad Sweet | False | By Michelle Koidin Jaffee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/bath-bath-and-beyond-in-budapest.html | Bath, Bath and Beyond in Budapest | False | By Katherine Ashenburg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/protecting-your-right-to-vote-254657.html | Protecting Your Right to Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/classical-recordings-once-upon-a-time-in-the-land-of-snow-the-wind.html | CLASSICAL RECORDINGS; Once Upon a Time in the Land of Snow, the Wind Howled Like a Rock Band | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/votes-in-congress.html | Votes in Congress | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/littletested-law-is-used-against-journalists-in-leak.html | Little-Tested Law Is Used Against Journalists in Leak | False | By Adam Liptak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/opinionspecial/powering-up.html | Powering Up | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/bushs-pivotal-decision-i-havent-made-a-mistake.html | Bush's Pivotal Decision: I Haven't Made a Mistake | False | By David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/susan-rieger-david-denby.html | Susan Rieger, David Denby | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/arts/kinsey-the-moralizer-211648.html | 'KINSEY; The Moralizer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/laura-hughes-david-greenbaum.html | Laura Hughes, David Greenbaum | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/you-think-cutthroat-soccer-is-too-much-for-a-third-grader-oh-grow.html | You Think Cutthroat Soccer Is Too Much for a Third Grader? Oh, Grow Up | False | By Peter Applebome | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/fear-and-laptops-on-the-campaign-trail-184853.html | Fear and Laptops On the Campaign Trail | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/business/the-socks-that-clash-247154.html | The Socks That Clash | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/corrections-255211.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/golf-and-ski-the-same-day-vatican-museum-hours-paris-couture-shows.html | Golf and Ski, the Same Day; Vatican Museum Hours; Paris Couture Shows | False | By Ray Cormier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/classified/paid-notice-deaths-trugman-nita-muhlrad.html | Paid Notice: Deaths TRUGMAN, NITA (MUHLRAD) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/chim-chim-cheree-141500.html | Chim Chim Cheree | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-10 | 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/selling-next-to-nothing-7-days-a-week-and-feeling-quite-blessed.html | Selling Next to Nothing, 7 Days a Week, and Feeling Quite Blessed | False | By Andy Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/obituaries/william-watkins-78-recorder-of-marine-mammals-calls-dies.html | William Watkins, 78, Recorder of Marine Mammals' Calls, Dies | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/in-swingstate-wisconsin-foreign-policy-and-domestic.html | In Swing-State Wisconsin, Foreign Policy and Domestic Security Stir a Senate Race | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/chrebet-catches-in-clutch-again-and-again-for-the-jets.html | Chrebet Catches in Clutch, Again and Again, for the Jets | False | By Joe Lapointe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/international/asia/candidate-drops-boycott-of-afghan-election.html | Candidate Drops Boycott of Afghan Election | False | By Amy Waldman and Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/disrespect-for-veterans-262579.html | Disrespect for Veterans | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/american-seeking-manchester-united-deal.html | American Seeking Manchester United Deal | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/middleeast/iraqis-fearing-a-sunni-boycott-of-the-election.html | Iraqis Fearing a Sunni Boycott of the Election | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/family-deaths-send-yankees-star-rivera-home.html | Family Deaths Send Yankees Star Rivera Home | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/international/middleeast/us-to-push-nations-on-economic-aid-for-iraq.html | U.S. to Push Nations on Economic Aid for Iraq | False | By Erik Eckholm | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/pageoneplus/corrections-262110.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/automobiles/a-new-suspensions-magnetic-appeal.html | A New Suspension's Magnetic Appeal | False | By Tim Moran | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/beer-for-the-babe-and-a-frenzy-for-a-red-soxyankees-rematch.html | Beer for the Babe, and a Frenzy for a Red Sox-Yankees Rematch | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/nfl-patriots-topple-both-2004-dolphins-and-1973-dolphins.html | NFL: Patriots topple both 2004 Dolphins and 1973 Dolphins | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/auto-racing-michael-schumacher-and-barhonda-prevail.html | AUTO RACING; Michael Schumacher And BAR-Honda Prevail | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/a-focus-on-lost-jobs-and-higher-costs.html | A Focus on Lost Jobs and Higher Costs | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/with-their-proposals-near-death-senators-kill-time.html | With Their Proposals Near Death, Senators Kill Time | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/asia/in-an-overture-taiwans-president-calls-for-opening-peace-talks.html | In an Overture, Taiwan's President Calls for Opening Peace Talks With Mainland China | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/unfinished-intelligence-work.html | Unfinished Intelligence Work | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/inkjets-shrink-and-hewlett-sees-many-new-uses.html | Inkjets Shrink, and Hewlett Sees Many New Uses | False | By John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/asia/plan-for-investigation-into-afghan-election-eases-dissent.html | Plan for Investigation Into Afghan Election Eases Dissent | False | By Amy Waldman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/international/middleeast/us-returns-detainee-to-saudi-arabia-after-3-years.html | U.S. Returns Detainee to Saudi Arabia After 3 Years | False | By Terence Neilan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/theater/reviews/some-like-it-hot-some-like-it-painted-in-words.html | Some Like It Hot, Some Like It Painted in Words | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/meeting-the-challenge-from-china.html | Meeting the challenge from China | False | By Oliver Horton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/americas/congress-approves-doubling-us-troops-in-colombia-to-800.html | Congress Approves Doubling U.S. Troops in Colombia to 800 | False | By Juan Forero | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/a-real-october-surprise-262552.html | A Real October Surprise | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/obituaries/charles-r-wood-90-amusement-park-creator-dies.html | Charles R. Wood, 90, Amusement Park Creator, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/howard-wins-big-in-australia.html | Howard wins big in Australia | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/bush-and-kerry-the-sequel-who-had-the-edge-8-letters.html | Bush and Kerry, the Sequel: Who Had the Edge? (8 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/webs-of-illusion.html | Webs of Illusion | False | By Bob Herbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/international/middleeast/rebels-loyal-to-shiite-cleric-begin-handing-in-arms.html | Rebels Loyal to Shiite Cleric Begin Handing In Arms in Iraq | False | By Dexter Filkins Br / and Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/us-firms-received-oilforfood-vouchers.html | U.S. firms received oil-for-food vouchers | False | By Judith Miller, Eric Lipton and Scott Shane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/international/europe/i-was-just-a-nobody.html | 'I Was Just a Nobody' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/voting-our-conscience-not-our-religion.html | Voting Our Conscience, Not Our Religion | False | By Mark W. Roche | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/global-dawn-for-digital-radio.2004101192204112390.html | Global dawn for digital radio | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/bush-and-kerry-the-sequel-who-had-the-edge-262900.html | Bush and Kerry, the Sequel: Who Had the Edge? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/sampling-a-world-of-new-ways-to-grapple-with-the-web.html | Sampling a World of New Ways to Grapple With the Web | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/global-dawn-for-digital-radio.html | Global dawn for digital radio | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/1929answering-machine-in-our-pages100-75-and-50-years-ago.html | 1929:Answering Machine : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/key-oil-producers-vow-to-expand-production.html | Key oil producers vow to expand production | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/for-600-a-week-screenside-seats-to-lawsuit-involving-disney.html | For $600 a Week, Screen-Side Seats to Lawsuit Involving Disney | False | By Laura M. Holson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/ncaafootball/oklahoma-state-tailback-has-numbers-if-not-publicity.html | Oklahoma State Tailback Has Numbers, if Not Publicity | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/crosswords/bridge/finding-the-meaningless-bids-then-giving-them-a-meaning.html | Finding the Meaningless Bids, Then Giving Them a Meaning | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/christie-puts-past-disaster-behind-him.html | Christie Puts Past Disaster Behind Him | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/merck-manual-of-health-aging.html | Merck Manual of Health & Aging | False | Reviewed by John Langone | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/bush-and-kerry-the-sequel-who-had-the-edge-262943.html | Bush and Kerry, the Sequel: Who Had the Edge? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/technology/fccs-chief-turns-into-pitchman-for-converting-nation-to-digital.html | F.C.C.'s Chief Turns Into Pitchman for Converting Nation to Digital TV | False | By Matt Richtel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/international/middleeast/sharon-loses-symbolic-vote-on-gaza-withdrawal-plan.html | Sharon Loses Symbolic Vote on Gaza Withdrawal Plan | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/walking-a-beat-with-officer-muhammed.html | Walking a Beat With Officer Muhammed | False | By Sean Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-hudis-dr-ann.html | Paid Notice: Deaths HUDIS, DR. ANN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/movies/caged-in-disney-in-beijing-yearning-for-a-better-life.html | Caged in Disney in Beijing, Yearning for a Better Life | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/correction-2004101190880166063.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/roundup-novak-triumphs-in-japan-open.html | Roundup: Novak triumphs in Japan Open | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/like-autumns-leaves-the-red-sox-will-fall.html | Like Autumn's Leaves, the Red Sox Will Fall | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/how-bush-won-round-2.html | How Bush Won Round 2 | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/national/christopher-reeve-52-symbol-of-courage-dies.html | Christopher Reeve, 52, Symbol of Courage, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/technology/custom-software-for-corporations.html | Custom Software for Corporations | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/us/in-delay-case-prosecutorwelcomes-spotlight.html | In DeLay Case, ProsecutorWelcomes Spotlight | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/soccer-underdogs-spread-a-little-world-cup-anarchy.html | SOCCER : Underdogs spread a little World Cup anarchy | False | By Peter Berlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/hp-bets-inkjets-will-open-new-markets.html | HP bets inkjets will open new markets | False | By John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball-lima-quiets-the-cardinals-40.html | Baseball: Lima quiets the Cardinals, 4-0 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-bagon-frances.html | Paid Notice: Deaths BAGON, FRANCES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/international/europe/europe-union-agrees-to-lift-arms-embargo-on-libya.html | Europe Union Agrees to Lift Arms Embargo on Libya | False | By Graham Bowley, International Herald Tribune | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/chirac-nets-over-4-billion-in-orders-raising-stakes-in-eu-for-asian.html | Chirac nets over $4 billion in orders, raising stakes in EU for Asian market : France-China deals awaken Europeans | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/formula-one-schumacher-blows-away-foes-20041011917462330031.html | FORMULA ONE : Schumacher blows away foes | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/treasury-schedules-auctions-this-week.html | Treasury Schedules Auctions This Week | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/40-is-40-but-the-jets-await-a-test-on-oct-24.html | 4-0 Is 4-0, but the Jets Await a Test on Oct. 24 | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/pair-of-rivals-unite-for-kerry-if-not-necessarily-each.html | Pair of Rivals Unite for Kerry, if Not Necessarily Each Other | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/a-senators-outrage-delays-passage-of-corporate-tax-bill.html | A Senator's Outrage Delays Passage of Corporate Tax Bill | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-reid-anne-t.html | Paid Notice: Deaths REID, ANNE T. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/in-us-campaign-iraq-dominates-exchanges.html | In U.S. campaign, Iraq dominates exchanges | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-chace-james.html | Paid Notice: Deaths CHACE, JAMES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/arts-briefly-hurricanes-put-marschallin-on-hold.html | Arts, Briefly ; Hurricanes Put Marschallin on Hold | False | By Colin Campbell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/a-doctrine-under-pressure-preemption-is-redefined.html | A Doctrine Under Pressure: Pre-emption Is Redefined | False | By David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/arts-briefly.html | Arts, Briefly | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/the-collections-paris-lacroixs-mediterranean-sun-chalayans-cruel-sea.html | The Collections / Paris : Lacroix's Mediterranean sun; Chalayan's cruel sea | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-jason-bernard-a-ltc-usar-ret.html | Paid Notice: Deaths JASON, BERNARD A. LTC. USAR. RET. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/artek-offers-monteverdi-with-madrigals-and-more.html | Artek Offers Monteverdi, With Madrigals and More | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/when-a-metrocard-led-far-out-of-town.html | When a MetroCard Led Far Out of Town | False | By Nina Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/travel/amid-confusion-list-of-nofly-passengers-grows.html | Amid confusion, list of 'no-fly' passengers grows | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/this-article-is-just-for-you-and-only-for-you-too.html | This Article Is Just for You and Only for You, Too | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-lashine-william.html | Paid Notice: Deaths LASHINE, WILLIAM D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-cone-daniel-gray.html | Paid Notice: Deaths CONE, DANIEL GRAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/more-comments-more-lines-of-attack-for-kerry-and-bush.html | More Comments, More Lines of Attack for Kerry and Bush | False | By Maria Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/bryant-case-is-new-quandary-for-press.html | Bryant Case Is New Quandary for Press | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-rubenstein-mayer-mike.html | Paid Notice: Deaths RUBENSTEIN, MAYER (MIKE) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/a-feud-over-power-at-der-spiegel.html | A feud over power at Der Spiegel | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/metro-briefing-new-york-brooklyn-father-charged-after-son-3-shoots.html | Metro Briefing | New York: Brooklyn: Father Charged After Son, 3, Shoots Sister | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/der-spiegel-family-sees-a-threat-in-growing-corporate.html | Der Spiegel Family Sees a Threat in Growing Corporate Control | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/seahawks-let-rams-steal-one.html | Seahawks Let Rams Steal One | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/television/the-candidates-in-candid-moments.html | The Candidates in Candid Moments | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-biblo-frances-d.html | Paid Notice: Deaths BIBLO, FRANCES D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/among-black-voters-a-fervor-to-make-their-ballots-count.html | Among Black Voters, a Fervor to Make Their Ballots Count | False | By Jim Dwyer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/sackbut-vs-hurdy-gurdy-and-may-best-singers-win.html | Sackbut vs. Hurdy-Gurdy, and May Best Singers Win | False | By James R. Oestreich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/orchestra-reaches-agreement-on-contract.html | Orchestra Reaches Agreement on Contract | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/wireless-tiny-cinema-festivals-show-films-on-phones.html | Wireless: Tiny cinema festivals show films on phones | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/buying-back-tonline.html | Buying back T-Online | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/technology/microsofts-latest-plan-for-tv.html | Microsoft´Â¬Âs Latest Plan for TV | False | By Saul Hansell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/the-collections-paris-paparazziat-chanel-lagerfeld-and-kidman-star.html | The Collections / Paris : Paparazzi! At Chanel, Lagerfeld and Kidman star | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/1954alleged-spy-arrested-in-our-pages100-75-and-50-years-ago.html | 1954:Alleged Spy Arrested : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/tokyos-arms-buildup-fearing-china-japan-looks-to-its-defenses.html | Tokyo's arms buildup : Fearing China, Japan looks to its defenses | False | By Philip Bowring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/movies/richard-berger-64-film-executive-is-dead.html | Richard Berger, 64, Film Executive, Is Dead | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/francechina-deals-awaken-europeans.html | France-China deals awaken Europeans | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/braves-survive-as-astros-collapse-at-home.html | Braves Survive as Astros Collapse at Home | False | By Ray Glier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/smoking-isnt-fashionable-262560.html | Smoking Isn't Fashionable | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/neither-time-nor-a-harlem-storefront-stands-still.html | Neither Time Nor a Harlem Storefront Stands Still | False | By Alan Feuer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/coloring-mozarts-world-with-puppets-and-gewgaws.html | Coloring Mozart's World With Puppets and Gewgaws | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/asia/suicide-bomber-kills-3-others-at-a-shiite-mosque-in-pakistan.html | Suicide Bomber Kills 3 Others at a Shiite Mosque in Pakistan | False | By Salman Masood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/philip-bowring-fearing-china-japan-looks-to-its-defenses.html | Philip Bowring: Fearing China, Japan looks to its defenses | False | Philip Bowring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/technology/phone-line-alchemy-copper-into-fiber.html | Phone Line Alchemy: Copper Into Fiber | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/fashion/in-paris-some-very-big-names-come-out-to-play.html | In Paris, Some Very Big Names Come Out to Play | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/partisan-arguing-and-fine-print-seen-as-hindering-medicare-law.html | Partisan Arguing and Fine Print Seen as Hindering Medicare Law | False | By Robert Pear and Robin Toner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/americas/briefly-international-backers-of-gay-marriage-say-it-wont.html | Briefly International: Backers of gay marriage say it won't hurt society | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/columbus-day.html | Columbus Day | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/television/sounds-of-happiness-heard-in-two-languags.html | Sounds of Happiness, Heard in Two Languages | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-schirmeister-andrew-charles.html | Paid Notice: Deaths SCHIRMEISTER, ANDREW CHARLES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/correction.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/books/james-chace-foreign-policy-thinker-dies-at-72.html | James Chace, Foreign Policy Thinker, Dies at 72 | False | By Tim Weiner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/new-cds.html | New CD's | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/most-wanted-drilling-downdigital-televisions-a-slow-crawl-to.html | MOST WANTED: DRILLING DOWN;DIGITAL TELEVISIONS; A Slow Crawl to Digital | False | By Mark Glassman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/white-house-letter-the-president-jettisons-some-favorite-phrases.html | White House Letter: The president jettisons some favorite phrases | False | Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-erbes-neama.html | Paid Notice: Deaths ERBES, NEAMA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/the-collections-paris-louis-vuittonget-out-your-sunglasses.html | The Collections / Paris : Louis Vuitton;Get out your sunglasses | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/on-advertising-advertisers-seek-a-key-to-women.html | ON ADVERTISING : Advertisers seek a key to women | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/middleeast/egyptian-officials-pursue-a-lead-in-inquiry-into-the-sinai.html | Egyptian Officials Pursue a Lead in Inquiry Into the Sinai Bombings | False | By Mona El-Naggar and Neil MacFarquhar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/economic-calendar-92720980553.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/taiwan-makes-an-overture-to-beijing.html | Taiwan makes an overture to Beijing | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/nfl-week-5-a-record-day-for-the-patriots.html | N.F.L. WEEK 5; A Record Day For the Patriots | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/tv-group-to-show-antikerry-film-on-62-stations.html | TV Group to Show Anti-Kerry Film on 62 Stations | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-tebbel-dr-john.html | Paid Notice: Deaths TEBBEL, DR. JOHN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/wireless-tiny-cinema-festivals-show-films-on-phones-20041011941116750541.html | WIRELESS : Tiny cinema festivals show films on phones | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/bush-and-kerry-the-sequel-who-had-the-edge-262897.html | Bush and Kerry, the Sequel: Who Had the Edge? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/us/a-bus-crash-in-arkansas-reverberates-in-chicago.html | A Bus Crash in Arkansas Reverberates in Chicago | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/out-of-the-park-more-baseballs-than-benefits.html | Out of the Park, More Baseballs Than Benefits | False | By Joyce Purnick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/perfect-record-survives-imperfect-game.html | Perfect Record Survives Imperfect Game | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/middleeast/2-bombs-kill-at-least-11-in-baghdad.html | 2 Bombs Kill at Least 11 in Baghdad | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/books/tracing-the-steps-of-audubon-as-the-crow-flies.html | Tracing the Steps of Audubon, as the Crow Flies | False | By Janet Maslin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/under-coughlin-the-sweet-sounds-of-winning.html | Under Coughlin, the Sweet Sounds of Winning | False | By Harvey Araton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/ken-caminiti-found-dead-in-the-bronx.html | Ken Caminiti Found Dead in the Bronx | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/the-town-hall-debate.html | The town hall debate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/smiling-faces-and-job-numbers.html | Smiling Faces and Job Numbers | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/basketball/knicks-end-training-camp-with-a-few-good-questions.html | Knicks End Training Camp With a Few Good Questions | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/movies/a-family-on-the-road-with-no-airconditioner.html | A Family on the Road, With No Air-Conditioner | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/bush-and-kerry-the-sequel-who-had-the-edge-262935.html | Bush and Kerry, the Sequel: Who Had the Edge? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/universal-said-to-consider-executive-post-for-rap-star.html | Universal Said to Consider Executive Post for Rap Star | False | By Jeff Leeds and Lola Ogunnaike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/1904japanese-loan-in-our-pages-100-75-and-50-years-ago.html | 1904Japanese Loan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | | | | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/the-relentless-patriots-reach-a-magic-number.html | The Relentless Patriots Reach a Magic Number | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-witchell-barry-alan.html | Paid Notice: Deaths WITCHELL, BARRY ALAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/where-some-see-just-a-shock-jock-sirius-sees-a-top-pitchman.html | Where Some See Just a Shock Jock, Sirius Sees a Top Pitchman | False | By Bill Carter and Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/international/europe/spanish-scholars-cant-rest-easy-over-remains-of.html | On Advertising Advertisers seek a key to women | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/international/europe/spanish-scholars-cant-rest-easy-over-remains-of.html | Spanish Scholars Can't Rest Easy over Remains of Columbus | False | By Renwick McLean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-scavone-kathleen-c.html | Paid Notice: Deaths SCAVONE, KATHLEEN C. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/problems-cited-at-nuclear-plant-in-south-jersey.html | Problems Cited at Nuclear Plant in South Jersey | False | By John Sullivan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/the-man-who-showed-us-how-to-take-the-world-apart.html | The Man Who Showed Us How to Take the World Apart | False | By Edward Rothstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/the-giants-and-barber-get-five-stars-in-dallas.html | The Giants and Barber Get Five Stars in Dallas | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/when-firefighters-speak-262544.html | When Firefighters Speak | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/international/american-and-norwegian-share-economics-nobel.html | American and Norwegian Share Economics Nobel | False | By Terence Neilan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/dance/a-dash-of-von-furstenberg-and-splashes-of-emotion.html | A Dash of Von Furstenberg and Splashes of Emotion | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/americas/mexican-politicos-wont-stay-home-and-bake-cookies.html | Mexican Politicos Won't Stay Home and Bake Cookies | False | By Ginger Thompson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/metro-briefing-new-york-brooklyn-driver-killed-in-fiery-crash.html | Metro Briefing | New York: Brooklyn: Driver Killed In Fiery Crash | False | By Andrea Elliott (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/presence-of-koufax-puts-the-cap-on-a-great-day.html | Presence of Koufax Puts the Cap on a Great Day | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/two-hip-hop-pioneers-still-true-to-form.html | Two Hip-Hop Pioneers, Still True to Form | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/college/american-and-norwegian-share-economics-nobel.html | American and Norwegian Share Economics Nobel | False | By Terence Neilan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/metro-briefing-new-york-bronx-argument-ends-with-one-dead-and-two.html | Metro Briefing | New York: Bronx: Argument Ends With One Dead and Two Wounded | False | By Andrea Elliott (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/trail/bush-and-kerry-head-west-before-final-debate-showdown.html | Bush and Kerry Head West Before Final Debate Showdown | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/formula-one-schumacher-blows-away-foes.html | FORMULA ONE : Schumacher blows away foes | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/no-rest-for-rivera-as-yanks-prepare-for-boston.html | No Rest for Rivera as Yanks Prepare for Boston | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-lester-yetta-g.html | Paid Notice: Deaths LESTER, YETTA G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/bush-and-kerry-the-sequel-who-had-the-edge-262951.html | Bush and Kerry, the Sequel: Who Had the Edge? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/studio-wars-honed-skills-used-to-nab-radio-star.html | Studio Wars Honed Skills Used to Nab Radio Star | False | By Ross Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/be-part-of-the-solution.html | Be Part of the Solution | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/bush-and-kerry-the-sequel-who-had-the-edge-262927.html | Bush and Kerry, the Sequel: Who Had the Edge? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/college-football-oklahoma-wins-5th-in-a-row-over-texas-with-a-120.html | College Football: Oklahoma wins 5th in a row over Texas with a 12-0 shutout | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-stone-morton.html | Paid Notice: Deaths STONE, MORTON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-memorials-rosenberg-michael-l.html | Paid Notice: Memorials ROSENBERG, MICHAEL L. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/congress-close-to-establishing-rules-for-drivers-licenses.html | Congress Close to Establishing Rules for Driver's Licenses | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/is-new-kind-of-best-seller-handicapping-german-literature.html | Is new kind of best seller handicapping German literature? | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/in-a-new-offensive-bush-reams-his-stump-arsenal.html | In a New Offensive, Bush Reams His Stump Arsenal | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/3-weeks-out-refrain-in-senate-race-is-still-howard-who.html | 3 Weeks Out, Refrain in Senate Race Is Still, Howard Who? | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/bush-and-kerry-the-sequel-who-had-the-edge-262889.html | Bush and Kerry, the Sequel: Who Had the Edge? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-konheim-norris-d.html | Paid Notice: Deaths KONHEIM, NORRIS D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/cardinals-stop-dodgers-with-precision-and-power.html | Cardinals Stop Dodgers With Precision and Power | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/ncaafootball/wisconsin-dusts-off-recipe-for-success.html | Wisconsin Dusts Off Recipe for Success | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/making-up-for-lost-timerussians-indulge-passion-for-cosmetics.html | Making up for lost time;Russians indulge passion for cosmetics | False | By Nora Fitzgerald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/travel/on-the-move-coming-to-a-plane-near-you-cell-louts.html | On The Move: Coming to a plane near you? Cell louts | False | By Joe Sharkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-flanagan-joseph-james.html | Paid Notice: Deaths FLANAGAN, JOSEPH JAMES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/consumer-advice-for-advertisers.html | Consumer Advice for Advertisers | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/the-collections-paris-tripping-the-light-fantastic.html | The Collections / Paris : Tripping the light fantastic | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/business/worldbusiness/is-new-kind-of-best-seller-handicapping-german-2004101190963905016.html | Is new kind of best seller handicapping German literature? | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/bush-and-kerry-the-sequel-who-had-the-edge-262960.html | Bush and Kerry, the Sequel: Who Had the Edge? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/farce-and-drama-mix-as-election-day-nears-in-fierce-ukraine-race.html | Farce and drama mix as election day nears in fierce Ukraine race | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-ackerman-allan-j.html | Paid Notice: Deaths ACKERMAN, ALLAN J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/technology/cellphone-industry-turns-tounmined-territory-seniors.html | Cellphone Industry Turns toUnmined Territory: Seniors | False | By Matt Richtel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/books/in-romance-theres-new-and-theres-repackaged.html | In Romance, There's New and There's Repackaged | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/car-bombs-kill-11-in-iraq-as-rumsfeld-warns-of-growing-violence.html | Car bombs kill 11 in Iraq as Rumsfeld warns of growing violence | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-memorials-berque-barbara.html | Paid Notice: Memorials BERQUE, BARBARA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/classified/paid-notice-deaths-hart-milton-m-husband-of-phyllis-nee.html | Paid Notice: Deaths HART, MILTON M. HUSBAND OF PHYLLIS (NEE SCHWEITZER) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/soccer-underdogs-spread-a-little-world-cup-anarchy-2004101191152683160.html | Soccer: Underdogs spread a little World Cup anarchy | False | Peter Berlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/edwards-raising-his-profile-as-tv-appearances-increase.html | Edwards Raising His Profile as TV Appearances Increase | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/european-monitoring-group-to-observe-us-election.html | European monitoring group to observe U.S. election | False | By Thomas Crampton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/front page/world/us-oil-companies-face-more-scrutiny.html | U.S. Oil Companies Face More Scrutiny | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/washington/world/the-conflict-in-iraq-the-defense-secretary-rumsfeld-visits.html | THE CONFLICT IN IRAQ: THE DEFENSE SECRETARY; Rumsfeld Visits Troops In a Tour Across Iraq | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/books/the-people-have-spoken-and-rice-takes-offense.html | The People Have Spoken, and Rice Takes Offense | False | By Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/news/paris-bombing-claim-draws-skepticism.html | Paris bombing claim draws skepticism | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/europe/british-boarding-school-walls-hid-abuse.html | British Boarding School Walls Hid Abuse | False | By Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-11 | 2004-10-11 | https://www.nytimes.com/2004/10/11/world/middleeast/new-scrutiny-of-the-flow-of-iraqi-oil-to-american.html | New Scrutiny of the Flow of Iraqi Oil to American Consumers | False | By Simon Romero and Scott Shane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/3-americans-thriving-in-paris.html | 3 Americans thriving in Paris | False | By Katie Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/cardinals-best-when-it-matters-the-most.html | Cardinals Best When It Matters the Most | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/style/3-americans-thriving-in-paris.html | 3 Americans thriving in Paris | False | By Katie Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/parents-its-only-a-game-274682.html | Parents, It's Only a Game | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/basketball/mercer-sees-his-opportunity.html | Mercer Sees His Opportunity | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/arts-briefly-now-hear-this.html | Arts, Briefly; Now Hear This | False | By Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/design/architects-named-for-ground-zero-cultural-buildings.html | Architects named for ground zero cultural buildings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/travel/a-2nd-airline-is-to-begin-daily-usberlin-flights.html | A 2nd airline is to begin daily U.S.-Berlin flights | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/group-of-bishops-using-influence-to-oppose-kerry.html | Group of Bishops Using Influence to Oppose Kerry | False | By David D. Kirkpatrick and Laurie Goodstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/europe/eggs-and-charges-fly-in-ukraines-evernastier-election.html | Eggs and Charges Fly in Ukraine's Ever-Nastier Election | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/more-tax-on-venezuela-oil-projects.html | More Tax on Venezuela Oil Projects | False | By Brian Ellsworth | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/movies/not-an-instant-replay-of-hollywood.html | Not an Instant Replay of Hollywood | False | By Charles McGrath | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/parents-its-only-a-game-2-letters.html | Parents, It's Only a Game (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/australias-asian-future-letters-to-the-editor.html | Australia's Asian future : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/who-won-debate-no-2-274577.html | Who Won Debate No. 2? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-reeve-christopher.html | Paid Notice: Deaths REEVE, CHRISTOPHER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/national/national-briefing.html | National Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/media/questions-on-the-38-billion-drug-ad-business.html | Questions on the $3.8 Billion Drug Ad Business | False | By Stuart Elliott and Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/the-collections-paris-collette-dinnigan.html | The Collections / Paris: Collette Dinnigan | False | By Jessica Michault | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/the-collections-paris-tsumori-chisato.html | The Collections / Paris: Tsumori Chisato | False | By Jessica Michault | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/the-collections-paris-guy-laroche.html | The Collections / Paris: Guy Laroche | False | By Jessica Michault | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/on-the-motorcycle-behind-my-father-che-guevara.html | On the motorcycle behind my father, Che Guevara | False | Aleida Guevara | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/asia/on-mindanao-jihad-looms-if-peace-talks-fail.html | On Mindanao, jihad looms if peace talks fail | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/middleeast/israeli-parliament-votes-its-displeasure-with-sharons-plan.html | Israeli Parliament Votes Its Displeasure With Sharon's Plan for a Gaza Pullout | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/one-solution-two-states-letters-to-the-editor.html | One solution, two states : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/europe/panel-rejects-an-eu-nominee.html | Panel rejects an EU nominee | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/other-views-the-economist-toronto-star-the-guardian.html | Other Views: The Economist, Toronto Star, The Guardian | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/lofton-not-sierra-will-start-at-dh.html | Lofton, Not Sierra, Will Start at D.H. | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-thompson-charles-o.html | Paid Notice: Deaths THOMPSON, CHARLES O. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/us/fda-calls-british-action-on-vaccine-a-surprise.html | F.D.A. Calls British Action on Vaccine a Surprise | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/eu-agrees-to-end-arms-ban-on-libya.html | EU agrees to end arms ban on Libya | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-shean-e-townsend-jr.html | Paid Notice: Deaths SHEAN, E. TOWNSEND JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/music/an-ipanema-pianistsinger-with-force.html | An Ipanema Pianist-Singer With Force | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/washington/world/top-afghan-challenger-accepts-vote-inquiry.html | Top Afghan Challenger Accepts Vote Inquiry | False | By Amy Waldman and Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/washington/world/world-briefing-europe-greece-radicals-get-25-years.html | World Briefing | Europe: Greece: Radicals Get 25 Years | False | By Anthee Carassava (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/mall-plan-nears-big-tax-break.html | Mall Plan Nears Big Tax Break | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/people-gordon-parks-kathleen-sebelius-studs-terkel.html | People: Gordon Parks, Kathleen Sebelius, Studs Terkel | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/why-are-honda-crvs-catching-fire.html | Why Are Honda CR-V's Catching Fire? | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/yes-i-could-clone-my-cat-but-why-2-letters.html | Yes, I Could Clone My Cat. But Why? (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/science/a-lesson-in-linguistics-from-the-mouths-of-babes.html | A Lesson in Linguistics From the Mouths of Babes | False | By Michael Erard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/middleeast/clerics-militia-begins-to-yield-heavy-weapons.html | Cleric's Militia Begins to Yield Heavy Weapons | False | By Dexter Filkins and Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/quarrel-over-a-boy-ends-in-death-when-girl-16-stabs-another-15.html | Quarrel Over a Boy Ends in Death When Girl, 16, Stabs Another, 15 | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/football/giants-overcome-injuries-by-playing-like-a-team.html | Giants Overcome Injuries by Playing Like a Team | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/theater/reviews/a-big-throne-to-fill-and-the-man-to-fill-it.html | A Big Throne to Fill, and the Man to Fill It | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/call-girls-updated.html | Call Girls, Updated | False | By Andrew Jacobs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/prisoners-who-disappear.html | Prisoners who disappear | False | Reed Brody | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-grodin-yvonne-c.html | Paid Notice: Deaths GRODIN, YVONNE C. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/muzzle-the-minarets.html | Muzzle the minarets? | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-axelrod-edelman-mary.html | Paid Notice: Deaths AXELROD EDELMAN, MARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/higher-fuel-costs-starting-to-hit-consumers.html | Higher Fuel Costs Starting to Hit Consumers | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/education/world/world-briefing-europe-germany-ban-extended-to-nuns-habits.html | World Briefing | Europe: Germany: Ban Extended To Nuns' Habits | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/who-won-debate-no2-274585.html | Who Won Debate No.2? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/us/for-stem-cell-advocates-a-death-with-resonance.html | For Stem Cell Advocates, a Death With Resonance | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/fashion/at-the-house-of-lanvin-the-return-of-french-chic.html | At the House of Lanvin, the Return of French Chic | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/americas/nader-could-still-tip-us-election-scale.html | Nader could still tip U.S. election scale | False | By Anne E. Kornblut | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/politicus-french-suppress-rage-over-eu-constitution.html | Politicus : French suppress rage over EU constitution | False | By John Vinocur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/technology/air-force-asks-for-broader-inquiry-into-charges-of.html | Air Force Asks for Broader Inquiry Into Charges of Favoritism in Boeing Contracts | False | By Leslie Wayne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/ken-caminiti-mvp-in-national-league-dies-at-41.html | Ken Caminiti, M.V.P. in National League, Dies at 41 | False | By Frank Litsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/edwards-calls-for-drug-crackdown-in-rural-areas.html | Edwards Calls for Drug Crackdown in Rural Areas | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/oil-prices-surge-briefly-above-54-a-barrel.html | Oil Prices Surge Briefly Above $54 a Barrel | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/soccer/turning-the-page-on-the-bra.html | Turning the Page on the Bra | False | By Jack Bell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/reporters-privilege-a-value-to-society-274542.html | Reporter's Privilege: A Value to Society | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/the-collections-paris-yslremembrance-of-a-proustian-past-think-bustles.html | The Collections / Paris : YSL:Remembrance of a Proustian past ... think bustles | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/americas/john-kerry-the-wealthy-democrat.html | John Kerry: the wealthy Democrat | False | By Robert F. Worth | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/europe/4-greek-guerrillas-get-25-years-each.html | 4 Greek guerrillas get 25 years each | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/security-grants-still-streaming-to-rural-states.html | Security Grants Still Streaming to Rural States | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/questions-for-bush-20041012922408773356.html | Questions for Bush | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/television/a-first-for-fake-news.html | A First for Fake News | False | By Randy Kennedy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/the-menace-from-avian-flu.html | The Menace From Avian Flu | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/.html | | False | Compiled by Anthony Ramirez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/world-business-briefing-americas-brazil-industrial-output-rises.html | World Business Briefing \| Americas: Brazil: Industrial Output Rises | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/the-sari-saga-traditional-attire-loses-out-to-changing-styles.html | The sari saga:Traditional attire loses out to changing styles | False | By Sadhna Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/a-pathfinder-in-kenya.html | A pathfinder in Kenya | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/theater/reviews/when-naturalism-isnt-natural-subvert-the-realism.html | When Naturalism Isn't Natural, Subvert the Realism | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-goodman-sol.html | Paid Notice: Deaths GOODMAN, SOL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/style/the-sari-saga-traditional-attireloses-out-to-changing-styles.html | The sari saga: Traditional attireloses out to changing styles | False | By Sadhna Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/parents-its-only-a-game-274674.html | Parents, It's Only a Game | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/do-these-chaps-make-me-look-fat.html | Do These Chaps Make Me Look Fat? | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/roundup-heninhardenne-ends-her-season.html | Roundup: Henin-Hardenne ends her season | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/2-professors-sharing-nobel-for-economics.html | 2 professors sharing Nobel for economics | False | By Terence Neilan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/trouble-comes-in-all-sizes-and-is-available-everywhere.html | Trouble Comes in All Sizes and Is Available Everywhere | False | By Jeff Dash: As Told To Patricia R. Olsen. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/microsoft-i-a-remedy-worthy-of-solomon.html | Microsoft 1 : A remedy worthy of Solomon | False | By Ian Ayres and Barry Nalebuff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/pageoneplus/corrections-277088.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/congress-passes-bill-to-tighten-lending-rules.html | Congress Passes Bill to Tighten Lending Rules | False | By Greg Winter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/europe/briefly-centerleft-calls-antiberlusconi-rally.html | Briefly: Center-left calls anti-Berlusconi rally | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-cohen-shirley-nee-schiller.html | Paid Notice: Deaths COHEN, SHIRLEY (NEE SCHILLER) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/science/encouraging-kindness-276022.html | Encouraging Kindness | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/the-key-to-survival.html | The Key to Survival | False | By Joe Sharkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/science/earth/how-water-at-the-beach-brings-havoc-to-the-shores.html | How Water at the Beach Brings Havoc to the Shores | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/pageoneplus/corrections-277100.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/science/space/now-earning-wings-a-new-kind-of-astronaut.html | Now Earning Wings, a New Kind of Astronaut | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/football/jets-seek-better-footing-after-a-stumbling-finish.html | Jets Seek Better Footing After a Stumbling Finish | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/obituaries/christopher-reeve-52-symbol-of-courage-dies.html | Christopher Reeve, 52, Symbol of Courage, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/the-media-business-advertising-addenda-magazine-ad-pages-rose-in.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Rose in September | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-memorials-gordon-ida.html | Paid Notice: Memorials GORDON, IDA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/africa/us-wants-iraq-donors-to-speed-up-assistance.html | U.S. wants Iraq donors to speed up assistance | False | By Erik Eckholm | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/science/the-doctor-is-incorrect-276057.html | The Doctor Is Incorrect | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/middleast/us-releases-saudiamerican-it-had-captured-in-afghanistan.html | U.S. Releases Saudi-American It Had Captured in Afghanistan | False | By Joel Brinkley and Eric Lichtblau | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/bush-faults-kerry-on-terrorism-remarks.html | Bush Faults Kerry on Terrorism Remarks | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/pageoneplus/corrections-366242.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/ghost-detainees-of-the-us-prisoners-who-disappear.html | Ghost detainees of the U.S : Prisoners who disappear | False | By Reed Brody | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/corrections/for-the-record-2004101291082935334.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/yes-i-could-clone-my-cat-but-why-274860.html | Yes, I Could Clone My Cat. But Why? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/arts-briefly-standing-tall-in-bluegrass.html | Arts, Briefly; Standing Tall in Bluegrass | False | By Phil Sweetland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-cone-daniel-gray.html | Paid Notice: Deaths CONE, DANIEL GRAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/world-briefing-middle-east-libya-europeans-lift-sanctions.html | World Briefing \| Middle East: Libya: Europeans Lift Sanctions | False | By Graham Bowley (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/health/vegetables-sure-well-take-some-fries.html | Vegetables? Sure. We'll Take Some Fries. | False | By Jane E. Brody | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/christopher-reeve-52-injured-superman-who-took-on-new-role.html | Christopher Reeve, 52, injured 'Superman' who took on new role | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/style/can-chinese-make-the-big-leap-onto-the-world-stage-ofdesign.html | Can Chinese make the big leap onto the world stage ofdesign? | False | By Ted Plafker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-knapp-therese-frankel.html | Paid Notice: Deaths KNAPP, THERESE (FRANKEL) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/health/a-stranger-in-the-mirror-should-doctors-transplant-faces.html | A Stranger in the Mirror: Should Doctors Transplant Faces? | False | By Eric F. Trump and Karen Maschke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/paris-weighs-a-shift-to-opensource-camp.html | Paris weighs a shift to open-source camp | False | By Jennifer L. Schenker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/indias-mutual-funds-keep-on-rolling-up-gains.html | India's mutual funds keep on rolling up gains | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/notre-dame-now-seeks-an-identity-in-the-arts.html | Notre Dame Now Seeks an Identity in the Arts | False | By Bruce Weber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/court-backs-a-yukos-bill.html | Court backs a Yukos bill | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/a-tax-bill-full-of-breakspasses-senate.html | A Tax Bill, Full of Breaks,Passes Senate | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/97-memo-cited-in-01-queens-airliner-crash.html | 97 Memo Cited in '01 Queens Airliner Crash | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/officer-is-fatally-stabbed-by-son-police-say.html | Officer Is Fatally Stabbed by Son, Police Say | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-ross-raymond.html | Paid Notice: Deaths ROSS, RAYMOND | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/imagining-a-different-way-on-iraq-5-letters.html | Imagining a Different Way on Iraq (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/the-collections-paris-blaak.html | The Collections / Paris: Blaak | False | By Jessica Michault | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/currencies-doubts-over-fed-plans-push-yen-up-on.html | Currencies: Doubts over Fed plans push yen up on dollar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/schilling-is-out-to-silence-mystique-aura-and-fans.html | Schilling Is Out to Silence Mystique, Aura and Fans | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/health/the-claim-the-flu-vaccine-can-give-you-a-case-of-influenza.html | The Claim: The Flu Vaccine Can Give You a Case of Influenza | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/museums-abu-ghraib-returns-as-art.html | Museums: Abu Ghraib returns - as art? | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/washington-heights-is-still-ramirez-territory.html | Washington Heights Is Still Ramirez Territory | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/germany-cuts-stake-in-telekom.html | Germany cuts stake in Telekom | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/two-ways-into-a-volatile-market.html | Two ways into a volatile market | False | By Barbara Wall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/imagining-a-different-way-on-iraq-275131.html | Imagining a Different Way on Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/design/coincidence-sets-off-storm-over-erotic-work.html | Coincidence Sets Off Storm Over Erotic Work | False | By William Yardley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/europe/blair-seeks-to-create-land-of-opportunity.html | Blair seeks to create land of opportunity | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/briefly-royal-sun-shifts-jobs-to-india.html | Briefly: Royal & Sun shifts jobs to India | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/world-briefing-americas-brazil-expert-on-indians-shot-dead.html | World Briefing \| Americas: Brazil: Expert On Indians Shot Dead | False | By Larry Rohter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/africa/israel-starts-inquiries-in-death-of-palestinian-girl.html | Israel starts inquiries in death of Palestinian girl | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/the-collections-paris-tripping-the-light-fantastic.html | The Collections / Paris : Tripping the light fantastic | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/health/with-paralysis-challenge-goes-beyond-walking.html | With Paralysis, Challenge Goes Beyond Walking | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/questions-for-kerry.html | Questions for Kerry | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/asia/cambodias-next-king-apparently-the-least-apparent-heir.html | Cambodia's Next King Apparently the Least Apparent Heir | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/science/the-fear-factor-of-politics-276146.html | The Fear Factor of Politics | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/pageoneplus/corrections-277096.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-rubinstein-irene.html | Paid Notice: Deaths RUBINSTEIN, IRENE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/while-city-awaits-new-schools-admissions-process-gets-moving.html | While City Awaits New Schools, Admissions Process Gets Moving | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/citigroup-seeks-to-block-parmalat-plan.html | Citigroup seeks to block Parmalat plan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/will-city-of-light-become-city-of-linux-paris-weighs.html | Will City of Light become city of Linux?: Paris weighs a shift to open-source camp | False | By Jennifer L. Schenker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/metro-briefing-new-york-brooklyn-woman-raped-in-apartment-building.html | Metro Briefing | New York: Brooklyn: Woman Raped In Apartment Building | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/top-law-firm-agrees-to-assist-city-in-suit-against-gun-makers.html | Top Law Firm Agrees to Assist City in Suit Against Gun Makers | False | By William Glaberson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/music/painting-orchestral-pictures-with-a-russian-palette.html | Painting Orchestral Pictures With a Russian Palette | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/travelers-group-to-ask-for-airline-failure-contingency-plan.html | Travelers' Group to Ask for Airline Failure Contingency Plan | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/technology/techbrief-phone-flaws-may-delay-orange-3g.html | TechBrief: Phone flaws may delay Orange 3G | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/asia/howard-reiterates-commitment-to-iraq-and-economy.html | Howard reiterates commitment to Iraq and economy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/international/asia/candidates-cite-problems-in-afghan-voting.html | Candidates Cite Problems in Afghan Voting | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/rivera-to-return-for-game-1-after-funeral.html | Rivera to Return for Game 1 After Funeral | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/dance/a-20th-anniversary-marked-in-words-and-movement.html | A 20th Anniversary Marked in Words and Movement | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-williams-josephine-a-jo-nee-tymchak.html | Paid Notice: Deaths WILLIAMS, JOSEPHINE A. *JO* (NEE TYMCHAK) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/asia/briefs-senate-clears-the-way-for-choosing-new-king.html | Briefs: Senate clears the way for choosing new king | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/pageoneplus/corrections-277061.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/technology/technology-briefing-hardware-mattel-to-use-new-matrix.html | Technology Briefing | Hardware: Mattel To Use New Matrix Chip | False | By John Markoff (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/cardinals-win-and-earn-some-respect.html | Baseball Cardinals win and earn some respect | False | By Jim Litke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-gee-helen-wimmer.html | Paid Notice: Deaths GEE, HELEN WIMMER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/singapore-recovery-hits-a-speed-bump.html | Singapore recovery hits a speed bump | False | By Wayne Arnold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/books/a-radical-uninnocent-abroad.html | A Radical Uninnocent Abroad | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/fbi-finds-human-bones-at-a-mob-dig.html | F.B.I. Finds Human Bones at a Mob Dig | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/suntrust-to-restate-its-results.html | SunTrust to restate its results | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/health/experts-call-wild-birds-victims-not-vectors.html | Experts Call Wild Birds Victims, Not Vectors | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/two-ways-into-a-volatile-market-2004101291855337322.html | Two ways into a volatile market | False | By Barbara Wall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/zarqawi-network-hurt-but-still-able-to-attack.html | Zarqawi network hurt, but still able to attack | False | By Thom Shanker and Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-brick-irving.html | Paid Notice: Deaths BRICK, IRVING | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/give-voters-the-choice-273813.html | Give Voters the Choice | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/health/regimens-score-one-for-the-weekend-athlete.html | Regimens: Score One for the Weekend Athlete | False | By Eric Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/on-broadway-offstage-273872.html | On Broadway, Offstage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/books/newly-released.html | Newly Released | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-chace-james.html | Paid Notice: Deaths CHACE, JAMES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/obituaries/maxime-faget-83-pioneering-aerospace-engineer-dies.html | Maxime Faget, 83, Pioneering Aerospace Engineer, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball-notebook-tshirts-to-remember.html | BASEBALL: NOTEBOOK; T-Shirts to Remember | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/microsoft-a-remedy-worthy-of-solomon.html | Microsoft: A remedy worthy of Solomon | False | Ian Ayres and Barry Nalebuff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/science/the-doctor-is-incorrect-276111.html | The Doctor Is Incorrect | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/not-just-a-personality-clash-a-conflict-of-visions.html | Not Just a Personality Clash, a Conflict of Visions | False | By David Brooks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/correctionsfor-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/edwards-says-bush-is-out-of-touch-with-economy.html | Edwards Says Bush Is 'Out of Touch' With Economy | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/445-billion-selloff-lowers-holding-to-36-germany-cuts.html | â€šÃ‚Â¬4.45 billion sell-off lowers holding to 36% : Germany cuts stake in Telekom | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/science/english-lab-ready-to-clone-embryos-for-stem-cells.html | English Lab Ready to Clone Embryos for Stem Cells | False | By Stephen S. Hall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/inexplicable-decision.html | Inexplicable decision | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/bush-hints-at-policy-shift-on-canadian-drug-imports.html | Bush Hints at Policy Shift on Canadian Drug Imports | False | By Robert Pear | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/eu-agrees-to-end-arms-ban-on-libya.html | EU agrees to end arms ban on Libya | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/networks-in-a-duel-of-technology.html | Networks in a Duel of Technology | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/science/the-doctor-is-incorrect-276081.html | The Doctor Is Incorrect | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-mccormick-shirley.html | Paid Notice: Deaths MCCORMICK, SHIRLEY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-ratet-beulah.html | Paid Notice: Deaths RATET, BEULAH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/billy-crudup-as-anyone-but-himself.html | Billy Crudup as anyone but himself | False | By Jesse Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/asia/karzai-rival-says-he-will-accept-afghan-results.html | Karzai rival says he will accept Afghan results | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/when-yes-or-no-wont-do.html | When Yes or No Won't Do | False | By Christopher Scanlan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/trail/bush-gets-mixed-message-from-gops-colorado-candidate.html | Bush Gets Mixed Message From G.O.P.'s Colorado Candidate | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/world-business-briefing-europe-russia-oil-tax-penalty-upheld.html | World Business Briefing | Europe: Russia: Oil Tax Penalty Upheld | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/checking-the-facts-in-advance.html | Checking the Facts, in Advance | False | By Paul Krugman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/yankees-and-red-sox-only-one-can-survive.html | Yankees and Red Sox: Only One Can Survive | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/pageoneplus/corrections-277142.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/after-a-hit-dreamworks-aims-at-wall-st.html | After a Hit, DreamWorks Aims at Wall St. | False | By Laura M. Holson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/media/rebuilding-mitsubishis-image.html | Rebuilding MitsubishiÂ˘Âs Image | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/single-engine-plane-crashes-into-house-in-connecticut-killing-2.html | Single-Engine Plane Crashes Into House in Connecticut, Killing 2 | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/technology/entertainment-industry-asks-justices-to-rule-on-file-sharing.html | Entertainment Industry Asks Justices to Rule on File Sharing | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/kerry-sees-failure-to-act-on-energy-costs.html | Kerry Sees Failure to Act on Energy Costs | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/metro-briefing-new-york-brooklyn-man-is-shot-to-death-outside.html | Metro Briefing | New York: Brooklyn: Man Is Shot To Death Outside Diner | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/1954neonazis-raided-in-our-pages-75-and-50-years-ago.html | 1954:Neo-Nazis Raided : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/movies/arts-briefly-popeyes-return.html | Arts, Briefly; Popeye's Return | False | By Catherine Billey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/trail/for-both-campaigns-its-back-to-the-future.html | For Both Campaigns, It's Back to the Future | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/congress-halts-session-but-not-its-disputes.html | Congress Halts Session, but Not Its Disputes | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/readersopinions/tyler-kepner.html | Tyler Kepner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-neumann-suzanne.html | Paid Notice: Deaths NEUMANN, SUZANNE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/who-won-debate-no-2-2-letters.html | Who Won Debate No. 2? (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/the-collections-paris-marongu.html | The Collections / Paris: Marongiu | False | By Jessica Michault | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/science/earth/friends-matter-for-reclusive-creature-of-african-forest.html | Friends Matter for Reclusive Creature of African Forest | False | By Claudia Dreifus | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/2-mavericks-in-economics-awarded-nobel-prize.html | 2 Mavericks in Economics Awarded Nobel Prize | False | By Louis Uchitelle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/chirac-nets-over-4-billion-in-orders-franeechina.html | Chirac nets over $4 billion in orders : France-China deals awaken Europeans | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-wonsever-eithne.html | Paid Notice: Deaths WONSEVER, EITHNE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-goldrich-kenneth.html | Paid Notice: Deaths GOLDRICH, KENNETH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/corrections-277134.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/international/middleeast/sharon-moves-to-renew-talks-on-reshaping-government-2004101293422823995.html | Sharon Moves to Renew Talks on Reshaping Government | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/washington/world/rumsfeld-eyes-base-for-rent-in-romania.html | Rumsfeld Eyes Base For Rent In Romania | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/a-new-generation-of-india-design.html | A new generation of India design | False | By Alexandra A. Seno | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/with-a-new-spirit-the-red-sox-tackle-their-haunted-past.html | With a New Spirit, the Red Sox Tackle Their Haunted Past | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/front page/world/possible-incentives-for-iran.html | Possible Incentives for Iran | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-kates-jean-a.html | Paid Notice: Deaths KATES, JEAN A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/technology/screen-glut-cuts-net-15-at-lgphilips.html | Screen glut cuts net 15% at LG.Philips | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/aggrieved-parties-in-divorce-court-get-no-relief-in-scandal.html | Aggrieved Parties in Divorce Court Get No Relief in Scandal | False | By Leslie Eaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/football/steelers-secret-weapon-nearly-remained-one.html | Steelers' Secret Weapon Nearly Remained One | False | By Ira Berkow | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-rosner-richard.html | Paid Notice: Deaths ROSNER, RICHARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/arts-briefly-the-speed-of-light.html | Arts, Briefly; The Speed of 'Light' | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/powered-by-beltran-astros-break-through-in-playoffs.html | Powered by Beltran, Astros Break Through in Playoffs | False | By Ray Glier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/congress-gives-away-the-store.html | Congress Gives Away the Store | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/the-collections-paris-louis-vuittonblinded-with-commerce.html | The Collections / Paris : Louis Vuitton:blinded with commerce | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/health/science/q-a.html | Q & A | False | By C.claiborne Ray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/international/middleeast/sharon-moves-to-renew-talks-on-reshaping-government.html | Sharon Moves to Renew Talks on Reshaping Government | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/1904deathly-duel-in-seville-in-our-pages100-75-and-50-years-ago.html | 1904:Deathly Duel in Seville : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/science/encouraging-kindness-276014.html | Encouraging Kindness | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/us/triple-murder-in-boston-amid-a-grim-statistic-killings-on-the-rise.html | Triple Murder in Boston Amid a Grim Statistic: Killings on the Rise | False | By Fox Butterfield | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/media/magazine-ad-pages-rose-85-in-september.html | Magazine Ad Pages Rose 8.5% in September | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/yes-i-could-clone-my-cat-but-why-274801.html | Yes, I Could Clone My Cat. But Why? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/protecting-sources-abridging-the-freedom-of-the-press.html | Protecting sources: Abridging the freedom of press | False | Arthur Ochs Sulzberger Jr. and Russell T. Lewis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/letters-one-solution-two-states.html | Letters: One solution, two states | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/technology/oracle-executive-sayspeoplesoft-offer-might-be-cut.html | Oracle Executive SaysPeopleSoft Offer Might Be Cut | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/world-briefing-europe-germany-direct-flights-between-us-and-berlin.html | World Briefing | Europe: Germany: Direct Flights Between U.S. And Berlin | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/germany-selling-part-of-deutsche-telekom-stake.html | Germany Selling Part of Deutsche Telekom Stake | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/us-is-pressing-donors-to-speed-aid-for-iraq.html | U.S. Is Pressing Donors to Speed Aid for Iraq | False | By Erik Eckholm | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/style/ysl-remembrance-of-a-proustian-past.html | YSL: Remembrance of a Proustian past | False | Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/sainsbury-profit-drops-twothirds.html | Sainsbury profit drops two-thirds | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/movies/the-day-after-tomorrow-the-jerry-lewis-collection-and-the-wire.html | 'The Day After Tomorrow,' The Jerry Lewis Collection and 'The Wire' | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/soccer-african-games-again-marred-by-violence.html | Soccer: African games again marred by violence | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/imagining-a-different-way-on-iraq-275271.html | Imagining a Different Way on Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/pride-not-politics-sets-mood-of-columbus-day-parade.html | Pride, Not Politics, Sets Mood of Columbus Day Parade | False | By Jennifer Medina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/international/middleeast/us-says-it-hit-terror-targets-but-iraqi-civilians.html | U.S. Says It Hit Terror Targets, but Iraqi Civilians Disagree | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/if-hal-the-computer-audited-your-expenses.html | If HAL the Computer Audited Your Expenses | False | By Christopher Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/us/national-briefing-south-kentucky-protests-over-spending-for-governors-house.html | National Briefing | South: Kentucky: Protests Over Spending For Governor's House | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/imagining-a-different-way-on-iraq-275239.html | Imagining a Different Way on Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/on-mindanao-jihad-looms-if-peace-talks-fail.html | On Mindanao, jihad looms if peace talks fail | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-bieniek-thomas-t.html | Paid Notice: Deaths BIENIEK, THOMAS T. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/challenging-rest-of-the-world-with-a-new-order.html | Challenging Rest of the World With a New Order | | This article is by Roger Cohen, David E. Sanger and Steven R. Weisman. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-lewis-harvey-h-md.html | Paid Notice: Deaths LEWIS, HARVEY H, MD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/being-president-means-never-having-to-say-hes-sorry.html | Being President Means Never Having to Say He's Sorry | False | By Deborah Tannen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/corrections-277169.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/technology-briefing-hardware-lgphilips-posts-profit-decline.html | Technology Briefing | Hardware: LG.Philips Posts Profit Decline | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/fashion/beauty-and-the-feast.html | Beauty and the Feast | False | By Guy Trebay | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/us/campaign-briefing-the-democrats-party-to-file-complaint-against.html | CAMPAIGN BRIEFING: THE DEMOCRATS; PARTY TO FILE COMPLAINT AGAINST BROADCASTER | False | By Jim Rutenberg (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/style/a-new-generation-of-india-design.html | A new generation of India design | False | By Alexandra A. Seno | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/1929uniting-europe-in-our-pages100-75-and-50-years-ago.html | 1929:Uniting Europe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/growth-pace-slackens-in-singapore.html | Growth Pace Slackens in Singapore | False | By Wayne Arnold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/intestinal-woes-in-exotic-lands.html | Intestinal Woes in Exotic Lands | False | By Joe Sharkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/us/campaign-briefing-candidate-schedules.html | CAMPAIGN BRIEFING; CANDIDATE SCHEDULES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/middleeast/terror-command-in-falluja-is-half-destroy ed-us-says.html | Terror Command in Falluja Is Half Destroyed, U.S. Says | False | By Thom Shanker and Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-memorials-biederer-josef.html | Paid Notice: Memorials BIEDERER, JOSEF. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/questions-for-bush.html | Questions for Bush | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-donargo-alfred.html | Paid Notice: Deaths DONARGO, ALFRED | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/europe/experts-fail-to-discover-columbus-or-at-least-where-he-remains.html | Experts Fail to Discover Columbus, or at Least Where He Remains | False | By Renwick McLean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-cummins-jerry.html | Paid Notice: Deaths CUMMINS, JERRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/funds-for-day-care-inspections-were-cut-health-officials-say.html | Funds for Day Care Inspections Were Cut, Health Officials Say | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/pageoneplus/corrections-366269.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/africa-and-the-west-273791.html | Africa and the West | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/funds-in-brief-british-pension-savings-are-on-the.html | Funds in Brief: British pension savings are on the decline | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/afghanistan-votes.html | Afghanistan Votes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/corrections-277150.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-landsman-stanley-f.html | Paid Notice: Deaths LANDSMAN, STANLEY F. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/science/at-mount-st-helens-the-big-eruption-is-of-data-not-lava.html | At Mount St. Helens, the Big Eruption Is of Data, Not Lava | False | By Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/us-in-talks-with-europeans-on-a-nuclear-deal-with-iran.html | U.S. in Talks With Europeans on a Nuclear Deal With Iran | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/music/a-composers-complex-mosaic.html | A Composer's Complex Mosaic | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/bloomberg-considers-remaking-commission-that-freed-velella.html | Bloomberg Considers Remaking Commission That Freed Velella | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/health/at-risk-diplomas-and-the-healthy-heart.html | At Risk: Diplomas and the Healthy Heart | False | By Eric Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/if-its-jazz-doctors-win-hands-down.html | If It's Jazz, Doctors Win, Hands Down | False | By Clyde Haberman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/middleeast/god-has-4000-loudspeakers-the-state-holds-its-ears.html | God Has 4,000 Loudspeakers; the State Holds Its Ears | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/us/national-briefing-midwest-indiana-holocaust-museum-groundbreaking.html | National Briefing | Midwest: Indiana: Holocaust Museum Groundbreaking | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/from-the-pulpit-a-struggle-for-justice.html | From the Pulpit, a Struggle for Justice | False | By Chris Hedges | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/the-collections-paris-akris.html | The Collections / Paris: Akris | False | By Jessica Michault | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-appu-monica-letchumy.html | Paid Notice: Deaths APPU, MONICA LETCHUMY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/tax-bill-worth-millions-to-pro-teams-is-approved.html | Tax Bill Worth Millions to Pro Teams Is Approved | False | By Duff Wilson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/us/national-briefing-southwest-texas-state-neglects-elderly-report-says.html | National Briefing | Southwest: Texas: State Neglects Elderly, Report Says | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/music/the-little-girls-understand.html | The Little Girls Understand | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/world-briefing-middle-east-saudi-arabia-women-wont-vote-in-elections.html | World Briefing | Middle East: Saudi Arabia: Women Won't Vote In Elections | False | By Joel Brinkley (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/reporters-privilege-a-value-to-society-274550.html | Reporter's Privilege: A Value to Society | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/health/a-war-and-a-mystery-confronting-avian-flu.html | A War and a Mystery: Confronting Avian Flu | False | By Keith Bradsher and Lawrence K. Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/families-take-firm-stand-in-the-sand-to-save-li-cottages.html | Families Take Firm Stand in the Sand to Save L.I. Cottages | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/health/snooze-alarm-takes-its-toll-on-a-nation.html | Snooze Alarm Takes Its Toll on a Nation | False | By Martica Heaner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/television/fake-presidency-at-least-captured-by-a-conservative.html | Fake Presidency, at Least, Captured by a Conservative | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/us/campaign-briefing-the-debates-dropoff-in-debate-viewers.html | CAMPAIGN BRIEFING: THE DEBATES; DROPOFF IN DEBATE VIEWERS | False | By Jim Rutenberg (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/imagining-a-different-way-on-iraq-275336.html | Imagining a Different Way on Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/imagining-a-different-way-on-iraq-275182.html | Imagining a Different Way on Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/supreme-court-to-hear-cases-on-displaying-ten-commandments.html | Supreme Court to Hear Cases on Displaying Ten Commandments | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/time-for-a-twist-in-a-story-told-so-many-times.html | Time for a Twist in a Story Told So Many Times | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/classified/paid-notice-deaths-drucker-pauline-sher-man.html | Paid Notice: Deaths DRUCKER, PAULINE SHER MAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/world/shiite-rebels-begin-handing-over-arms.html | Shiite rebels begin handing over arms | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-12 | 2004-10-12 | https://www.nytimes.com/2004/10/12/news/can-chinese-make-the-big-leap-onto-the-world-stage-of-design.html | Can Chinese make the big leap onto the world stage of design? | False | By Ted Plafker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-kahn-ivan-j-md.html | Paid Notice: Deaths KAHN, IVAN J., MD. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/the-bishops-and-the-catholic-vote-286095.html | The Bishops and the Catholic Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/corrections-288195.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/campaign/study-of-bush-and-civil-rights-draws-fire.html | Study of Bush and Civil Rights Draws Fire | False | By Michael Janofsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-margulis-isidore.html | Paid Notice: Deaths MARGULIS, ISIDORE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/just-wants-to-have-clean-fun.html | Just Wants to Have (Clean) Fun | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/judge-restricts-discussion-of-rape-case-against-montclair-youths.html | Judge Restricts Discussion of Rape Case Against Montclair Youths | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/europe/mourning-and-anger-at-school-caught-up-in-terrorism.html | Mourning and Anger at School Caught Up in Terrorism | False | By C. J. Chivers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/letters-afghan-womens-better-days.html | Letters: Afghan women's better days | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/red-sox-hitters-show-they-wont-go-quietly.html | Red Sox Hitters Show They Won't Go Quietly | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/movies/appeals-court-ruling-may-shift-power-to-writers.html | Appeals Court Ruling May Shift Power to Writers | False | By Anne Thompson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/europe/germany-deports-radical-long-sought-by-turks.html | Germany Deports Radical Long Sought by Turks | False | By Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/news/broadcasts-of-the-presidential-debate.html | Broadcasts of the presidential debate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/wally-harper-63-arranger-and-composer-dies.html | Wally Harper, 63, Arranger and Composer, Dies | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-winters-leona.html | Paid Notice: Deaths WINTERS, LEONA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/chipmaker-has-profit-and-a-glut.html | Chipmaker Has Profit (and a Glut) | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/currencies-dollar-regains-ground-on-the-euro-and-yen.html | Currencies: Dollar regains ground on the euro and yen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/one-year-later-college-students-death-remains-a-mystery.html | One Year Later, College Student's Death Remains a Mystery | False | By William K. Rashbaum and Ann Farmer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/us/campaign-briefing-candidate-schedules.html | CAMPAIGN BRIEFING; CANDIDATE SCHEDULES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/a-berlinbrussels-showdown-looms.html | A Berlin-Brussels showdown looms | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-chace-james.html | Paid Notice: Deaths CHACE, JAMES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/us-policy-backfires-iraq-chaos-has-only-emboldened-iran.html | U.S. policy backfires : Iraq chaos has only emboldened Iran | False | By Gareth Evans and Karim Sadjadpour | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/one-vote-but-five-ways-to-cast-it.html | One Vote, but Five Ways to Cast It | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/nominees-struggle-in-parliament.html | Nominees struggle in Parliament | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/news/schrder-and-industrialists-set-libya-business-trip.html | Schröder, äer and industrialists set Libya business trip | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/political-strategy-is-tied-to-the-accidental-viewer.html | Political Strategy Is Tied to the Accidental Viewer | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/fatal-fight-over-a-boyfriend-leads-to-a-charge-of-murder.html | Fatal Fight Over a Boyfriend Leads to a Charge of Murder | False | By Robert F. Worth | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/books/national-book-awards-finalists-include-911-commission-report.html | National Book Awards Finalists Include 911 Commission Report | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/trail/liberal-use-of-most-liberal-label.html | Liberal Use of 'Most Liberal' Label | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/health/us-begins-investigation-of-vaccine-supplier.html | U.S. Begins Investigation of Vaccine Supplier | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-reeve-christopher.html | Paid Notice: Deaths REEVE, CHRISTOPHER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/international/europe/germany-rejects-speculation-that-iraq-policy-may-change.html | Germany Rejects Speculation That Iraq Policy May Change | False | By Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/defendant-in-financiers-killing-is-charged-with-tampering.html | Defendant in Financier's Killing Is Charged With Tampering | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/europe/tribute-to-slain-briton-stolen-from-mosque.html | Tribute to slain Briton stolen from mosque | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/the-bishops-and-the-catholic-vote-286079.html | The Bishops and the Catholic Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/transcript-of-debate-between-bush-and-kerry-with-domestic.html | Transcript of Debate Between Bush and Kerry, With Domestic Policy the Topic | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/education/metro-briefing-new-york-manhattan-after-delay-high.html | Metro Briefing | New York: Manhattan: After Delay, High School Directories Are Ready | False | By Susan Saulny (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/an-opening-night-shortfall.html | An Opening Night Shortfall | False | By Dan Shaughnessy/boston Globe Staff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/africa/briefs-war-crimes-suspect-issues-call-to-surrender.html | Briefs: War crimes suspect issues call to surrender | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/blair-rejects-demands-to-apologize-over-iraq-intelligence.html | Blair rejects demands to apologize over Iraq intelligence | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/news/campaign-2004-candidates-tune-up-for-last-debate-of-close-race.html | CAMPAIGN 2004 : Candidates tune up for last debate of close race | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-asia-thailand-protection-for-the-great-white.html | World Briefing | Asia: Thailand: Protection For The Great White | False | By Andrew C. Revkin (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/international/europe/blair-apologizes-over-iraq-rejects-tory-charge-of.html | Blair Apologizes Over Iraq; Rejects Tory Charge of Deception | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/urban-and-looking-for-the-cowboys.html | Urban, and Looking for the Cowboys | False | By Elaine Aradillas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/tightening-race-increases-stakes-of-final-debate.html | Tightening Race Increases Stakes of Final Debate | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/will-in-the-world-how-shakespeare-became-shakespeare.html | Will in the World: How Shakespeare Became Shakespeare | False | Reviewed by Michiko Kakutani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/roundup-39-billion-viewers-setglobal-records.html | Roundup: 3.9 billion viewers setglobal records | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/where-kerry-is-trying-to-avoid-gores-pitfalls.html | Where Kerry Is Trying to Avoid Gore's Pitfalls | False | By James Dao | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/state-senator-is-facing-tough-westchester-race.html | State Senator Is Facing Tough Westchester Race | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/officials-spar-over-funding-for-jfk-link.html | Officials Spar Over Funding for J.F.K. Link | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/bush-vs-kerry-the-battle-of-the-logos-286214.html | Bush vs. Kerry: The Battle of the Logos | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/mets-decide-the-time-is-right-for-a-cable-network-of-their.html | Mets Decide the Time Is Right for a Cable Network of Their Own | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/the-workplace-trimming-hair-and-eu-rules.html | THE WORKPLACE : Trimming hair and EU rules | False | By Thomas Fuller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/europe/schrder-and-industrialists-set-libya-business-trip.html | Schrö'äör, der and industrialists set Libya business trip | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-mccormick-shirley.html | Paid Notice: Deaths MCCORMICK, SHIRLEY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/fda-approves-implantable-chip-for-patients-health-data-200410139155054623 0.html | F.D.A. Approves Implantable Chip for Patient's Health Data | False | By Barnaby J. Feder and Tom Zeller Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-reamer-marjorie-midge.html | Paid Notice: Deaths REAMER, MARJORIE (MIDGE) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/briefly-state-street-net-declines-12.html | Briefly: State Street net declines 12% | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-feld-max.html | Paid Notice: Deaths FELD, MAX | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-goodman-sol.html | Paid Notice: Deaths GOODMAN, SOL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/basketball/bryants-anger-hurt-the-lakers-jackson-says-in-a-new-book.html | Bryant's Anger Hurt the Lakers, Jackson Says in a New Book | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/merrill-profit-slips-amid-lackluster-deal-environment.html | Merrill profit slips amid lackluster deal environment | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/travel/once-a-target-convent-is-now-a-world-heritage-site.html | Once a target, convent is now a World Heritage site | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/europe/germans-fly-islam-radical-to-turkey-toface-charges.html | Germans fly Islam radical to Turkey toface charges | False | By Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/food-stuff-a-girls-club-with-flour-power.html | FOOD STUFF; A Girls Club With Flour Power | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/your-desperate-questions-answered.html | Your Desperate Questions Answered | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-middle-east-saudi-arabia-suspected-militants-killed-in.html | World Briefing | Middle East: Saudi Arabia: Suspected Militants Killed In Clash | False | By Joel Brinkley (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/net-jumps-at-infosys.html | Net jumps at Infosys | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/oil-prices-put-growth-in-danger-agency-says.html | Oil prices put growth in danger, agency says | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/how-tax-bill-gave-business-more-and-more.html | How Tax Bill Gave Business More and More | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-fogarty-james-e.html | Paid Notice: Deaths FOGARTY, JAMES E. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/style/return-of-a-huge-messian-opera.html | Return of a huge Messiaen opera | False | By David Stevens | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/net-rises-13-at-johnson-johnson.html | Net rises 13% at Johnson & Johnson | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/randolph-will-talk-with-mets-about-job.html | Randolph Will Talk With Mets About Job | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/the-media-business-advertising-addenda-addenda-miller.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Addenda Miller Reconsidering Its Ties to 'Rescue Me' | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/theater/arts/theater-reviews-in-the-bushland-trenches-but-reaching-for-the.html | THEATER REVIEWS; In the Bushland Trenches, But Reaching for the Stars | False | By Camille Sweeney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/bush-and-kerry-trade-attacks-in-their-final-presidential.html | Bush and Kerry Trade Attacks in Their Final Presidential Debate | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/spelling-out-sharons-real-plan.html | Spelling out Sharon's real plan | False | Henry Siegman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/bush-vs-kerry-the-battle-of-the-logos-286184.html | Bush vs. Kerry: The Battle of the Logos | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/caviar-is-coming-after-all.html | Caviar Is Coming After All | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/bush-campaign-unleashes-a-new-assault-on-kerrys-health.html | Bush Campaign Unleashes a New Assault on Kerry's Health Care Proposals | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-asia-china-eating-giant-awakens.html | World Briefing | Asia: China: Eating Giant Awakens | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/asia/15-afghan-candidates-to-file-vote-complaints-with-panel.html | 15 Afghan Candidates to File Vote Complaints With Panel | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/corrections-288225.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/books/political-but-not-partisan-a-publisher-has-it-both-ways.html | Political but Not Partisan: A Publisher Has It Both Ways | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-biddle-nicholas-duke.html | Paid Notice: Deaths BIDDLE, NICHOLAS DUKE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/middleeast/sharon-hastens-to-repair-gaps-in-coalition.html | Sharon Hastens to Repair Gaps in Coalition | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/world-business-briefing-europe-france-raider-raises-havas-stake.html | World Business Briefing | Europe: France: Raider Raises Havas Stake | False | By Dow Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-shapiro-beatrice-schaeffer.html | Paid Notice: Deaths SHAPIRO, BEATRICE SCHAEFFER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/mcdonalds-freshens-up-uk-image.html | McDonald's freshens up U.K. image | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-pfaff-martha-m.html | Paid Notice: Deaths PFAFF, MARTHA M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/media/foxs-oreilly-sues-over-alleged-extortion-scheme.html | Fox's O'Reilly Sues Over Alleged Extortion Scheme | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/movies/a-man-a-child-and-the-mystery-of-a-tormented-mind.html | A Man, a Child and the Mystery of a Tormented Mind | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-neumann-suzanne.html | Paid Notice: Deaths NEUMANN, SUZANNE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-williams-josephine-a-jo-nee-tymchak.html | Paid Notice: Deaths WILLIAMS, JOSEPHINE A. "JO" (NEE TYMCHAK) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-gross-larry.html | Paid Notice: Deaths GROSS, LARRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-shean-e-townsend-jr.html | Paid Notice: Deaths SHEAN, E. TOWNSEND JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/metro-briefing-new-york-manhattan-city-to-increase-security-for.html | Metro Briefing | New York: Manhattan: City To Increase Security For Ramadan | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/pageoneplus/corrections-285641.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/its-not-perfect-but-the-yankees-will-take-it.html | It's Not Perfect, but the Yankees Will Take It | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/justices-will-hear-2-churchstate-cases.html | Justices Will Hear 2 Church-State Cases | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/movies/heroism-and-defiance-in-an-african-village.html | Heroism and Defiance in an African Village | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/the-sympathetic-smart-aleck.html | The sympathetic smart aleck | False | By Alexandra Jacobs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/news/1904honesty-in-war-in-our-pages-100-75-and-50-years-ago.html | 1904 Honesty In War : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/a-new-start-in-afghanistan.html | A new start in Afghanistan | False | Charles H. Norchi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/spain-reopens-old-wound.html | Spain reopens old wound | False | By Renwick McLean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/bush-vs-kerry-the-battle-of-the-logos-286192.html | Bush vs. Kerry: The Battle of the Logos | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/metro-briefing-new-jersey-edison-gas-explosion-destroys-vacant.html | Metro Briefing | New Jersey: Edison: Gas Explosion Destroys Vacant House | False | By Damien Cave (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/us/new-lava-has-pushed-through-to-surface-of-mount-st-helens.html | New Lava Has Pushed Through to Surface of Mount St. Helens | False | By Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/alive-with-sound-of-3-runs-scoring.html | Alive With Sound of 3 Runs Scoring | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/othersports/leaders-are-emerging-in-race-for-nextel-cup.html | Leaders Are Emerging in Race for Nextel Cup | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/sec-probes-chiron-over-flu-shot-shortage.html | S.E.C. Probes Chiron Over Flu Shot Shortage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-osti-ann-marie-nee-wilson.html | Paid Notice: Deaths OSTI, ANN MARIE (NEE WILSON) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/national/justices-consider-executions-of-young-killers.html | Justices Consider Executions of Young Killers | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/us/debating-a-plan-for-a-blacksonly-fund-to-finance-an-africa-town-in.html | Debating a Plan for a Blacks-Only Fund to Finance an 'Africa Town' in Detroit | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-thompson-charles-o.html | Paid Notice: Deaths THOMPSON, CHARLES O. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/philips-posts-best-quarterly-results-in-four-years.html | Philips Posts Best Quarterly Results in Four Years | False | By Gregory Crouch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/confidence-slips-in-germany.html | Confidence slips in Germany | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/middleeast/us-raids-in-2-sunni-cities-anger-clerics-and-residents.html | U.S. Raids in 2 Sunni Cities Anger Clerics and Residents | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/blackface-master-echoes-in-hiphop.html | Blackface Master Echoes in Hip-Hop | False | By Margo Jefferson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-ewer-ruth.html | Paid Notice: Deaths EWER, RUTH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/the-bishops-and-the-catholic-vote-286087.html | The Bishops and the Catholic Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/reviews/the-chicken-beckons-at-the-top-of-the-stairs.html | The Chicken Beckons at the Top of the Stairs | False | By Peter Meehan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/theater/arts/arts-briefly-up-from-tennessee.html | Arts, Briefly; Up From Tennessee | False | By David Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/people-jacques-chirac-luciano-pavarotti-michael-moore.html | People: Jacques Chirac, Luciano Pavarotti, Michael Moore | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/trail/john-edwards-gets-feisty-on-leno.html | John Edwards Gets Feisty on Leno | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/carrefour-warns-it-wont-meet-targets.html | Carrefour warns it won't meet targets | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/pageoneplus/corrections-288233.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/afghan-womens-better-days-letters-to-the-editor.html | Afghan women's better days : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/merrill-earnings-decline-8-in-weak-quarter-for-trading.html | Merrill Earnings Decline 8% in Weak Quarter for Trading | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/pennsylvania-named-in-suit-to-aid-voters-outside-us.html | Pennsylvania Named in Suit to Aid Voters Outside U.S. | False | By Michael Moss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/technology/technology-briefing-software-infosys-reports-49-profit.html | Technology Briefing | Software: Infosys Reports 49% Profit Rise | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/crash-sets-hundreds-of-chickens-loose-on-new-jersey-turnpike.html | Crash Sets Hundreds of Chickens Loose on New Jersey Turnpike | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/queens-family-hears-worst-a-private-is-dead-in-iraq.html | Queens Family Hears Worst: A Private Is Dead in Iraq | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-bush-mandate-madness.html | Is That Your Final Answer?: Questions For Bush; Mandate Madness | False | By Alan Ehrenhalt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/truth-stranger-than-strangelove.html | Truth stranger than 'Strangelove' | False | By Fred Kaplan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/africa/stung-sharon-moves-to-renew-coalition-talks.html | Stung, Sharon moves to renew coalition talks | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-frankel-nathan.html | Paid Notice: Deaths FRANKEL, NATHAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-kerry-back-to-schools.html | Is That Your Final Answer?: Questions For Kerry; Back to Schools | False | By Stephen L. Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/us/bet-cuts-video-about-jackson.html | BET Cuts Video About Jackson | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/region/pageoneplus/corrections-288209.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/international/middleeast/3-militants-in-gaza-killed-in-israeli-drive-to-halt.html | 3 Militants in Gaza Killed in Israeli Drive to Halt Rockets | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-pitter-sidney.html | Paid Notice: Deaths PITTER, SIDNEY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/hips-return-is-seen-as-boost-for-downtown.html | HIP's Return Is Seen as Boost for Downtown | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/basketball/baker-appears-comfortable-and-confident-with-knicks.html | Baker Appears Comfortable and Confident With Knicks | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/the-workplace-trimming-hair-and-eu-rules-2004101390285075701.html | The Workplace: Trimming hair and EU rules | False | By Thomas Fuller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/snakes-shortlived-tangle-with-train.html | Snake's Short-Lived Tangle With Train | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/mayor-puts-up-pastrami-against-boston-cream-pie.html | Mayor Puts Up Pastrami Against Boston Cream Pie | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/candidates-tune-up-for-last-debate-of-close-race.html | Candidates tune up for last debate of close race | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/a-military-for-tomorrow-shaped-by-yesterday.html | A Military for Tomorrow, Shaped by Yesterday | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/citing-terror-threat-senator-closes-capitol-office.html | Citing Terror Threat, Senator Closes Capitol Office | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/a-prayer-for-healing-2-letters.html | A Prayer for Healing (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/pageoneplus/corrections-288268.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/no-road-map-no-palestinian-state-spelling-out-sharons-real-plan.html | No road map, no Palestinian state : Spelling out Sharon's real plan | False | By Henry Siegman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/oracle-isnt-trying-to-bury-rival-executive-testifies.html | Oracle Isn't Trying to Bury Rival, Executive Testifies | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/world-business-briefing-asia-south-korea-profit-for-steel-maker.html | World Business Briefing | Asia: South Korea: Profit For Steel Maker | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-lewis-harvey-h-md.html | Paid Notice: Deaths LEWIS, HARVEY H., MD. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/embracing-the-gop-in-moderation.html | Embracing the G.O.P., in Moderation | False | By Peter Applebome | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/food-stuff-dish-moonlights-as-kitchen-help.html | FOOD STUFF; Dish Moonlights as Kitchen Help | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/us/mexicans-who-came-north-struggle-as-jobs-head-south.html | Mexicans Who Came North Struggle as Jobs Head South | False | By Charlie LeDuff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/news/test-of-remains-in-seville-inconclusive-wheres-columbus.html | Test of remains in Seville inconclusive : Where's Columbus? | False | By Renwick McLean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-jason-bernard.html | Paid Notice: Deaths JASON, BERNARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/a-prayer-for-healing-286320.html | A Prayer for Healing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/style/movies-an-intimate-look-at-north-korea.html | Movies : An intimate look at North Korea | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-fitzgerald-john-b-jr.html | Paid Notice: Deaths FITZGERALD, JOHN B., JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/long-hair-and-the-legislature-in-hong-kong.html | Long Hair and the Legislature in Hong Kong | False | By Eleanor Randolph | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/the-bishops-and-the-catholic-vote-5-letters.html | The Bishops and the Catholic Vote (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/russia-to-sell-big-yukos-unit-at-lowend-price.html | Russia to Sell Big Yukos Unit at Low-End Price | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/international/asia/afghan-vote-auditors-expect-to-finish-by-tonight.html | Afghan Vote Auditors Expect to Finish by Tonight | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/obituaries/arts/helen-gee-pioneer-in-sales-of-photos-as-art-dies-at-85.html | Helen Gee, Pioneer in Sales Of Photos as Art, Dies at 85 | False | By Margaret Loke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/a-sure-thing-it-sure-isnt-schilling.html | A Sure Thing? It Sure Isn't Schilling | False | By Harvey Araton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/juveniles-and-the-death-penalty.html | Juveniles and the Death Penalty | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/nordic-nations-prevail-in-surveys-of-worlds-hot-economies.html | Nordic Nations Prevail in Surveys of World's Hot Economies | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/world-business-briefing-europe-russia-gas-exports-studied.html | World Business Briefing | Europe: Russia: Gas Exports Studied | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/french-financier-tightens-grip-on-havas.html | French financier tightens grip on Havas | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/head-of-panel-in-velella-case-is-replaced.html | Head of Panel in Velella Case Is Replaced | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/far-from-the-diamond-rivera-mourns.html | Far From the Diamond, Rivera Mourns | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/sure-country-is-divided-but-bush-country-too.html | Sure, Country Is Divided, but Bush Country, Too? | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/leaders-weigh-risks-and-growth-at-forum.html | Leaders weigh risks and growth at forum | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/arts-briefly-new-role-for-pavarotti.html | Arts, Briefly; New Role for Pavarotti | False | By Jason Horowitz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-mills-dr-kenneth-george.html | Paid Notice: Deaths MILLS, DR. KENNETH GEORGE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/middleeast/allawi-presses-effort-to-bring-back-baathists.html | Allawi Presses Effort to Bring Back Baathists | False | By Edward Wong and Erik Eckholm | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-kerry-clearing-the-air.html | Is That Your Final Answer?: Questions For Kerry; Clearing the Air | False | By Christie Whitman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/design/helen-gee-pioneer-in-sales-of-photos-as-art-dies-at-85.html | Helen Gee, Pioneer in Sales of Photos as Art, Dies at 85 | False | By Margaret Loke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/news/1929stresemanns-legacy-in-our-pages-100-75-and-50-years-ago.html | 1929:Stresemann's Legacy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-kates-jean-a.html | Paid Notice: Deaths KATES, JEAN A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/yankeesred-sox-season-series.html | Yankees-Red Sox Season Series | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/news/1954prison-revolt-in-our-pages-100-75-and-50-years-ago.html | 1954:Prison Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/bush-vs-kerry-the-battle-of-the-logos-286176.html | Bush vs. Kerry: The Battle of the Logos | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/blast-injures-nine-workers-at-car-dealer-in-suffolk.html | Blast Injures Nine Workers at Car Dealer in Suffolk | False | By Bruce Lambert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/packing-plenty-into-an-hour.html | Packing Plenty Into an Hour | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-chaite-abraham.html | Paid Notice: Deaths CHAITE, ABRAHAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-kerry-a-real-job.html | Is That Your Final Answer?: Questions For Kerry; A Real Job | False | By Charles Murray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/americas/ten-commandments-case-taken-up-by-supreme-court.html | Ten Commandments case taken up by Supreme Court | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-rosner-richard.html | Paid Notice: Deaths ROSNER, RICHARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/world-business-briefing-asia-india-industrial-growth-rate-slows.html | World Business Briefing | Asia: India: Industrial Growth Rate Slows | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/jacques-derrida-homage-to-a-giant-285935.html | Jacques Derrida: Homage to a Giant | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/offense-carries-cardinals-to-victory-against-astros.html | Offense Carries Cardinals to Victory Against Astros | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-ackerman-arthur.html | Paid Notice: Deaths ACKERMAN, ARTHUR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/style/first-shot-at-a-musical-ends-in-woe.html | First shot at a musical ends in woe | False | By Matt Wolf | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/bush-and-kerry-push-domestic-plans-leaving-off-price-tags.html | Bush and Kerry Push Domestic Plans, Leaving Off Price Tags | False | By Robert Pear | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/mcdonalds-freshens-up-uk-image.html | McDonald's freshens up U.K. image | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/extreme-piano-beethovens-32-sonatas.html | Extreme Piano: Beethoven's 32 Sonatas | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-bush-political-faith.html | Is That Your Final Answer?: Questions For Bush; Political Faith | False | By David K. Shipler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/kerry-is-criticized-for-church-drive.html | Kerry Is Criticized for Church Drive | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/into-alsace-via-chicago.html | Into Alsace via Chicago | False | By R. W. Apple Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/for-teresa-heinz-kerry-food-is-personal-and-political.html | For Teresa Heinz Kerry, Food Is Personal and Political | False | By Marian Burros | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/news/a-dispute-over-man-who-fought-for-hitler-spain-reopens-old-wound.html | A dispute over man who fought for Hitler : Spain reopens old wound | False | By Renwick McLean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/in-beslan-more-grief-and-darker-emotions.html | In Beslan, more grief -- and darker emotions | False | By C.J. Chivers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/africa/us-missiles-hit-falluja-as-commandos-raid-mosques.html | U.S. missiles hit Falluja as commandos raid mosques | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/trinidad-becomes-a-natural-gas-giant.html | Trinidad Becomes a Natural Gas Giant | False | By Simon Romero | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/us/national-briefing-south-louisiana-2nd-conviction-in-serial-killings.html | National Briefing | South: Louisiana: 2nd Conviction In Serial Killings | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/design/east-and-west-a-show-about-how-the-twain-did-meet-500-years-ago.html | East and West: A Show About How the Twain Did Meet, 500 Years Ago | False | By Alan Riding | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/iraq-chaos-has-only-emboldened-iran.html | Iraq chaos has only emboldened Iran | False | Gareth Evans and Karim Sadjadpour | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-baten-charles.html | Paid Notice: Deaths BATEN, CHARLES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-memorials-stein-joseph.html | Paid Notice: Memorials STEIN, JOSEPH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/problems-at-lending-unit-put-merrill-lynch-on-the-spot.html | Problems at Lending Unit Put Merrill Lynch on the Spot | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/paris-weighs-shifting-to-linux-from-microsoft.html | Paris weighs shifting to Linux from Microsoft | False | By Jennifer L. Schenker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/skeletal-remains-are-believed-to-be-those-of-mob-captains.html | Skeletal Remains Are Believed to Be Those of Mob Captains | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/us-attorney-charges-6-men-in-2-long-island-gang-killings.html | U.S. Attorney Charges 6 Men in 2 Long Island Gang Killings | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/the-bishops-and-the-catholic-vote-286052.html | The Bishops and the Catholic Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/eu-set-to-challenge-german-law-that-has-protected-vw.html | EU set to challenge German law that has protected VW jobs : A Berlin-Brussels showdown nears | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/asia/the-intimidating-face-of-america.html | The Intimidating Face of America | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/education/a-test-seemingly-intended-to-keep-students-behind.html | A Test Seemingly Intended to Keep Students Behind | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-bender-howard-r.html | Paid Notice: Deaths BENDER, HOWARD R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/officer-charged-in-beating-of-homeless-man-outside-penn-station.html | Officer Charged in Beating of Homeless Man Outside Penn Station | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey, and Connecticut | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/movies-an-intimate-look-at-north-korea.html | Movies: An intimate look at North Korea | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/books/images-of-a-growing-nation-from-census-to-census.html | Images of a Growing Nation, From Census to Census | False | By David J. Garrow | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/basketball/the-prince-returns-this-time-as-a-net.html | The Prince Returns, This Time as a Net | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/wildlife-trade-is-driving-species-to-extinction.html | Wildlife trade is driving species to extinction | False | Jane Goodall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/at-my-table-a-legendary-fruit-sweetens-all-courses.html | AT MY TABLE; A Legendary Fruit Sweetens All Courses | False | By Nigella Lawson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/3-story-shopping-complex-for-area-short-on-retailing.html | 3-Story Shopping Complex for Area Short on Retailing | False | By Marcia Biederman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/second-private-property-case-accepted-by-supreme-court.html | Second Private-Property Case Accepted by Supreme Court | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/outlet-mall-merger-reflects-shift.html | Outlet Mall Merger Reflects Shift | False | By Terry Pristin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/us/national-briefing-west-california-legal-issues-delay-peterson-trial.html | National Briefing | West: California: Legal Issues Delay Peterson Trial | False | By Carolyn Marshall (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/disney-is-tailoring-new-park-to-fit-hong-kong.html | Disney Is Tailoring New Park to Fit Hong Kong Sensitivities | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/us/national-briefing-southwest-texas-execution-in-gay-mans-murder.html | National Briefing | Southwest: Texas: Execution In Gay Man's Murder | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball-schilling-says-ailing-ankle-limited-him.html | BASEBALL; Schilling Says Ailing Ankle Limited Him | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/as-humans-are-hunted.html | As Humans Are Hunted | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/movies/giving-the-timeless-shame-of-gossip-to-a-korean-liaisons.html | Giving the Timeless Shame of Gossip to a Korean 'Liaisons' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-europe-finland-public-outcry-saves-baboons.html | World Briefing | Europe: Finland: Public Outcry Saves Baboons | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/news/globalist-the-serbian-question-still-on-europes-plate.html | Globalist : The Serbian question, still on Europe's plate | False | By Roger Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/worldbusiness/plantingtime-soy-quandary-for-brazil.html | Planting-Time Soy Quandary for Brazil | False | By Larry Rohter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/pageoneplus/corrections-288187.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/it-was-hot-it-was-cool-that-was-then.html | It Was Hot. It Was Cool. That Was Then. | False | By Frank Bruni | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/soccer-clever-beckham-a-deliberate-y-ellow.html | Soccer: 'Clever' Beckham a deliberate y ellow | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/hockey/nhl-owner-is-criticized-for-talking-of-replacement-players.html | N.H.L. Owner Is Criticized for Talking of Replacement Players | False | By Joe Lapointe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/theater/reviews/in-the-bushland-trenches-but-reaching-for-the-stars.html | In the Bushland Trenches, but Reaching for the Stars | False | By Camille Sweeney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/spanning-the-political-divide-with-art.html | Spanning the political divide with art | False | Fran&#231;oise Cachin and Elizabeth Rohatyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-collins-charles-a-jr.html | Paid Notice: Deaths COLLINS, CHARLES A., JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/flu-vaccine-maker-is-investigated.html | Flu vaccine maker is investigated | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/philips-reports-strong-results-but-sees-big.html | Philips reports strong results but sees big challenges ahead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/guitars-and-amps-campaign-tools.html | Guitars and Amps: Campaign Tools | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/us/defendant-is-released-in-detroit-terror-case.html | Defendant Is Released in Detroit Terror Case | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/media/169-fox-stations-fined-in-indecency-case.html | 169 Fox Stations Fined in Indecency Case | False | By Stephen Labaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/design/a-panorama-of-alaska-that-extends-to-the-senate.html | A Panorama of Alaska That Extends to the Senate | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/peoplesoft-extends-its-poison-pill-customer-offer.html | PeopleSoft extends its 'poison pill' customer offer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/fda-approves-implantable-chip-for-patients-health-data.html | F.D.A. Approves Implantable Chip for Patient's Health Data | False | By Barnaby J. Feder and Tom Zeller Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/stocks-wall-st-seeks-cover-amid-spiking-oil-prices.html | Stocks: Wall St. seeks cover amid spiking oil prices | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/the-minimalist-as-layered-as-the-onion.html | THE MINIMALIST; As Layered As the Onion | False | By Mark Bittman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/trying-milosevic-letters-to-the-editor.html | Trying Milosevic : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/pageoneplus/corrections-288250.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/arts-briefly-princes-terror-scenario.html | Arts, Briefly; Prince's Terror Scenario | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-gittelson-sidney-h.html | Paid Notice: Deaths GITTELSON, SIDNEY H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/tastes-bold-enough-to-bring-a-big-ale-to-attention.html | Tastes Bold Enough to Bring a Big Ale to Attention | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-morgan-rogers.html | Paid Notice: Deaths MORGAN, ROGERS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/is-anybody-listening-to-caminitis-alarm.html | Is Anybody Listening to Caminiti's Alarm? | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/philippines-leader-says-her-new-policy-will-bring.html | Philippines leader says her new policy will bring prosperity | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/washington/world/world-briefing-europe-russia-us-ambassadors-home-no-longer.html | World Briefing | Europe: Russia: U.S. Ambassador's Home No Longer Low-Rent | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/chug-this-shame-on-you.html | Chug This? Shame on You | False | By Eric Asimov | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/the-republicans.html | The Republicans | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/franceus-museum-exchange-spanning-the-political-divide-with-art.html | France-U.S. museum exchange : Spanning the political divide with art | False | By Fran&#231;Oise Cachin and Elizabeth Rohatyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-bernstein-sylvia.html | Paid Notice: Deaths BERNSTEIN, SYLVIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-cohen-shirley-nee-schiller.html | Paid Notice: Deaths COHEN, SHIRLEY (NEE SCHILLER) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/europe-set-to-challenge-german-law-guarding-vw.html | Europe Set to Challenge German Law Guarding VW | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/other-views-middle-east-times-south-china-morning-post-sydney.html | Other Views: Middle East Times, South China Morning Post, Sydney Morning Herald | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/education/for-medical-schools-minorities-are-the-star-recruits.html | For Medical Schools, Minorities Are the Star Recruits | False | By Juliet Chung | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/news/doubts-are-piling-up-over-eu-chiefs-picks-nominees-struggle-in.html | Doubts are piling up over EU chief's picks : Nominees struggle in Parliament | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-africa-somalia-somaliland-rejects-new-president.html | World Briefing | Africa: Somalia: Somaliland Rejects New President | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/news/ministers-disagree-on-ending-china-ban-european-union-lifts-arms.html | Ministers disagree on ending China ban : European Union lifts arms embargo on Libya | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/disney-tailors-hong-kong-park-for-cultural.html | Disney tailors Hong Kong park for cultural differences | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-crystal-robert-g.html | Paid Notice: Deaths CRYSTAL, ROBERT G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/theater/arts/theater-reviews-in-the-bushland-trenches-but-reaching-for-the-286168.html | THEATER REVIEWS; In the Bushland Trenches, but Reaching for the Stars | False | By Camille Sweeney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/just-off-india-kissed-by-europe.html | Just Off India, Kissed by Europe | False | By Amanda Hesser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-americas-canada-civil-servants-strike.html | World Briefing | Americas: Canada: Civil Servants Strike | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/lockheed-and-bae-protest-boeing-contract.html | Lockheed and BAE Protest Boeing Contract | False | By Leslie Wayne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/first-shot-at-a-musical-ends-in-woe.html | First shot at a musical ends in woe | False | By Matt Wolf | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/finally-bagwell-and-astros-advance.html | Finally, Bagwell and Astros Advance | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/europe/a-bosnian-serb-leader-faces-warcrimes-court.html | A Bosnian Serb Leader Faces War-Crimes Court | False | By Nicholas Wood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/the-bishops-and-the-catholic-vote-286060.html | The Bishops and the Catholic Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/food-stuff-buy-1-mushroom-set-the-table-for-12.html | FOOD STUFF; Buy 1 Mushroom, Set the Table for 12 | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/circuits/putting-your-pc-in-a-pocket.html | Putting Your PC in a Pocket | False | By David Pogue | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/ftc-files-first-lawsuit-against-spyware-concerns.html | F.T.C. Files First Lawsuit Against Spyware Concerns | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/yahoo-tripled-profits-in-quarter-thanks-to-google-shares.html | Yahoo Tripled Profits in Quarter, Thanks to Google Shares | False | By Saul Hansell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/movies/a-sadistic-fathers-legacy-cuts-a-swath-of-suffering.html | A Sadistic Father's Legacy Cuts a Swath of Suffering | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/world-business-briefing-asia-thailand-rescue-plan-advances.html | World Business Briefing | Asia: Thailand: Rescue Plan Advances | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/philippines-leader-says-her-new-policy-will-bring-20041013906013564 23.html | Philippines leader says her new policy will bring prosperity | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/the-economy-unspun.html | The Economy Unspun | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-berezuk-marilyn-m.html | Paid Notice: Deaths BEREZUK, MARILYN M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/400-million-judgment-against-medtronic.html | $400 Million Judgment Against Medtronic | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/a-prayer-for-healing-286303.html | A Prayer for Healing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/media/sec-inquiry-on-circulation-at-newspapers-said-to-widen.html | S.E.C. Inquiry on Circulation at Newspapers Said to Widen | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/gehry-is-selected-as-architect-of-ground-zero-theater-center.html | Gehry Is Selected as Architect of Ground Zero Theater Center | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/asia/china-crushes-peasant-protest-turning-3-friends-into-enemies.html | China Crushes Peasant Protest, Turning 3 Friends Into Enemies | False | By Joseph Kahn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/new-sponsor-for-westchester-event.html | New Sponsor for Westchester Event | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/return-of-a-huge-messiaen-opera.html | Return of a huge Messiaen opera | False | By David Stevens | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/papers-said-to-show-big-pay-for-tax-lawyer.html | Papers Said to Show Big Pay for Tax Lawyer | False | By Lynnley Browning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/bush-health-savings-accounts-slow-to-gain-acceptance.html | Bush Health Savings Accounts Slow to Gain Acceptance | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/pageoneplus/corrections-288217.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/sports-briefing-soccer-us-in-position-to-clinch.html | SPORTS BRIEFING: SOCCER; U.S. in Position to Clinch | False | By Jack Bell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/us-weighs-putting-limits-on-textiles-from-china.html | U.S. Weighs Putting Limits On Textiles From China | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-bush-deficit-attention.html | Is That Your Final Answer?: Questions For Bush; Deficit Attention | False | By Alice M. Rivlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/dueller-to-france-jaccuse.html | Dueller to France: J'accuse! | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/world/asia/9-die-in-japan-suicides-tied-to-web.html | 9 Die in Japan Suicides Tied to Web | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/classified/paid-notice-deaths-eszotek-mark.html | Paid Notice: Deaths ESZOTEK, MARK | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-13 | 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/pageoneplus/corrections-288241.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/americans/americans-must-rush-to-vote-by-mail.html | Americans must rush to vote by mail | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/a-wearable-noise-filter-lets-cellphones-be-heard.html | A Wearable Noise Filter Lets Cellphones Be Heard | False | By Tim Gnatek | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/cutting-the-headset-cord-on-the-xbox-controller.html | Cutting the (Headset) Cord On the Xbox Controller | False | By Charles Herold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/education/study-of-college-readiness-finds-no-progress-in-decade.html | Study of College Readiness Finds No Progress in Decade | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/us/the-2004-campaign-the-voters-california-some-elderly-listen-and-others.html | THE 2004 CAMPAIGN: THE VOTERS -- CALIFORNIA; Some Elderly Listen, And Others Snooze | False | By John M. Broder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/world-business-briefing-asia-japan-airline-selects-engine-maker.html | World Business Briefing | Asia: Japan: Airline Selects Engine Maker | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-last-miriam.html | Paid Notice: Deaths LAST, MIRIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/news/schrder-to-talk-up-investments-on-libyan-trip.html | Schröder to talk up investments on Libyan trip | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/automobiles/europe-and-health-care-costs-hurt-gm-earnings.html | Europe and Health Care Costs Hurt G.M. Earnings | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-kernan-una-greene.html | Paid Notice: Deaths KERNAN, UNA GREENE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-giserman-rubin.html | Paid Notice: Deaths GISERMAN, RUBIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/music/youthful-evocations-of-oil-on-canvas-from-keys-on-a-piano.html | Youthful Evocations of Oil on Canvas, From Keys on a Piano | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/chirac-in-china-behind-a-warm-embrace-serious-questions.html | Chirac in China: Behind a warm embrace, serious questions | False | Jean-Pierre Cabestan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/news/vote-options-for-overseas-americans.html | Vote options for overseas Americans | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/us/national-briefing-south-florida-court-voids-a-mandate-on-abortions.html | National Briefing | South: Florida: Court Voids A Mandate On Abortions | False | By Terry Aguayo (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/four-stars-for-africa.html | Four Stars For Africa | False | By Richard Wilcox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-rasa-ted.html | Paid Notice: Deaths RASA, TED | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/corrections-299260.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/theater/reviews/exposing-the-military-mindset.html | Exposing the Military Mind-Set | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/international/asia/sihanouks-son-is-quietly-named-cambodias-new-king.html | Sihanouk's Son Is Quietly Named Cambodia's New King | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-comatas-george-j.html | Paid Notice: Deaths COMATAS, GEORGE J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/saudis-find-us-at-fault-on-uprising-in-kingdom.html | Saudis find U.S. at fault on uprising in kingdom | False | By Joel Brinkley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/americas/even-the-upscale-wear-indian-dress-but-not-in-the-office.html | Even the Upscale Wear Indian Dress, But Not in the Office | False | By Juan Forero | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/google-takes-on-your-desktop.html | Google Takes On Your Desktop | False | By David Pogue | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/what-derrida-really-meant.html | What Derrida Really Meant | False | By Mark C. Taylor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/the-genius-of-wangari-maathai.html | The genius of Wangari Maathai | False | Anna Lapp&#233; and Frances Moore Lapp&#233; | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/design/a-walnut-size-ruby-with-a-love-story-to-tell.html | A Walnut-Size Ruby With a Love Story to Tell | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/style/home and garden/currents-design-champions-of-the-environment-rewarded.html | CURRENTS: DESIGN; Champions of the Environment Rewarded at the Cooper-Hewitt | False | By Elaine Louie | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-bomeisler-anne-kniffin.html | Paid Notice: Deaths BOMEISLER, ANNE KNIFFIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/metro-briefing-new-jersey-trenton-suit-over-sports-complex.html | Metro Briefing | New Jersey: Trenton: Suit Over Sports Complex | False | By Ronald Smothers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/4-european-nations-accused-of-unfairly-favoring-intel.html | 4 European Nations Accused of Unfairly Favoring Intel | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/europe/eu-fires-whistleblower-accountant.html | EU fires whistle-blower accountant | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/health/malaria-vaccine-shows-promise-in-protecting-children.html | Malaria Vaccine Shows Promise in Protecting Children | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/for-rail-link-politics-blocks-promised-help.html | For Rail Link, Politics Blocks Promised Help | False | By Joyce Purnick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/health/a-headache-and-a-fever-long-lines-for-flu-shots.html | A Headache and a Fever: Long Lines for Flu Shots | False | By Pam Belluck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/theater/reviews/an-accomplished-life-now-confronting-death.html | An Accomplished Life, Now Confronting Death | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/pageoneplus/corrections-299235.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/europe/nato-vows-to-speed-sending-300-troops-to-train-iraqi-forces.html | NATO Vows to Speed Sending 300 Troops to Train Iraqi Forces | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/us/joseph-zoline-who-built-telluride-ski-resort-dies-at-92.html | Joseph Zoline, Who Built Telluride Ski Resort, Dies at 92 | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/health/the-challenges-of-paralysis.html | The challenges of paralysis | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/obituaries/johnny-sturm-88-ex-yankee-who-managed-mantle-in-minors.html | Johnny Sturm, 88, Ex-Yankee Who Managed Mantle in Minors | False | By Frank Litsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/justices-weigh-executions-of-young-killers.html | Justices Weigh Executions of Young Killers | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/football/opportunity-arrives-for-a-giants-rookie.html | Opportunity Arrives for a Giants Rookie | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/finding-a-mother-lode-in-mongolia.html | Finding a Mother Lode in Mongolia | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-siegel-mae.html | Paid Notice: Deaths SIEGEL, MAE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/yet-another-bidder-emerges-for-australian-pub.html | Yet Another Bidder Emerges for Australian Pub Operator | False | By Wayne Arnold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/ok-guests-go-ahead-and-peek.html | O.K., Guests, Go Ahead and Peek | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/how-it-works-satellite-tv-spreads-its-signals-across-the.html | HOW IT WORKS; Satellite TV Spreads Its Signals Across the Landscape | False | By Eric A. Taub | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/dna-evidence-of-bipartisanship.html | DNA Evidence of Bipartisanship | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/scandinavian-economies-thrive-despite-high-taxes.html | Scandinavian economies thrive despite high taxes | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/style/an-african-director-takes-up-his-banner.html | An African director takes up his banner | False | By Joan Dupont | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/design/looking-long-and-hard-at-morandi.html | Looking Long and Hard at Morandi | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/attorney-general-citing-misleading-advertising-stops-the-sale-of.html | Attorney General, Citing 'Misleading' Advertising, Stops the Sale of Sept. 11 Memorial Coins | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/theater/reviews/a-wall-that-brings-people-together-through-laughter.html | A Wall That Brings People Together Through Laughter | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/washington/world/world-briefing-europe-kosovo-us-soldiers-guilty-of.html | World Briefing | Europe: Kosovo: U.S. Soldiers Guilty Of Misconduct | False | By Nicholas Wood (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/arts-briefly-kissing-mother-goodbye.html | Arts, Briefly; Kissing Mother Goodbye | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/moving-tunes-off-pc-new-gadgets-abound.html | Moving tunes off PC? New gadgets abound | False | By Peter J. Howe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/paul-bremer-in-context-letters-to-the-editor.html | Paul Bremer in context : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/dance/an-onrush-of-yearning-in-a-suite-of-encounters-set-to-portugals.html | An Onrush of Yearning in a Suite of Encounters Set to Portugal's Fados | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/soccer/new-captain-america-helps-us-move-on.html | New Captain America Helps U.S. Move On | False | By Jere Longman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/americas/round-3-coverage.html | Round 3 coverage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-gray-herbert-d.html | Paid Notice: Deaths GRAY, HERBERT D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/americas/full-text-the-last-presidential-debate.html | Full text: The last presidential debate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/after-the-final-debate-some-voters-are-still-sitting-on.html | After the Final Debate, Some Voters Are Still Sitting on the Fence | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/the-french-and-the-war-298891.html | The French And the War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/health/lessons-from-the-mouths-of-babes.html | Lessons from the mouths of babes | False | By Michael Erard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/middleeast/us-considers-reopening-inquiry-into-possible-abuse-before.html | U.S. Considers Reopening Inquiry Into Possible Abuse Before Iraq Prison Scandal | False | By Norimitsu Onishi and Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/lawyers-testimony-in-terror-case-delayed.html | Lawyer's Testimony in Terror Case Delayed | False | By Julia Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/theres-trade-and-theres-tiananmen-2004101490976216996.html | There's trade, and there's Tiananmen | False | By Jonathan Mirsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/asia/taiwan-may-have-experimented-with-atomic-bomb-ingredient.html | Taiwan May Have Experimented With Atomic Bomb Ingredient | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/pension-system-recognizes-gay-spouses.html | Pension System Recognizes Gay Spouses | False | By Michael Cooper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-berezuk-marilyn-m.html | Paid Notice: Deaths BEREZUK, MARILYN M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/books/911-report-is-national-book-award-finalist.html | 9/11 Report Is National Book Award Finalist | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/news/round-3-coverage.html | Round 3 coverage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/music/a-legacy-steeped-in-the-disney-sound.html | A Legacy Steeped in the Disney Sound | False | By Randy Kennedy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/europe/parliament-passes-buck-to-barroso.html | Parliament passes buck to Barroso | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-korngold-gerda.html | Paid Notice: Deaths KORNGOLD, GERDA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/our-schools-is-the-sky-falling-299030.html | Our Schools: Is the Sky Falling? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/be-commander-in-chief-of-a-30foot-radius.html | Be Commander in Chief of a 30-Foot Radius | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/avian-flu-297844.html | Avian Flu | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/theater/reviews/the-metaphysics-of-being-a-hipster.html | The Metaphysics of Being a Hipster | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/briefs-new-york-times-net-falls-4.html | Briefs: New York Times net falls 4% | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/music/in-the-grim-fate-of-16-nuns-exploring-the-end-awaiting-us-all.html | In the Grim Fate of 16 Nuns, Exploring the End Awaiting Us All | False | By Bernard Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/style/home and garden/currents-exhibitions-hot-pink-lights-from-the-city-of.html | CURRENTS: EXHIBITIONS; Hot-Pink Lights From the City Of | False | By Raul A. Barreneche | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/style/home and garden/currents-stores-new-shopping-stops-uptown-and-down.html | CURRENTS: STORES; New Shopping Stops, Uptown and Down | False | By Raul A. Barreneche | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/highmaintenance-lotus.html | High-Maintenance Lotus | False | By Leslie Land | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/funding-deficit-widensat-us-retirement-plans.html | Funding deficit widensat U.S. retirement plans | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing | Asia: Japan: Trade Surplus Rises | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/for-martinez-theres-nothing-magical-about-this-number.html | For Martí'ålĩ¼ñez, There's Nothing Magical About This Number | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/computer-mogul-in-tentative-nassau-development-deal.html | Computer Mogul in Tentative Nassau Development Deal | False | By Bruce Lambert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/no-troops-for-iraq-germans-reaffirm.html | No troops for Iraq, Germans reaffirm | False | By Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/new-no-2-hitters-arent-secondrate.html | New No. 2 Hitters Aren't Second-Rate | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/middleeast/israeli-military-kills-4-palestinian-militants-in-gaza.html | Israeli Military Kills 4 Palestinian Militants in Gaza Operation | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/radios-as-small-as-an-old-knob.html | Radios as Small as an Old Knob | False | By Michel Marriott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/football/plummer-to-remove-decal-honoring-tillman.html | Plummer to Remove Decal Honoring Tillman | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/africa/iraqi-deputy-appeals-for-rebuilding-aid.html | Iraqi deputy appeals for rebuilding aid | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/in-04-florida-lawsuits-begin-before-election.html | In '04 Florida, Lawsuits Begin Before Election | False | By Abby Goodnough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/europe/german-officials-reiterate-opposition-to-sending-troops-to.html | German Officials Reiterate Opposition to Sending Troops to Iraq | False | By Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/everrising-traffic-overtaxes-system-a-rough-road-lies.html | Ever-rising traffic overtaxes system : A rough road lies ahead for global transportation | False | By Don Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/metro-briefing-new-york-manhattan-epa-official-to-quit.html | Metro Briefing | New York: Manhattan: E.P.A. Official To Quit | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/will-we-need-a-new-all-the-presidents-men.html | Will We Need a New 'All the President's Men'? | False | By Frank Rich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/europe/a-hedged-apology-from-blair-on-iraq.html | A Hedged Apology From Blair on Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/cricket-a-star-revered-for-more-than-just-numbers.html | CRICKET : A star revered for more than just numbers | False | By Huw Richards | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/4-die-of-rare-brain-disease-in-upstate-new-york-county.html | 4 Die of Rare Brain Disease in Upstate New York County | False | By Marc Santora | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/time-reporter-again-held-in-contempt-in-leak-case.html | Time Reporter Again Held in Contempt in Leak Case | False | By Michael Janofsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/asia/china-balks-at-taiwans-call-for-talks.html | China balks at Taiwan's call for talks | False | By Chris Buckley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-gabrian-mezzacappa-carol.html | Paid Notice: Deaths GABRIAN, MEZZACAPPA, CAROL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/music/an-introduction-in-5-languages.html | An Introduction in 5 Languages | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/arts-briefly-opry-cable-deal.html | Arts, Briefly; Opry Cable Deal | False | By Phil Sweetland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-asia-pakistan-4-killed-in-afghan-wedding-attack.html | World Briefing | Asia: Pakistan: 4 Killed In Afghan Wedding Attack | False | By Salman Masood (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/media/accused-of-harassment-fox-star-sues-and-is-sued.html | Accused of Harassment, Fox Star Sues and Is Sued | False | By Bill Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/transcript-of-debate-between-bush-and-kerry-with-domestic.html | Transcript of Debate Between Bush and Kerry, With Domestic Policy the Topic | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/gop-convention-cost-154-million.html | G.O.P. Convention Cost $154 Million | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/us/the-2004-campaign-the-voters-pennsylvania-4-christians-assess-positions.html | THE 2004 CAMPAIGN: THE VOTERS -- PENNSYLVANIA; 4 Christians Assess Positions, Delicately | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-fenton-robert.html | Paid Notice: Deaths FENTON, ROBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/brussels-throws-down-gauntlet-to-berlin-with-case.html | Brussels throws down gauntlet to Berlin with case against VW | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/apple-net-rises-on-ipod-sales.html | Apple net rises on iPod sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/books/how-to-beard-the-famous-in-their-dens-and-elsewhere.html | How to Beard the Famous in Their Dens and Elsewhere | False | By Janet Maslin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/dance/blending-masala-and-gumbo.html | Blending Masala and Gumbo | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/theater/reviews/three-women-after-one-man.html | Three Women After One Man | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/integrity-in-a-logo-297860.html | Integrity in a Logo | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/media/times-co-posts-decline-in-earnings-in-3rd-quarter.html | Times Co. Posts Decline in Earnings in 3rd Quarter | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/jobs-and-health-spur-clash-in-last-debate.html | Jobs and health spur clash in last debate | False | David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/a-growing-after-50-trend-becoming-a-franchisee.html | A Growing After-50 Trend: Becoming a Franchisee | False | By Eve Tahmincioglu | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/blessed-charles-20041014908937982332.html | Blessed Charles | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/a-wireless-access-point-from-your-phone-line.html | A Wireless Access Point From Your Phone Line | False | By Tim Gnatek | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/as-prospects-rivera-and-jeter-shared-talent-and-big-dreams.html | As Prospects, Rivera and Jeter Shared Talent and Big Dreams | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/turning-out-the-vote.html | Turning Out the Vote | False | By Alan B. Krueger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/football/edwards-adds-history-to-the-jets-game-plan.html | Edwards Adds History to the Jets' Game Plan | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/money-flows-to-asian-assets.html | Money flows to Asian assets | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/options-rule-delayed-for-companies-in-us.html | Options rule delayed for companies in U.S. | False | By Floyd Norris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/letters-paul-bremer-in-context.html | Letters: Paul Bremer in context | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/daddy-issues-are-haunting-the-red-sox.html | Daddy Issues Are Haunting the Red Sox | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/africa/charting-grisly-evidence-in-iraqi-desert.html | Charting grisly evidence in Iraqi desert | False | By Thanassis Cambanis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/middleeast/saudis-blame-us-and-its-role-in-iraq-for-rise-of-terror.html | Saudis Blame U.S. and Its Role in Iraq for Rise of Terror | False | By Joel Brinkley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/news/1904allowing-remarriage-in-our-pags100-75-and-50-years-ago.html | 1904Allowing Re-Marriage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/jumping-directly-to-game-prevents-an-unwanted-lead.html | Jumping Directly to Game Prevents an Unwanted Lead | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/science/relief-crew-is-on-its-way-to-space-station.html | Relief Crew Is on Its Way to Space Station | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/for-fans-at-springsteen-concert-the-music-seems-to-matter-more.html | For Fans at Springsteen Concert, the Music Seems to Matter More Than the Message | False | By Damien Cave | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/health/congos-reclusive-forest-creatures.html | Congo's reclusive forest creatures | False | By Claudia Dreifus | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/disabled-embrace-segway.html | Disabled Embrace Segway | False | By Rachel Metz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/maker-of-flu-vaccine-says-sec-has-called.html | Maker of Flu Vaccine Says S.E.C. Has Called | False | By Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/french-investors-quit-stocks.html | French investors quit stocks | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/dead-mans-life-comes-under-scrutiny-at-murder-trial.html | Dead Man's Life Comes Under Scrutiny at Murder Trial | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/cardinals-build-big-lead-with-heavy-lumber.html | Cardinals Build Big Lead With Heavy Lumber | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-heumann-jane-moorefield.html | Paid Notice: Deaths HEUMANN, JANE MOOREFIELD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/us/front-page/nader-off-states-ballot.html | Nader Off State's Ballot | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/nobel-peace-laureate-the-genius-of-wangari-maathai.html | Nobel Peace laureate : The genius of Wangari Maathai | False | By Anna Lapp&#233; and Frances Moore Lapp&#233; | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/us/the-2004-campaign-the-voters-colorado-lines-sharply-drawn-on-denver.html | THE 2004 CAMPAIGN: THE VOTERS -- COLORADO; Lines Sharply Drawn On Denver Campus | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/asia/un-cites-taiwan-plutonium-tests-in-mid80s.html | UN cites Taiwan plutonium tests in mid-'80s | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-americas-peru-president-replaces-investigator.html | World Briefing | Americas: Peru: President Replaces Investigator | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-africa-zimbabwe-un-report-rejected.html | World Briefing | Africa: Zimbabwe: U.N. Report Rejected | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-abel-florence-shanus.html | Paid Notice: Deaths AIBEL, FLORENCE SHANUS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/money-for-security-297828.html | Money for Security | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-ross-joan-a.html | Paid Notice: Deaths ROSS, JOAN A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/europe/blair-further-defines-iraq-apology.html | Blair further defines Iraq apology | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/shares-of-intel-rally-on-its-hints-of-growth.html | Shares of Intel rally on its hints of growth | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/us/national-briefing-rockies-colorado-prosecutor-closes-organharvest-case.html | National Briefing | Rockies: Colorado: Prosecutor Closes Organ-Harvest Case | False | By Mindy Sink (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/front-page/yanks-win-for-20-lead.html | Yanks Win for 2-0 Lead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/bush-cites-report-in-criticizing-kerrys-health-care.html | Bush Cites Report in Criticizing Kerry's Health Care Proposals | False | By Robert Pear | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/mayor-says-state-plan-would-gut-his-control-of-schools.html | Mayor Says State Plan Would Gut His Control of Schools | False | By Greg Winter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/soccer-andorra-scores-its-first-world-cup-victory.html | Soccer: Andorra scores its first World Cup victory | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/metro-briefing-new-jersey-trenton-ruling-says-no-election-in.html | Metro Briefing | New Jersey: Trenton: Ruling Says No Election In McGreevey Case | False | By Laura Mansnerus (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/corrections-299243.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-schwartz-gabriel-b.html | Paid Notice: Deaths SCHWARTZ, GABRIEL B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-asia-indonesia-mining-employees-stay-in-custody.html | World Briefing | Asia: Indonesia: Mining Employees Stay In Custody | False | By Jane Perlez (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/is-it-really-you-a-scanner-delves-beneath-fingerprints.html | Is It Really You? A Scanner Delves Beneath Fingerprints | False | By Ian Austen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/technology-briefing-telecommunications-westinghouse-cuts-prices-of.html | Technology Briefing \| Telecommunications: Westinghouse Cuts Prices Of LCD TVs | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/our-schools-is-the-sky-falling-6-letters.html | Our Schools: Is the Sky Falling (6 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/entracte-thinkers-down-and-out-in-paris-and-london.html | Entr'acte: Thinkers down and out in Paris and London | False | Alan Riding | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/any-volunteers-new-york-city-hopes-so.html | Any Volunteers? New York City Hopes So | False | By Winnie Hu | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/women-leave-traditional-bolivian-dress-in-closet.html | Women leave traditional Bolivian dress in closet | False | By Juan Forero | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/durers-near-the-kitchen-william-blake-in-the-bedroom.html | Dü'sÄ?rers Near the Kitchen, William Blake in the Bedroom | False | By William L. Hamilton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/arts-briefly-old-beatles-new-cds.html | Arts, Briefly; Old Beatles, New CDs | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/blessed-charles.html | Blessed Charles | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/japans-past-letters-to-the-editor.html | Japan's past : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/political-furor-wont-halt-outsourcing-of-jobs-studies.html | Political furor won't halt outsourcing of jobs, studies assert | False | By Diane E. Lewis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/detours-ahead-for-global-transport.html | Detours ahead for global transport | False | By Don Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/the-tech-section-reborn.html | The Tech Section Reborn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/no-jackpot-for-domainname-speculators.html | No Jackpot for Domain-Name Speculators | False | By Tim Gnatek | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/dressup-dreams-fulfilled.html | Dress-Up Dreams Fulfilled | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/game-1-start-may-have-been-schillings-last.html | Game 1 Start May Have Been Schilling's Last | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/our-schools-is-the-sky-falling-298980.html | Our Schools: Is the Sky Falling? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/10-commandments-case-297836.html | 10 Commandments Case | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/vassar-to-pay-and-to-teach-to-settle-epa-violations.html | Vassar to Pay, and to Teach, to Settle E.P.A. Violations | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/peoplesoft-director-explains-rejection-of-bid.html | PeopleSoft Director Explains Rejection of Bid | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/us/front-page/the-2004-campaign-the-voters-after-3-debates-some-voters-remain-on.html | THE 2004 CAMPAIGN: THE VOTERS; After 3 Debates, Some Voters Remain on Fence | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/eu-opens-intel-inquiry-over-government-deals.html | EU opens Intel inquiry over government deals | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/mayor-honors-achievements-of-12-scientists.html | Mayor Honors Achievements of 12 Scientists | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball-rivera-returns-to-save-the-yankees.html | Baseball: Rivera returns to save the Yankees | False | Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/prayer-science-wishes-298913.html | Prayer, Science, Wishes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/spy-chiefs-say-cooperation-should-begin-at-the-bottom.html | Spy Chiefs Say Cooperation Should Begin at the Bottom | False | By Eric Lipton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/the-final-debate.html | The Final Debate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-lazarus-lester-w.html | Paid Notice: Deaths LAZARUS, LESTER W. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/a-gimpy-righthander-hamstrings-the-red-sox.html | A Gimpy Right-Hander Hamstrings the Red Sox | False | By Harvey Araton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/us/famed-los-angeles-hotel-will-be-razed-for-schools.html | Famed Los Angeles Hotel Will Be Razed for Schools | False | By Nick Madigan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/court-strikes-nader-from-pennsylvania-ballot.html | Court Strikes Nader From Pennsylvania Ballot | False | By Kate Zernike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/our-schools-is-the-sky-falling-299006.html | Our Schools: Is the Sky Falling? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/touches-of-weird-done-best-in-japan.html | Touches of Weird, Done Best in Japan | False | By Charles Herold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/news/1929kissing-in-kansas-in-our-pages100-75-and-50-years-ago.html | 1929:Kissing in Kansas : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/a-hardtoswallow-lesson-on-pensions.html | A Hard-to-Swallow Lesson on Pensions | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/corrections-299251.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/no-thanks-given-in-bronx-for-a-smelly-turkey-plant.html | No Thanks Given in Bronx for a Smelly Turkey Plant | False | By Andrea Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/our-schools-is-the-sky-falling-299022.html | Our Schools: Is the Sky Falling? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/the-constituencies.html | The Constituencies | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/down-again-in-ny.html | Down Again in N.Y. | False | By Dan Shaughnessy/boston Globe Staff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/if-i-had-a-hammer-what-do-you-mean-if.html | If I Had a Hammer? What Do You Mean If? | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/company-news-bank-of-montreal-in-deal-to-buy-indiana-bank.html | COMPANY NEWS; BANK OF MONTREAL IN DEAL TO BUY INDIANA BANK | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/theater/reviews/a-solitary-woman-embodying-all-of-iraq.html | A Solitary Woman, Embodying All of Iraq | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/us/the-2004-campaign-the-policy-under-pressure-mischaracterizations-and.html | THE 2004 CAMPAIGN: THE POLICY; Under Pressure, Mischaracterizations and Misstatements | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-kahn-ivan-j-md.html | Paid Notice: Deaths KAHN, IVAN J., MD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/for-teachers-union-and-mayor-talks-on-contract-near-accord.html | For Teachers' Union and Mayor, Talks on Contract Near Accord | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/pageoneplus/corrections-299189.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/asia/panel-clears-way-for-afghan-vote-count.html | Panel Clears Way for Afghan Vote Count | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-asia-china-taiwan-call-for-talks-rejected.html | World Briefing | Asia: China: Taiwan Call For Talks Rejected | False | By Keith Bradsher (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/style/home-and-garden/currents-museums-a-traveling-exhibition-that-brings.html | CURRENTS: MUSEUMS; A Traveling Exhibition That Brings Its Own Walls | False | By Raul A. Barreneche | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/eu-sues-germany-on-vw-law.html | EU sues Germany on VW law | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/style/currents-who-knew-browsing-for-home-furnishings-in-central-park.html | CURRENTS: WHO KNEW?; Browsing for Home Furnishings In Central Park | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/basketball/jefferson-says-the-nets-remain-the-team-to-beat.html | Jefferson Says the Nets Remain the Team to Beat | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/bush-smiles-but-laughter-falls-short.html | Bush Smiles, but Laughter Falls Short | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-reeve-christopher.html | Paid Notice: Deaths REEVE, CHRISTOPHER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/discovering-the-moderates-letters-to-the-editor.html | Discovering the moderates : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/our-schools-is-the-sky-falling-299041.html | Our Schools: Is the Sky Falling? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/ahold-reaches-a-settlement-with-the-sec.html | Ahold Reaches a Settlement With the S.E.C. | False | By Gregory Crouch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/health/score-one-for-weekend-athletes.html | Score one for weekend athletes | False | By Eric Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/europe/6-gis-are-found-guilty-of-abuses-in-kosovo.html | 6 GIs are found guilty of abuses in Kosovo | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/obituaries/nicholas-duke-biddle-83-scion-of-wealth-who-helped-the-poor-dies.html | Nicholas Duke Biddle, 83, Scion of Wealth Who Helped the Poor, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/books/murder-in-quaintsville-bedford-falls-its-not.html | Murder in Quaintsville (Bedford Falls It's Not) | False | By Janet Maslin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/honoring-the-humble-nose.html | Honoring the humble nose | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/books/an-unmoveable-feast-of-hemingway-history-struggles-to-survive.html | An Unmoveable Feast of Hemingway History Struggles to Survive | False | By Ginger Thompson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/europe/greece-lists-terror-scares-during-games.html | Greece Lists Terror Scares During Games | False | By Anthee Carassava | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/nordic-countries-come-out-near-the-top-in-two-business-surveys.html | Nordic Countries Come Out Near the Top in Two Business Surveys | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-peters-grace-mcilvaine.html | Paid Notice: Deaths PETERS, GRACE (MCILVAINE) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/lynn-manulis-85-retailer-of-haute-couture-dies.html | Lynn Manulis, 85, Retailer of Haute Couture, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/americas/progun-group-backs-bush-pledging-millions.html | Pro-gun group backs Bush, pledging millions | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/basketball/tim-thomas-promises-all-is-not-forgotten.html | Tim Thomas Promises All Is Not Forgotten | False | By Steve Popper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/international/asia/army-says-up-to-28-gis-could-face-afghan-abuse-charges.html | Army Says Up to 28 G.I.'s Could Face Afghan Abuse Charges | False | By Thom Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/full-text-the-last-debate.html | Full text: The last debate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/international/middleeast/sharon-offers-a-date-for-settler-withdrawal-from.html | Sharon Offers a Date for Settler Withdrawal From Gaza | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/lieber-tucks-in-red-sox-for-the-night.html | Lieber Tucks In Red Sox for the Night | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/middleeast/iraq-demands-falluja-give-up-its-militants-from-abroad.html | Iraq Demands Falluja Give Up Its Militants From Abroad | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/middleeast/shielding-women-from-a-renewal-of-domestic-violence.html | Shielding Women From a Renewal of Domestic Violence | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/spitzer-accuses-insurance-industry-of-rigging-bids.html | Spitzer Accuses Insurance Industry of Rigging Bids | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/apples-4thquarter-profit-more-than-doubled.html | Apple's 4th-Quarter Profit More Than Doubled | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/peoplesoft-defends-plan.html | PeopleSoft defends plan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/style/home-and-garden/currents-architecture-homage-to-coffee.html | CURRENTS: ARCHITECTURE; Homage to Coffee | False | By Elaine Louie | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/what-do-women-game-designers-want.html | What Do Women Game Designers Want? | False | By Katie Hafner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/in-last-debate-bush-and-kerry-clash-on-taxes-and-health.html | In Last Debate, Bush and Kerry Clash on Taxes and Health | False | By Adam Nagourney and Robin Toner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/international/middleeast/iraqis-and-their-donors-finish-2day-conference.html | Iraqis and Their Donors Finish 2-Day Conference | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/last-debate-offers-a-crucial-test-but-not-the-final-word.html | Last Debate Offers a Crucial Test but Not the Final Word | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/australia-and-iraq-letters-to-the-editor.html | Australia and Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/media/at-the-marketers-meeting-stem-politics-and-beach-towels.html | At the Marketers' Meeting Stem, Politics and Beach Towels | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/pageoneplus/corrections-299200.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/identity-badge-worn-under-skin-approved-for-use-in-health-care.html | Identity Badge Worn Under Skin Approved for Use in Health Care | False | By Barnaby J. Feder and Tom Zeller Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-williams-josephine-a-jo-nee-tymchak.html | Paid Notice: Deaths WILLIAMS, JOSEPHINE A. "JO" (NEE TYMCHAK) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/international/africa/sihanouks-son-is-quietly-named-cambodias-new-king.html | Sihanouk's Son Is Quietly Named Cambodia's New King | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/pageoneplus/corrections-299227.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/a-family-returns-to-the-farm.html | A Family Returns to the Farm | False | By Anne Raver | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-peck-edgar-e.html | Paid Notice: Deaths PECK, EDGAR E. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-utsch-anne.html | Paid Notice: Deaths UTSCH, ANNE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/pageoneplus/corrections-299278.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/international/sihanouks-son-is-quietly-named-cambodias-new-king.html | Sihanouk's Son Is Quietly Named Cambodia's New King | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/audit-board-delays-rule-on-options-as-expenses.html | Audit Board Delays Rule on Options as Expenses | False | By Floyd Norris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-fogarty-james-e.html | Paid Notice: Deaths FOGARTY, JAMES E. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/hm-keeps-up-the-expansion-but-some-analysts-see-weak-links.html | H&M Keeps Up the Expansion, but Some Analysts See Weak Links | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/travel/strike-expected-to-halt-netherlands-rail-traffic.html | Strike expected to halt Netherlands rail traffic | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/addicted-to-911.html | Addicted to 9/11 | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/design/new-work-by-rothko-a-book-of-writings.html | New Work by Rothko: A Book of Writings | False | By Phoebe Hoban | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-europe-turkey-extradited-militant-held-on-treason.html | World Briefing | Europe: Turkey: Extradited Militant Held On Treason | False | By Susan Sachs (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/africa/falluja-is-warned-of-assault-if-zarqawi-is-not-turned-in.html | Falluja is warned of assault if Zarqawi is not turned in | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-shapiro-beatrice-schaeffer.html | Paid Notice: Deaths SHAPIRO, BEATRICE SCHAEFFER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/international/asia/pakistani-commandos-storm-hideout-freeing-a-chinese.html | Pakistani Commandos Storm Hideout, Freeing a Chinese Hostage | False | By Salman Masood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/fitting-your-pc-in-a-pocket.html | Fitting Your PC in a Pocket | False | By David Pogue | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/the-french-and-the-war-2-letters.html | The French and the War (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/bloomberg-says-panel-erred-when-it-released-velella.html | Bloomberg Says Panel Erred When It Released Velella | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/arts-briefly-a-social-issue-in-a-comic.html | Arts, Briefly; A Social Issue in a Comic | False | By George Gene Gustines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/denied-time-off-for-ramadan-brooklyn-students-start-petition.html | Denied Time Off for Ramadan, Brooklyn Students Start Petition | False | By Jen Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/act-3-wherein-bush-turns-that-frown-upside-down.html | Act 3, Wherein Bush Turns That Frown Upside Down | False | By James Bennet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/first-move-for-minaya-is-to-clean-house.html | First Move for Minaya Is to Clean House | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/books/sports/pro-basketball-bryants-anger-hurt-the-lakers-jackson-says-in-a.html | PRO BASKETBALL; Bryant's Anger Hurt the Lakers, Jackson Says in a New Book | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/in-a-world-of-choices-cruising-for-quality.html | In a World of Choices, Cruising for Quality | False | By Marco Pasanella | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/lower-fees-vs-us-jobs.html | Lower fees vs. U.S. jobs | False | By Beth Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/olerud-leaves-unemployment-and-does-nice-work-for-yanks.html | Olerud Leaves Unemployment and Does Nice Work for Yanks | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/international/middleeast/insurgents-penetrate-green-zone-of-baghdad-killing.html | Insurgents Penetrate Green Zone of Baghdad, Killing at Least 5 | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/roundup-nylanen-charged-in-stabbing-case.html | Roundup: Nylanen charged in stabbing case | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/cheney-and-edwards-on-swing-state-visits-discuss-national.html | Cheney and Edwards, on Swing State Visits, Discuss National Security and Economy | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/nato-hurrying-on-iraq-trainers.html | NATO hurrying on Iraq trainers | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/chirac-in-china-ii-behind-a-warm-embrace-serious-questions.html | Chirac in China II : Behind a warm embrace, serious questions | False | By Jean-Pierre Cabestan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/a-bad-words-history-letters-to-the-editor.html | A bad word's history : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-kuhn-gertha.html | Paid Notice: Deaths KUHN, GERTHA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/basketball/wnba-ends-successful-season-on-a-high-note.html | W.N.B.A. Ends Successful Season on a High Note | False | By Lena Williams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/binding-firefighters-psychological-wounds.html | Binding Firefighters' Psychological Wounds | False | By Robin Finn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/instead-of-igniting-the-red-sox-damon-is-putting-their-fire.html | Instead of Igniting the Red Sox, Damon Is Putting Their Fire Out | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/music/a-panlatin-mix-of-beats-folk-pop-and-african.html | A Pan-Latin Mix of Beats: Folk, Pop and African | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/fan-power-takes-on-new-meaning.html | Fan power takes on new meaning | False | By Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-zeszotek-mark.html | Paid Notice: Deaths ZESZOTEK, MARK | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/japanese-retailer-turns-to-government-for-help.html | Japanese retailer turns to government for help | False | By Todd Zaun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/americas/with-help-sea-turtles-rally-to-escape-oblivion.html | With Help, Sea Turtles Rally to Escape Oblivion | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/the-media-business-advertising-addenda-political-ad-policy-at.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Political Ad Policy at Viacom Is Protested | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/prayer-science-wishes-298930.html | Prayer, Science, Wishes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/the-media-business-advertising-addenda-chairman-is-named-for.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Chairman Is Named For Saatchi in Britain | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/see-what-the-mentors-in-the-backroom-will-have.html | See What the Mentors in the Backroom Will Have | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-sawyier-fay-h-nee-horton.html | Paid Notice: Deaths SAWYIER, FAY H. NEE HORTON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/smaller-can-be-better-except-when-its-not.html | Smaller Can Be Better (Except When It's Not) | False | By Michel Marriott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/theres-trade-and-theres-tiananmen.html | There's trade, and there's Tiananmen | False | Jonathan Mirsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/they-collaborate-socialize-and-borrow-clothes.html | They Collaborate, Socialize and Borrow Clothes | False | By Katie Hafner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/pageoneplus/corrections-299197.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/that-cloud-over-the-united-nations.html | That Cloud Over the United Nations | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/a-tiny-radio-with-a-low-price-but-low-volume.html | A Tiny Radio, With a Low Price, but Low Volume | False | By Michel Marriott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/jobs-and-health-spur-clash-in-last-debate-200410149327522210.html | Jobs and health spur clash in last debate | False | David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/a-rough-road-lies-ahead-for-global-transportation.html | A rough road lies ahead for global transportation | False | By Don Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/world/two-explosions-rock-a-cafe-and-market-in-baghdads-green-zone.html | Two explosions rock a cafe and market in Baghdad's Green Zone | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-shean-e-townsend-jr.html | Paid Notice: Deaths SHEAN, E. TOWNSEND JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/world-business-briefing-asia-thailand-strong-demand-for-oil-shares.html | World Business Briefing | Asia: Thailand: Strong Demand For Oil Shares | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/posada-foils-foxs-plan.html | Posada Foils Fox's Plan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/sec-sealssettlement-with-ahold.html | SEC sealssettlement with Ahold | False | From news reports | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/letters-to-the-editor-2004101493065273619.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/quick-verdict-on-results-of-the-most-crucial-debate.html | Quick Verdict on Results of the Most Crucial Debate | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/a-portable-little-cylinder-shares-your-digital-music.html | A Portable Little Cylinder Shares Your Digital Music | False | By Michel Marriott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/our-schools-is-the-sky-falling-298999.html | Our Schools: Is the Sky Falling? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/classified/paid-notice-deaths-smith-bernard-e-jr.html | Paid Notice: Deaths SMITH, BERNARD E., JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/pageoneplus/corrections-299219.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/media/writers-guild-agrees-to-deal-with-studios.html | Writers Guild Agrees to Deal With Studios | False | By Sharon Waxman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/metro-briefing-new-jersey-trenton-codey-vows-to-change-campaign.html | Metro Briefing | New Jersey: Trenton: Codey Vows To Change Campaign Financing | False | By David Kocieniewski (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/.html | | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/passing-lotus-notesto-a-handheld-device.html | Passing Lotus Notesto a Hand-Held Device | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/big-grocer-in-japan-to-get-help-with-debt.html | Big Grocer in Japan to Get Help With Debt | False | By Todd Zaun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/currencies-weak-eu-data-bolster-dollar-gains-on-euro.html | Currencies: Weak EU data bolster dollar gains on euro | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/metro-briefing-new-york-brooklyn-newborn-abandoned-on-rooftop.html | Metro Briefing | New York: Brooklyn: Newborn Abandoned On Rooftop | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/group-to-invest-5-million-in-lowcost-city-housing.html | Group to Invest $5 Million in Low-Cost City Housing | False | By David W. Chen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/people-michael-jackson-eminem-peter-otoole.html | People: Michael Jackson, Eminem, Peter O'Toole | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/boy-who-died-was-struck-3-times-court-papers-show.html | Boy Who Died Was Struck 3 Times, Court Papers Show | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/business/world-business-briefing-asia-japan-interest-rate-kept-low.html | World Business Briefing | Asia: Japan: Interest Rate Kept Low | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/news/1954interest-in-german-unity-in-our-pages100-75-and-50-years-ago.html | 1954Interest in German Unity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/the-french-and-the-war-298905.html | The French And the War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-14 | 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/ballpark-designer-vying-for-mvp.html | Ballpark Designer Vying for M.V.P. | False | By Phil Patton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-love-fred.html | Paid Notice: Deaths LOVE, FRED | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-meier-theodore-bernard.html | Paid Notice: Deaths MEIER, THEODORE BERNARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/commission-director-quits-amid-velella-controversy.html | Commission Director Quits Amid Velella Controversy | False | By Jennifer Steinhauer and Kevin Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/philip-roth-catherine-zetajones-macaulay-culkin.html | Philip Roth, Catherine Zeta-Jones, Macaulay Culkin | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/design/through-the-looking-glass-a-view-of-past-grandeur.html | Through the Looking Glass, a View of Past Grandeur | False | By Wendy Moonan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/squabbling-sisters-and-a-coiffure-competition.html | Squabbling Sisters and a Coiffure Competition | False | By Ned Martel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/automobiles/on-the-road-to-ruins.html | On the Road to Ruins | False | By Gary Andrew Poole | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/design/mythical-action-heroes-struggling-in-exquisite-bronze.html | Mythical Action Heroes, Struggling in Exquisite Bronze | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/mcgreevey-returns-to-spotlight-before-gay-group.html | McGreevey Returns to Spotlight Before Gay Group | False | By David Kocieniewski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/us/campaign-briefing-the-states-voting-system-challenged.html | CAMPAIGN BRIEFING: THE STATES; VOTING SYSTEM CHALLENGED | False | By Kirk Johnson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/scenes-from-the-remnants-of-a-marriage.html | Scenes From the Remnants of a Marriage | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-biddle-nicholas-duke.html | Paid Notice: Deaths BIDDLE, NICHOLAS DUKE | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/middleast/finding-only-shadows-in-hunt-for-insurgents.html | Finding Only Shadows in Hunt for Insurgents | False | By James Glanz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-weinstein-sylvia.html | Paid Notice: Deaths WEINSTEIN, SYLVIA | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/cardinals-rain-power-on-astros-once-again.html | Cardinals Rain Power on Astros Once Again | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/nader-emerging-as-the-threat-democrats-feared.html | Nader Emerging as the Threat Democrats Feared | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-312967.html | After the Debates: Bush and Kerry, Side by Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-scharer-jonathan-mark.html | Paid Notice: Deaths SCHARER, JONATHAN MARK | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/americas/excerpts-with-a-focus-on-domestic-issues-the-two-contenders.html | Excerpts: With a focus on domestic issues, the two contenders spar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-giaimo-antoinette.html | Paid Notice: Deaths GIAIMO, ANTOINETTE | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/pageoneplus/corrections-310107.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/africa/assembly-clears-post-in-army-for-musharraf.html | Assembly clears post in army for Musharraf | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-weekes-daphne.html | Paid Notice: Deaths WEEKES, DAPHNE | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/vietnamese-student-killed-by-group-in-st-petersburg.html | Vietnamese student killed by group in St. Petersburg | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/curtain-calls-a-sign-of-the-times.html | Curtain Calls a Sign of the Times | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/health/fda-toughens-warning-on-antidepressant-drugs.html | F.D.A. Toughens Warning on Antidepressant Drugs | False | By Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-rokacz-eva-nee-honigbaum.html | Paid Notice: Deaths ROKACZ, EVA (NEE HONIGBAUM) | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-313173.html | After the Debates: Bush and Kerry, Side by Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-memorials-ostrow-elizabeth.html | Paid Notice: Memorials OSTROW, ELIZABETH | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/news/europa-chirac-bends-to-china-keeping-gaullist-legacy.html | Europa : Chirac bends to China, keeping Gaullist legacy | False | By Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/meanwhile-a-blind-date-for-dinner-2004101593194618208.html | Meanwhile: A blind date for dinner | False | Brian E. Zittel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/escapes/in-bend-ore.html | In Bend, Ore. | False | By Matthew Preusch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/cambodians-are-ready-to-crown-his-majesty-the-ballet-dancer.html | Cambodians Are Ready to Crown His Majesty the Ballet Dancer | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/rich-smart-dashing-312550.html | Rich, Smart, Dashing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/gm-cutting-20-of-its-work-force-in-europe.html | GM cutting 20% of its work force in Europe | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/pageoneplus/corrections-315796.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-fenton-robert.html | Paid Notice: Deaths FENTON, ROBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/college-students-tune-in-to-debate-but-are-left-wanting.html | College Students Tune In to Debate but Are Left Wanting Clearer Answers | False | By R. W. Apple Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/air-traffic-revives-but-airports-are-squeezed-by-20041015919344055885.html | Air traffic revives, but airports are squeezed by security costs | False | By Don Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/news/debate-2004-a-crucial-test-but-not-the-final-one-with-a-focus-on.html | DEBATE 2004 / A crucial test, but not the final one : With a focus on domestic issues, the two contenders spar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/sept-11-panels-chief-wants-help-from-bush.html | Sept. 11 Panel's Chief Wants Help From Bush | False | By Philip Shenon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/design/a-lost-culture-drenched-in-blood-and-beauty.html | A Lost Culture, Drenched in Blood and Beauty | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/media/chris-rock-to-be-oscars-host.html | Chris Rock to Be Oscars Host | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/yankees-now-have-history-on-their-side.html | Yankees Now Have History on Their Side | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/aid-to-iraq-should-be-sent-faster-donors-say.html | Aid to Iraq should be sent faster, donors say | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/world-briefing-americas-canada-7-die-in-cargo-plane-crash.html | World Briefing | Americas: Canada: 7 Die In Cargo Plane Crash | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/german-retailer-to-cut-5500-jobs.html | German retailer to cut 5,500 jobs | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-313149.html | After the Debates: Bush and Kerry, Side by Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/technology/techbrief-blow-to-file-sharers.html | TechBrief: Blow to file sharers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-asia-japan-wholesale-prices-rise.html | World Business Briefing | Asia: Japan: Wholesale Prices Rise | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/design/candida-hfer-peter-caine-bridget-riley.html | Candida Hã'sÃ¾sÃ¬â™â˜‚fer, Peter Caine; Bridget Riley | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-kahn-dr-ivan.html | Paid Notice: Deaths KAHN, DR. IVAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/gm-struggling-in-europe-sets-big-job-cuts.html | G.M., Struggling in Europe, Sets Big Job Cuts | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/iraqs-new-power-couple.html | Iraq's New Power Couple | False | By Bartle Breese Bull | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-manhattan-lirr-fare-increase-is-opposed.html | Metro Briefing | New York: Manhattan: L.I.R.R. Fare Increase Is Opposed | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/a-television-event-that-delivered-high-drama-and-garnered.html | A Television Event That Delivered High Drama and Garnered High Ratings | False | By James Bennet and Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/realestate/east-hampton.html | East Hampton | False | By Stephen P. Williams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-kurzon-sylvia.html | Paid Notice: Deaths KURZON, SYLVIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/news/1929autos-halted-by-strike-in-our-pages100-75-and-50-years-ago.html | 1929:Autos Halted By Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-before-the-end-the-last-painting-show.html | ART IN REVIEW; 'Before the End (The Last Painting Show)' | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/ncaafootball/formations-begin-in-prep-schools-for-3-academy-teams.html | Formations Begin in Prep Schools for 3 Academy Teams | False | By Bill Pennington | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/news/1954peru-to-samoa-by-raft-in-our-pages100-75-and-50-years-ago.html | 1954:Peru to Samoa by Raft : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/a-continent-in-crying-need-of-peacekeepers.html | A continent in crying need of peacekeepers | False | Jean-Marie Guã©henno | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/escapes/on-marylands-shore-an-elegy-for-oyster-season.html | On Maryland's Shore, an Elegy for Oyster Season? | False | By Jessica Merrill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-posner-hilda-rivera.html | Paid Notice: Deaths POSNER, HILDA RIVERA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/company-news-united-to-submit-plan-to-leave-bankruptcy-in-november.html | COMPANY NEWS; UNITED TO SUBMIT PLAN TO LEAVE BANKRUPTCY IN NOVEMBER | False | By Micheline Maynard (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/us/education/national-briefing-midwest-michigan-black-enrollment-drops.html | National Briefing | Midwest: Michigan: Black Enrollment Drops | False | By Greg Winter (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/alitalia-revisions-swell-its-loss.html | Alitalia revisions swell its loss | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-brooklyn-crime-figures-accused-of-murder.html | Metro Briefing \| New York: Brooklyn: Crime Figures Accused Of Murder | False | By Thomas J. Lueck (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/broker-accused-of-rigging-bids-for-insurance.html | Broker Accused of Rigging Bids for Insurance | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/music/lingering-over-dinner-and-afterward-over-bach.html | Lingering Over Dinner, and Afterward Over Bach | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/other-views-far-eastern-economic-review-straits-times-kathimerini.html | Other Views: Far Eastern Economic Review, Straits Times, Kathimerini | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/meanwhile-a-blind-date-for-dinner.html | MEANWHILE : A blind date for dinner | False | By Brian E. Zittel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-connecticut-stamford-congressman-has-lead-in-poll.html | Metro Briefing \| Connecticut: Stamford: Congressman Has Lead In Poll | False | By Alison Leigh Cowan (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-candida-hofer.html | ART IN REVIEW; Candida Höfer,'fer | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-europe-russia-oil-stake-sale.html | World Business Briefing \| Europe: Russia: Oil Stake Sale | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-hofsted-professor-jolyon.html | Paid Notice: Deaths HOFSTED, PROFESSOR JOLYON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/after-fire-office-tenants-say-planning-pays.html | After Fire, Office Tenants Say Planning Pays | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/retirement-sets-off-battle-for-buffaloarea-house-seat.html | Retirement Sets Off Battle for Buffalo-Area House Seat | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/oil-threatens-recovery-ecb-warns.html | Oil threatens recovery, ECB warns | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/basketball/knicks-see-a-little-spark-in-opener.html | Knicks See a Little Spark in Opener | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/in-japan-the-suicidal-go-online-to-form-death-pacts.html | In Japan, the suicidal go online to form death pacts | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-marton-richard-s-md.html | Paid Notice: Deaths MARTON, RICHARD S., M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/for-insurance-chief-a-third-inquiry-and-a-showdown.html | For Insurance Chief, a Third Inquiry and a Showdown | False | By Joseph B. Treaster and Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-313157.html | After the Debates: Bush and Kerry, Side by Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/doing-your-homework.html | Doing Your Homework | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/company-news-court-cuts-award-cantor-fitzgerald-must-pay-broker.html | COMPANY NEWS; COURT CUTS AWARD CANTOR FITZGERALD MUST PAY BROKER | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/theater/reviews/two-tales-of-dybbuks-as-an-allegory-for-poland-and-judaism.html | Two Tales of Dybbuks as an Allegory for Poland and Judaism | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/patience-and-democracy-312665.html | Patience and Democracy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/news/1904duke-in-car-accident-in-our-pags100-75-and-50-years-ago.html | 1904:Duke in Car Accident : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/pageoneplus/corrections-315800.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-313050.html | After the Debates: Bush and Kerry, Side by Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/us/back-in-boston-1918-reasons-to-hope-pessimistically.html | Back in Boston, 1,918 Reasons to Hope, Pessimistically | False | By Pam Belluck and Katie Zezima | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-abel-florence-shanus.html | Paid Notice: Deaths AIBEL, FLORENCE SHANUS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/national/a-usflorida-plan-for-the-everglades.html | A U.S.-Florida Plan for the Everglades | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/gathering-minutiae-for-a-post-911-collage.html | Gathering Minutiae for a Post 9/11 Collage | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/chemicals-sickened-91-gulf-war-veterans-latest-study-finds.html | Chemicals Sickened '91 Gulf War Veterans, Latest Study Finds | False | By Scott Shane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/mexicos-capital-gets-taste-of-usstyle-city-magazines.html | Mexico's Capital Gets Taste of U.S.-Style City Magazines | False | By Elisabeth Malkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/the-metaphysics-of-being-a-hipster.html | The Metaphysics of Being a Hipster | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/lonely-woman-in-search-of-her-one-true-face.html | Lonely Woman in Search of Her One True Face | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/chug-this-shame-on-you.html | Chug this? Shame on you | False | By Eric Asimov | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/football/quarterbacks-answer-their-question-marks.html | Quarterbacks Answer Their Question Marks | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/style/ask-roger-collis-left-luggage-charities-and-markets-for-miles.html | Ask ROGER COLLIS : Left luggage, charities and markets for miles | False | By Roger Collis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/americas/polls-show-kerry-victory-in-debate.html | Polls show Kerry victory in debate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/currencies-us-trade-deficit-undermines-dollar.html | Currencies: U.S. trade deficit undermines dollar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-americas-canada-trade-surplus-rises.html | World Business Briefing \| Americas: Canada: Trade Surplus Rises | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/realestate/vacation-homes-get-luxury-treatment.html | Vacation homes get luxury treatment | False | By Jennifer Conlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/monthly-trade-deficit-rose-to-near-record-in-august.html | Monthly Trade Deficit Rose to Near Record in August | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/style/fur-is-back-on-the-street.html | Fur is back on the street | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/citigroup-reports-13-profit-gain.html | Citigroup reports 13% profit gain | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/sometimes-a-terrific-bore-is-just-terrific.html | Sometimes a Terrific Bore Is Just 'Terrific!' | False | By Clyde Haberman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/log-cabins-are-outvacation-homes-get-the-luxury.html | Log cabins are out:Vacation homes get the luxury treatment | False | By Jennifer Conlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/judge-rules-for-democrats-in-dispute-over-ohio-voting.html | Judge Rules For Democrats in Dispute Over Ohio Voting | False | By James Dao and Kate Zernike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/in-france-a-searching-eu-debate-over-turks.html | In France, a searching EU debate over Turks | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/europe/briefs-ballot-counting-starts-5-days-after-election.html | Briefs: Ballot counting starts 5 days after election | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-kramer-miriam-marcus.html | Paid Notice: Deaths KRAMER, MIRIAM MARCUS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-ross-joan-a.html | Paid Notice: Deaths ROSS, JOAN A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/pilots-union-agrees-to-cuts-at-northwest.html | Pilots Union Agrees to Cuts at Northwest | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/world-briefing-americas-haiti-us-issues-travel-warning.html | World Briefing \| Americas: Haiti: U.S. Issues Travel Warning | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/the-20-edge.html | THE 2-0 EDGE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-rosenstein-gertrude-moore.html | Paid Notice: Deaths ROSENSTEIN, GERTRUDE (MOORE) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/books/superpower-nuclear-confrontation-a-thriller-but-real.html | Superpower Nuclear Confrontation: A Thriller, but Real | False | By Richard C. Holbrooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/guest-book-navigating-the-hues-of-a-home-palette.html | GUEST BOOK : Navigating the hues of a home palette | False | By Shelley Emling | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-lissauer-robert.html | Paid Notice: Deaths LISSAUER, ROBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/football/its-a-test-of-wills-for-giants-peterson-and-allen.html | It's a Test of Wills for Giants' Peterson and Allen | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/health/china-plans-aids-survey-linked-to-blood-sales.html | China plans AIDS survey linked to blood sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/us/washington-considers-purchasing-flu-vaccine.html | Washington Considers Purchasing Flu Vaccine | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/properties-in-brief.html | Properties: In Brief | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/us/national-briefing-midwest-iowa-honors-for-crop-researchers.html | National Briefing \| Midwest: Iowa: Honors For Crop Researchers | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/health/vaccine-for-malaria-is-effective-in-children.html | Vaccine for malaria is effective in children | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/dutch-transportation-is-halted-by-strike.html | Dutch transportation is halted by strike | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/us-army-inquiry-implicates-28-soldiers-in-deaths-of-2-afghan.html | U.S. Army Inquiry Implicates 28 Soldiers in Deaths of 2 Afghan Detainees | False | By Thom Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball-notebook-arroyo-ready-for-challenge.html | BASEBALL: NOTEBOOK; Arroyo Ready for Challenge | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-miroslaw-balka-neither.html | ART IN REVIEW; Miroslaw Balka -- 'Neither' | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/as-the-scars-heal-a-return-to-bosnia.html | As the scars heal, a return to Bosnia | False | By Ruth Ellen Gruber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-asia-thailand-consumer-confidence-down.html | World Business Briefing \| Asia: Thailand: Consumer Confidence Down Again | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/sports-briefing-auto-racing-martin-on-his-way-out.html | SPORTS BRIEFING: AUTO RACING; Martin on His Way Out | False | By Viv Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/europe/kurdish-activist-freed-by-turkey-addresses-eu-parliament.html | Kurdish activist freed by Turkey addresses EU Parliament | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-bomeisler-anne-kniffin.html | Paid Notice: Deaths BOMEISLER, ANNE KNIFFIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-313130.html | After the Debates: Bush and Kerry, Side by Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/looking-to-the-heavens-for-a-reprieve.html | Looking to the Heavens for a Reprieve | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/navigating-the-hues-of-a-home-palette.html | Navigating the hues of home palette. | False | By Shelley Emling | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/world-briefing-europe-france-europe-not-ready-for-turkey.html | World Briefing | Europe: France: Europe 'Not Ready' For Turkey | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-neumann-suzanne.html | Paid Notice: Deaths NEUMANN, SUZANNE | False | | | TX 6-187-904 | | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/schillings-prognosis-is-like-bostons-not-good.html | Schilling's Prognosis Is Like Boston's: Not Good | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/theater/reviews/shes-all-smiles-until-shes-not.html | She's All Smiles (Until She's Not) | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/when-friends-arent-forever.html | When Friends Aren't Forever | False | By Laurel Graeber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/us/in-city-numbed-by-violence-the-death-of-a-young-boy-stirs-anguish.html | In City Numbed by Violence, the Death of a Young Boy Stirs Anguish | False | By Charlie Leduff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/karstadtquelle-reaches-agreement-with-union-on.html | KarstadtQuelle reaches agreement with union on savings : German retailer to cut 5,500 jobs | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-313122.html | After the Debates: Bush and Kerry, Side by Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/technology/sun-reports-smaller-loss-and-calls-it-a-turnaround.html | Sun Reports Smaller Loss and Calls It a Turnaround | False | By John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/judge-allows-us-airways-pay-cuts.html | Judge Allows US Airways Pay Cuts | False | By Micheline Maynard and Kristen A. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/in-the-arena-in-china-the-nba-elephant.html | In the Arena : In China, the NBA elephant | False | By Christopher Clarey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/martinez-and-schilling-if-weather-is-willing.html | Martá'âñeez and Schilling if Weather Is Willing | False | By Richard Goldstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/europe/italian-womans-veil-stirs-more-than-fashion-feud.html | Italian Woman's Veil Stirs More Than Fashion Feud | False | By Ian Fisher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-europe-britain-soccer-talks-stall.html | World Business Briefing | Europe: Britain: Soccer Talks Stall | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/soccer-south-americans-draw-blanks.html | Soccer: South Americans draw blanks | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/air-traffic-revives-but-airports-are-squeezed-by.html | Air traffic revives, but airports are squeezed by security costs | False | By Don Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/block-the-vote.html | Block the Vote | False | By Paul Krugman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/escapes/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/football/nbc-sports-considering-a-return-to-the-nfl.html | NBC Sports Considering a Return to the N.F.L. | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/technology/fcc-clears-internet-access-by-power-lines.html | F.C.C. Clears Internet Access by Power Lines | False | By Stephen Labaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-fudim-lillian-sara-nee-gitlin.html | Paid Notice: Deaths FUDIM, LILLIAN SARA NEE GITLIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/afghan-vote-counting-begins-but-with-delays.html | Afghan vote counting begins, but with delays | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/world-briefing-asia-china-and-russia-settle-last-border-dispute.html | World Briefing | Asia: China And Russia Settle Last Border Dispute | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/a-new-york-yard-sale-in-a-very-big-yard.html | A New York Yard Sale, in a Very Big Yard | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/theater/newsandfeatures/relative-newcomers-picked-to-create-shrek-musical.html | Relative Newcomers Picked to Create 'Shrek' Musical | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/taiwan-denies-that-it-tested-plutonium.html | Taiwan denies that it tested plutonium | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-marlib-mickey-marshall.html | Paid Notice: Deaths MARLIB, "MICKEY" MARSHALL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/international/europe/polish-leader-holds-post-after-vowing-to-pull-iraq.html | Polish Leader Holds Post After Vowing to Pull Iraq Troops | False | By Judy Dempsey International Herald Tribune | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/a-promising-cloning-proposal.html | A Promising Cloning Proposal | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/for-the-ultimate-obituary-a-machine-that-edits-lives.html | For the Ultimate Obituary, a Machine That Edits Lives | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/blessed-charles-i.html | Blessed Charles I | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/style/movie-guide-comme-une-image.html | MOVIE GUIDE : Comme une Image | False | By Joan Dupont | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/new-york-real-estate-heir-arrested-on-gun-charges-on-eve-of-release | New York Real Estate Heir Arrested on Gun Charges on Eve of Release | False | By Charles V Bagli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/music/for-nature-or-against-music-is-the-message.html | For Nature or Against, Music Is the Message | False | By Edward Rothstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/four-nights-of-sex-and-zero-nights-of-fun.html | Four Nights of Sex and Zero Nights of Fun | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/education/inspectors-find-schools-fail-to-check-drivers-of-disabled.html | Inspectors Find Schools Fail to Check Drivers of Disabled | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/news/campaign-2004-and-now-the-dash-to-the-finish.html | CAMPAIGN 2004 : And now, the dash to the finish | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/news/prime-minister-hopes-to-hold-on-to-power-until-elections-polish-vote-of.html | Prime minister hopes to hold on to power until elections : Polish vote of confidence looms | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/28-soldiers-tied-to-2-afghan-deaths.html | 28 soldiers tied to 2 Afghan deaths | False | By Thom Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/pakistan-raid-frees-3-hostages-another-dies.html | Pakistan Raid Frees 3 Hostages; Another Dies | False | By Salman Masood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/education/fewer-city-students-seek-transfers-to-better-schools.html | Fewer City Students Seek Transfers to Better Schools | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/europe/new-fur-doesnt-look-as-if-it-ever-kept-a-mink-warm.html | 'New Fur' Doesn't Look as if It Ever Kept a Mink Warm | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-lester-johnson-four-decades-of-painting.html | ART IN REVIEW; Lester Johnson — 'Four Decades of Painting' | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/pagoneplus/corrections-315770.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-schwartz-gabriel-b.html | Paid Notice: Deaths SCHWARTZ, GABRIEL B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-smith-bernard-e-jr.html | Paid Notice: Deaths SMITH, BERNARD E. JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/arts-briefly-brian-wilson-speaks.html | Arts, Briefly; Brian Wilson Speaks | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/city-blames-state-over-day-care-lapses.html | City Blames State Over Day Care Lapses | False | By Mike McIntire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/polish-vote-of-confidence-looms.html | Polish vote of confidence looms | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/style/collisions-chaos-and-complicity.html | Collisions, chaos and complicity | False | By Mary Blume | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/are-americans-better-off-economically-under-bush-it.html | Are Americans Better Off Economically Under Bush? It Depends on How You Look at It | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/for-many-airline-pilots-the-thrill-is-gone.html | For Many Airline Pilots, the Thrill Is Gone | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/hockey/canada-learns-to-live-without-nhl.html | Canada Learns to Live Without N.H.L. | False | By Rick Westhead | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/us/national-briefing-midwest-ohio-governor-criticizes-gay-marriage-ban.html | National Briefing | Midwest: Ohio: Governor Criticizes Gay Marriage Ban | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/loss-deepens-in-revision-by-alitalia.html | Loss Deepens in Revision by Alitalia | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-bridget-riley.html | ART IN REVIEW; Bridget Riley | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/baseball-notebook-red-sox-still-kicking.html | BASEBALL; NOTEBOOK; Red Sox Still Kicking | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/yaser-hamdi-us-citizen-312622.html | Yaser Hamdi, U.S. Citizen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/asking-familiar-questions-on-the-battlefield.html | Asking Familiar Questions on the Battlefield | False | By Dana Stevens | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-tom-bamberger.html | ART IN REVIEW; Tom Bamberger | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/dangerous-territory.html | Dangerous Territory | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/inside-on-the-chesapeake-bay-a-waning-tradition.html | INSIDE; On the Chesapeake Bay, A Waning Tradition | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/europe/europa-chirac-bends-to-china-keeping-gaullist-legacy.html | Europa: Chirac bends to China, keeping Gaullist legacy | False | Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/moral-guidance-from-class-clowns.html | Moral Guidance From Class Clowns | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-313076.html | After the Debates: Bush and Kerry, Side by Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/havens-living-here-modern-kit-houses-thinking-inside-the-box.html | HAVENS; LIVING HERE; Modern Kit Houses: Thinking Inside the Box | False | As told to Bethany Lyttle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-americas-brazil-fuel-prices-raised.html | World Business Briefing | Americas: Brazil: Fuel Prices Raised | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-11-letters.html | After the Debates: Bush and Kerry, Side by Side (11 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/science/space/faulty-sensors-may-explain-capsule-crash.html | Faulty Sensors May Explain Capsule Crash | False | By Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-zachary-wollard.html | ART IN REVIEW; Zachary Wollard | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/us-orders-chips-for-passports.html | U.S. orders chips for passports | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-heaney-edward.html | Paid Notice: Deaths HEANEY, EDWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/pageoneplus/corrections-315788.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/americas/brazilians-battle-indians-this-land-is-our-land.html | Brazilians Battle Indians: 'This Land Is Our Land' | False | By Larry Rohter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/pageoneplus/corrections-310123.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/commission-hears-the-pain-of-people-in-divorce-courts.html | Commission Hears the Pain of People in Divorce Courts | False | By Leslie Eaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/multinational-companies-get-a-tax-break-as-do-foreign-gamblers.html | Multinational Companies Get a Tax Break, as Do Foreign Gamblers | False | By Floyd Norris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/france-and-iraq-312614.html | France and Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-goldberg-oscar.html | Paid Notice: Deaths GOLDBERG, OSCAR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/dining/bar-tonno.html | Bar Tonno | False | By Eric Asimov | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/british-bankers-can-be-extradited-to-us-judge-rules.html | British Bankers Can Be Extradited to U.S., Judge Rules | False | By Alan Cowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/bush-and-kerry-feeling-like-winners-go-to-las-vegas.html | Bush and Kerry, Feeling Like Winners, Go to Las Vegas | False | By Elisabeth Bumiller and David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/news/no-vote-in-assembly-but-passion-runs-high-in-france-as-a-searching-eu.html | No vote in Assembly, but passion runs high : In France, a searching EU debate over Turks | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/better-than-plan-a.html | BETTER THAN PLAN A | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/arts-briefly-lesbian-love-bitter-tears.html | Arts, Briefly; Lesbian Love, Bitter Tears | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/collisions-chaos-and-complicity.html | Collisions, chaos and complicity | False | By Mary Blume | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/us/campaign-briefing-candidate-schedules.html | CAMPAIGN BRIEFING; CANDIDATE SCHEDULES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/arts-briefly-political-rap.html | Arts, Briefly; Political Rap | False | By Victor Homola | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/walking-the-streets-of-a-writers-memory.html | Walking the Streets of a Writer's Memory | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/citigroup-has-record-gain-bank-of-america-up-29.html | Citigroup Has Record Gain; Bank of America Up 29% | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/and-now-the-dash-to-the-finish.html | And now, the dash to the finish | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/international-poll-finds-support-ebbing-for-us-policy.html | International Poll Finds Support Ebbing for U.S. Policy | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/morgan-stanley-to-restate-some-results.html | Morgan Stanley to Restate Some Results | False | By Dow Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/eu-opens-inquiry-on-whether-4-countries-illegally.html | EU opens inquiry on whether 4 countries illegally favor Intel | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-coe-ilse-g.html | Paid Notice: Deaths COE, ILSE G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-mackoul-margaret.html | Paid Notice: Deaths MACKOUL, MARGARET | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/pageoneplus/corrections-315761.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/international/middleeast/us-intensifying-bombing-attacks-on-falluja-sites.html | U.S. Intensifying Bombing Attacks on Falluja Sites | False | By Dexter Filkins and Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/critics-notebook-a-home-that-jazz-can-call-its-own.html | CRITIC'S NOTEBOOK; A Home That Jazz Can Call Its Own | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/struggling-nokia-posts-smaller-net.html | Struggling, Nokia posts smaller net | False | By Alan Cowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/as-us-debt-ceiling-is-reached-bush-administration-seeks-to-raise.html | As U.S. Debt Ceiling Is Reached, Bush Administration Seeks to Raise It Once Again | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/backlog-blocks-immigrants-hoping-to-vote.html | Backlog Blocks Immigrants Hoping to Vote | False | By Nina Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-paer-BARBARA-frost.html | Paid Notice: Deaths PAER, BARBARA FROST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/gm-missing-forecasts-is-hurt-by-loss-on-us-autos.html | G.M., Missing Forecasts, Is Hurt by Loss on U.S. Autos | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/postroth-newark.html | Post-Roth Newark | False | By Nick Kaye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/the-middleage-lament-spoken-with-a-brogue.html | The Middle-Age Lament, Spoken With a Brogue | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/books/once-forbidden-now-championed.html | Once Forbidden, Now Championed | False | By Charles McGrath | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/paralyzed-a-soldier-asks-why.html | Paralyzed a Soldier Asks Why | False | By Bob Herbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/working-families-312630.html | Working Families | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/us-marines-push-ahead-with-air-ground-assaults-against-fallujah.html | U.S. Marines push ahead with air, ground assaults against Fallujah | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-abramson-seth-f-md.html | Paid Notice: Deaths ABRAMSON, SETH F., M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-daskal-david.html | Paid Notice: Deaths DASKAL, DAVID | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-313114.html | After the Debates: Bush and Kerry, Side by Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/a-necklace-as-a-token-of-ecstasy.html | A Necklace as a Token of Ecstasy | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/losses-at-delta-renew-bankruptcy-speculation.html | Losses at Delta Renew Bankruptcy Speculation | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-313092.html | After the Debates: Bush and Kerry, Side by Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-manhattan-new-laws-to-aid-public-safety.html | Metro Briefing | New York: Manhattan: New Laws To Aid Public Safety | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/europe/hoax-bomb-scare-diverts-airliner-from-heathrow.html | Hoax bomb scare diverts airliner from Heathrow | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/for-lowincome-housing-city-looks-to-washington.html | For Low-Income Housing, City Looks to Washington | False | By David W. Chen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/education/time-off-is-given-for-ramadan-for-students-at-brooklyn-school.html | Time Off Is Given for Ramadan for Students at Brooklyn School | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-riverhead-testimony-on-bankers-last-hours.html | Metro Briefing | New York: Riverhead: Testimony On Banker's Last Hours | False | By Patrick Healy (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/finding-bail-shockingly-high-court-tosses-out-judge.html | Finding Bail 'Shockingly High,' Court Tosses Out Judge | False | By Andy Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/americas/kerry-camp-moving-on-to-a-sevenstate-attack.html | Kerry camp moving on to a seven-state attack | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/red-sox-fever-check-for-these-symptoms.html | Red Sox Fever? Check for These Symptoms | False | By Beth Daley boston Globe Staff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/cheney-criticizes-kerry-for-mentioning-daughter.html | Cheney Criticizes Kerry for Mentioning Daughter | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/dance/times-names-new-chief-dance-critic.html | Times Names New Chief Dance Critic | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/one-last-party-with-no-kind-words-for-the-guest-of-honor.html | One Last Party, With No Kind Words for the Guest of Honor | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/arts-briefly-a-goya-discovery.html | Arts, Briefly; A Goya Discovery? | False | By Colin Campbell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-europe-russia-natural-gas-sale.html | World Business Briefing | Europe: Russia: Natural Gas Sale | False | By James Brooke (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/media/ford-brings-back-steve-mcqueen.html | Ford Brings Back Steve McQueen | False | By Jeremy Peters and Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/technology/technology-briefing-telecommunications-att-plans-new.html | Technology Briefing | Telecommunications: AT&T Plans New Net-Based Service | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/translation-lost-comedy-found.html | Translation Lost, Comedy Found | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-mendelsohn-herbert-joseph.html | Paid Notice: Deaths MENDELSOHN, HERBERT JOSEPH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-daniel-quintero-tumbling-landscapes.html | ART IN REVIEW; Daniel Quintero -- 'Tumbling Landscapes' | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/mideast/sharon-said-to-agree-to-pull-back-troops.html | Sharon Said to Agree to Pull Back Troops | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/red-sox-are-yet-again-barking-up-wrong-tree.html | Red Sox Are Yet Again Barking Up Wrong Tree | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/lennons-killer-at-hearing-said-he-tried-to-stop-himself.html | Lennon's Killer, at Hearing, Said He Tried to Stop Himself | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/technology/nokia-profit-off-in-quarter-handset-price-cuts-cited.html | Nokia Profit Off in Quarter; Handset Price Cuts Cited | False | By Alan Cowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/pageoneplus/corrections-315826.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/test-results-for-lead-levels-come-under-us-scrutiny.html | Test Results for Lead Levels Come Under U.S. Scrutiny | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/courting-the-finicky-women.html | Courting the Finicky Women | False | By Maureen Dowd | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/us/national-briefing-south-florida-a-plan-to-finance-everglades-restoration.html | National Briefing | South: Florida: A Plan To Finance Everglades Restoration | False | By Felicity Barringer (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-barsoum-b-elias.html | Paid Notice: Deaths BARSOUM, B. ELIAS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/us-investigating-accident-that-shut-down-salem-reactor.html | U.S. Investigating Accident That Shut Down Salem Reactor | False | By John Sullivan and Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/counting-begins-in-afghan-presidential-election.html | Counting Begins in Afghan Presidential Election | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/donors-to-iraq-hope-to-speed-aid-pledged-for-projects.html | Donors to Iraq Hope to Speed Aid Pledged for Projects | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/putin-and-hu-resolve-border-disputes.html | Putin and Hu resolve border disputes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/hes-a-fool-for-dancin-despite-the-briefcase.html | He's a Fool for Dancin', Despite the Briefcase | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/international/mideast/sharon-agrees-to-pull-back-troops-in-gaza.html | Sharon Agrees to Pull Back Troops in Gaza | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/books/john-tebbel-91-writer-and-historian-of-publishing-dies.html | John Tebbel, 91, Writer and Historian of Publishing, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/corrections-315818.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/obituaries/peter-picknelly-73-chairman-of-peter-pan-bus-lines-dies.html | Peter Picknelly, 73, Chairman of Peter Pan Bus Lines, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-peter-caine.html | ART IN REVIEW; Peter Caine | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/football/jets-ready-to-unveil-changing-of-guard.html | Jets Ready to Unveil Changing of Guard | False | By Steve Popper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/bioshield-effort-is-inadequate-a-study-says.html | Bioshield Effort Is Inadequate, a Study Says | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/candidates-portray-themselves-as-champions-of-middle-class.html | Candidates Portray Themselves as Champions of Middle Class | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/you-dare-mention-duality-on-the-first-date.html | You Dare Mention Duality on the First Date? | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/books/arts-briefly-joel-grey-back-to-berlin.html | Arts, Briefly; Joel Grey: Back to Berlin | False | By Dale Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/health/malaria-vaccine-proves-effective.html | Malaria Vaccine Proves Effective | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/letters-oil-gives-a-reason-to-worry.html | Letters: Oil gives a reason to worry | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/helping-africa-help-itself-a-continent-in-crying-need-of.html | Helping Africa help itself : A continent in crying need of peacekeepers | False | By Jean-Marie Gu&#233;henno | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-police-officer-arrested-on-drug-charge.html | Metro Briefing | New York: Police Officer Arrested On Drug Charge | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/realestate/leaders-of-the-flock-home-is-where-the-sheep-are.html | Leaders of the Flock: Home Is Where the Sheep Are | False | By Suzanne Hamlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/television/a-royal-son-both-unseeing-and-unseen.html | A Royal Son, Both Unseeing and Unseen | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/after-the-debates-bush-and-kerry-side-by-side-313009.html | After the Debates: Bush and Kerry, Side by Side | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-smith-sylvia.html | Paid Notice: Deaths SMITH, SYLVIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/mideast/2-bombers-kill-5-in-guarded-area-in-baghdad.html | 2 Bombers Kill 5 in Guarded Area in Baghdad | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/us/amtrak-pays-millions-for-others-fatal-errors.html | Amtrak Pays Millions for Others' Fatal Errors | False | By Walt Bogdanich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/motherhood-in-its-grim-permutations.html | Motherhood in Its Grim Permutations | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/style/as-the-scars-heal-a-return-to-bosnia.html | As the scars heal, a return to Bosnia | False | By Ruth Ellen Gruber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/technology/intel-cancels-revamped-chip.html | Intel Cancels Revamped Chip | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball-notebook-torre-taps-experienced-hernandez-for-game-4.html | BASEBALL: NOTEBOOK; Torre Taps Experienced Hernãí'sÂ²ndez for Game 4 | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/music/robert-lissauer-87-author-of-encyclopedia-of-songs-dies.html | Robert Lissauer, 87, Author of Encyclopedia of Songs, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/an-actress-in-love-with-love-and-with-herself-of-course.html | An Actress In Love With Love and With Herself, of Course | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/for-nader-ally-defeat-inspires-next-big-cause.html | For Nader Ally, Defeat Inspires Next Big Cause | False | By Chris Hedges | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/hokua-on-the-crest-of-the-wave.html | Hokua on the crest of the wave | False | By Wanda A. Adams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/classified/paid-notice-deaths-greenberg-edwin-gil-bert.html | Paid Notice: Deaths GREENBERG, EDWIN GIL BERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/picture-window-hokuacrest-of-the-wave.html | Picture Window : Hokua crest of the wave | False | By Wanda A. Adams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/automobiles/doing-your-homework.html | Doing Your Homework | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/us-tries-to-calm-foreign-visitors-over-need-for-fingerprinting.html | U.S. Tries to Calm Foreign Visitors Over Need for Fingerprinting | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/elderly-residents-resent-new-wait-for-meals-no-longer-hot.html | Elderly Residents Resent New Wait for Meals No Longer Hot | False | By Jennifer Medina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/baghdad-bombers-hit-green-zone.html | Baghdad bombers hit Green Zone | False | By Edward Wong and Terence Neilan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/lazard-said-to-offer-sweeter-deal.html | Lazard Said to Offer Sweeter Deal | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/world/americas/elder-bush-calls-moore-slimeball.html | Elder Bush calls Moore 'slimeball' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-review-lifes-abundance-captured-in-a-collage.html | ART REVIEW; Life's Abundance, Captured in a Collage | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-manhattan-delay-asked-on-rebate-deadline.html | Metro Briefing | New York: Manhattan: Delay Asked On Rebate Deadline | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/design/wandering-room-finds-a-home.html | Wandering Room Finds a Home | False | By Carol Vogel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/trail/the-small-talk-on-a-big-stage.html | The Small Talk on a Big Stage | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-15 | 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-ellen-gallagher-exelento.html | ART IN REVIEW; Ellen Gallagher -- 'eXelento' | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-asia-india-profit-at-outsourcing-business.html | World Business Briefing | Asia: India: Profit At Outsourcing Business | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/dance/catastrophes-choreographed.html | Catastrophes Choreographed | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/music/67-revisited-from-different-directions.html | '67 Revisited, From Different Directions | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/in-queens-park-graying-ghosts-of-soccers-past.html | In Queens Park, Graying Ghosts of Soccer's Past | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/debate-declaim-debacle.html | Debate, Declaim, Debacle | False | By David Brooks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/delta-projects-big-loss-and-says-cash-dwindles.html | Delta projects big loss and says cash dwindles | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/from-afghanistan-to-saudi-arabia-via-guantanamo.html | From Afghanistan to Saudi Arabia, via Guantã'šÂ²namo | False | By Joel Brinkley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/national-briefing-midwest-missouri-ruling-against-st-louis-police.html | National Briefing | Midwest: Missouri: Ruling Against St. Louis Police | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/bush-takes-new-course-in-kerry-attacks.html | Bush Takes New Course in Kerry Attacks | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/africa/in-surprise-major-foe-acquitted-in-zimbabwe.html | In surprise, major foe acquitted in Zimbabwe | False | By Sharon Lafraniere | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-europe-britain-soccer-club-stake-raised.html | World Business Briefing | Europe: Britain: Soccer Club Stake Raised | False | By Alan Cowell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/04-voting-opportunity-remains-for-newest-naturalized-citizens.html | '04 Voting Opportunity Remains For Newest Naturalized Citizens | False | By Nina Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/news/dont-eat-meattry-some-prosciutto.html | Don't eat meat? Try some prosciutto! | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/john-kerrys-remark-about-mary-cheney-326348.html | John Kerry's Remark About Mary Cheney | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/john-kerrys-remark-about-326313.html | John Kerry's Remark About Mary Cheney | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-asia-japan-retailers-profit-falls.html | World Business Briefing | Asia: Japan: Retailer's Profit Falls | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/news/correctionsfor-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/europe/androotcleared-ofconspiring-with-mafia.html | Androotcleared ofconspiring with Mafia | False | By Jason Horowitz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/tainted-vaccine-is-unsalvageable-fda-says.html | Tainted Vaccine Is Unsalvageable, F.D.A. Says | False | By Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/letters-too-short-a-list.html | Letters: Too short a list | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/under-fire-marsh-stops-taking-fees-from-insurers.html | Under Fire, Marsh Stops Taking Fees From Insurers | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pageoneplus/corrections-328499.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-murphy-jeremiah-f.html | Paid Notice: Deaths MURPHY, JEREMIAH F. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/judging-the-judges-letters-to-the-editor.html | Judging the judges : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/looking-at-the-yankees-through-loftons-eyes.html | Looking at the Yankees Through Lofton's Eyes | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-honigsberg-clarice-nee-salsberg.html | Paid Notice: Deaths HONIGSBERG, CLARICE (NEE SALSBERG) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/changeups-cant-cross-up-varitek.html | Changeups Can't Cross Up Varitek | False | By Jackie MacMullanboston Globe Columnist | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/company-news-molson-decides-option-holders-will-not-vote-on-merger.html | COMPANY NEWS; MOLSON DECIDES OPTION HOLDERS WILL NOT VOTE ON MERGER | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-asia-south-korea-profit-up-at-electronics.html | World Business Briefing | Asia: South Korea: Profit Up At Electronics Maker | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/riverdance-aims-to-tap-into-the-future-20041016934260646551.html | 'Riverdance' aims to tap into the future | False | By Brian Lavery | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/americas/us-man-held-in-rape-case.html | U.S. man held in rape case | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/movies/film-festival-reviews-exploring-some-brief-but-extraordinary.html | FILM FESTIVAL REVIEWS; Exploring Some Brief but Extraordinary Views of the Ordinary World | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/chinas-industrial-boom-is-inflating-commodity-prices.html | China's Industrial Boom Is Inflating Commodity Prices | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/the-end-user-a-voice-for-the-consumer-new-key-old.html | THE END USER / A voice for the consumer : New key, old tune | False | By Victoria Shannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/MoviesFeatures/democracy-as-a-brand-wooing-hearts-european-or-muslim.html | Democracy as a Brand: Wooing Hearts, European or Muslim | False | By Roger Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/stitching-fabric-and-the-tapestry-of-a-new-jersey-convents.html | Stitching, Fabric and the Tapestry of a New Jersey Convent's Faith | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/play-it-straight.html | Play It Straight | False | By William B. Rubenstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/bruce-palmer-buffalo-springfield-bassist-dies-at-58.html | Bruce Palmer, Buffalo Springfield Bassist, Dies at 58 | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/the-republicans.html | The Republicans | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/john-kerrys-remark-about-mary-cheney-326330.html | John Kerry's Remark About Mary Cheney | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pageoneplus/corrections-328480.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/ncaafootball/new-outcome-possible-in-navy-vs-notre-dame.html | New Outcome Possible in Navy vs. Notre Dame | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/national-briefing-south-kentucky-insurance-plan-for-state-workers.html | National Briefing | South: Kentucky: Insurance Plan For State Workers | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/from-the-grass-roots-of-iowa-comes-the-thinking-mans-passer.html | From the Grass Roots of Iowa Comes the Thinking Man's Passer | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pagconeplus/corrections-328430.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/fda-toughens-warning-on-antidepressant-drugs.html | F.D.A. Toughens Warning on Antidepressant Drugs | False | By Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/airports-of-america-arise-free-the-baggage-trolleys.html | Airports of America Arise: Free the Baggage Trolleys | False | By Eleanor Randolph | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/schools-are-breaking-law-on-transfers,suit-charges.html | Schools Are Breaking Law on Transfers, Suit Charges | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pagconeplus/corrections-328472.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/rescuing-a-firehouse-treasure-fittingly-covered-in-soot.html | Rescuing a Firehouse Treasure, Fittingly Covered in Soot | False | BY Dan Barry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball-notebook-olerud-enjoys-best-of-times-with-a-world-series.html | BASEBALL: NOTEBOOK; Olerud Enjoys Best of Times With a 'World Series Baby' | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/sprint-to-cut-700-jobs-in-sales-longdistance-writedown-set.html | Sprint to Cut 700 Jobs in Sales; Long-Distance Write-Down Set | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/style/can-britain-preserve-its-heritage.html | Can Britain preserve its heritage? | False | By Souren Melikian | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/amid-policy-confusion-senior-is-allowed-to-apply-to-harvard.html | Amid Policy Confusion, Senior Is Allowed to Apply to Harvard | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-memorials-jensen-jim.html | Paid Notice: Memorials JENSEN, JIM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/asia/japan-may-ease-madcow-test-standards.html | Japan may ease mad-cow test standards | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/news/1954gis-can-wed-sooner-in-our-pages100-75-and-50-years-ago.html | 1954 GIs Can Wed Sooner : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/entry-level-how-to-check-out-an-ipo-underwriter.html | ENTRY LEVEL : How to check out an IPO underwriter | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/wakefields-just-floating-along-like-one-of-his-wobbly.html | Wakefield's Just Floating Along, Like One of His Wobbly Pitches | False | By Amalie Benjamin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/does-a-moleskine-notebook-tell-the-truth.html | Does a Moleskine notebook tell the truth? | False | By Jason Horowitz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/movies/film-festival-reviews-exploring-some-brief-but-extraordinary-325627.html | FILM FESTIVAL REVIEWS; Exploring Some Brief but Extraordinary Views of the Ordinary World | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pagconeplus/corrections-328383.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/kerry-attacks-on-economy-and-a-draft.html | Kerry Attacks on Economy and a Draft | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/britain-to-charge-cleric.html | Britain to Charge Cleric | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-bomeisler-anne-kniffin.html | Paid Notice: Deaths BOMEISLER, ANNE KNIFFIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/airports-traffic-rebounds-but-costs-build-up.html | Airports' traffic rebounds, but costs build up | False | By Don Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/buyers-besiege-china-at-trade-fair.html | Buyers besiege China at trade fair | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/not-quite-vacant-mayflower-lowers-shutters-for-demolition.html | Not Quite Vacant, Mayflower Lowers Shutters for Demolition | False | By Glenn Collins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/living-our-lives-seeking-security-326305.html | Living Our Lives, Seeking Security | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/crosswords/bridge/a-turk-succeeds-in-a-bold-deception-in-spain.html | A Turk Succeeds in a Bold Deception in Spain | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/ches-motorcycle-letters-to-the-editor.html | Che's motorcycle : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/europe-plans-to-file-charges-on-pricing-of-road.html | Europe Plans to File Charges on Pricing of Road Material | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-webman-harold.html | Paid Notice: Deaths WEBMAN, HAROLD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/spotlight-blending-fame-and-flavors-2004101694189219207.html | Spotlight: Blending fame and flavors | False | By Christopher Knight | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/americas/military-and-families-support-bush-and-war.html | Military and families support Bush and war | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/arts-briefly-no-dance-class-today.html | Arts, Briefly; No Dance Class Today | False | By Daniel J.wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/news/despite-chilly-ties-north-korea-aids-us.-repatriation-effort-joint.html | Despite chilly ties, North Korea aids U.S. repatriation effort : Joint mission recovers war dead | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/football/when-pennington-enters-red-zone-touchdowns-follow.html | When Pennington Enters Red Zone, Touchdowns Follow | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/music/a-bring-your-own-improvisation-party.html | A 'Bring Your Own Improvisation' Party | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pagconeplus/corrections-328456.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/auction-expands-cab-fleet-for-disabled-from-3-to-30.html | Auction Expands Cab Fleet For Disabled From 3 to 30 | False | By Elaine Aradillas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/roundup-no-happy-return-for-venus-williams.html | Roundup: No happy return for Venus Williams | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/pageoneplus/corrections-328464.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/greenspan-says-world-can-adjust-to-oil-run-up.html | Greenspan says world can adjust to oil run-up | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/asia/earthquake-sea-gives-taiwan-a-jolt.html | Earthquake at sea gives Taiwan a jolt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/your-money/entry-level-how-to-check-out-an-ipo-underwriter.html | Entry Level: How to check out an IPO underwriter | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/meanwhile-pyongyang-modern-art-capital-20041016939970504.html | Meanwhile: Pyongyang, modern art capital | False | Eric Abrahamsen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/kerrys-wife-releases-part-of-her-2003-income-tax-return.html | Kerry's Wife Releases Part of Her 2003 Income Tax Return | False | By David Cay Johnston and Eric Lipton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/prosecutor-picks-up-investigation-into-commissions-decision-to.html | Prosecutor Picks Up Investigation Into Commission's Decision to Release Velella Early | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/spotlight-blending-fame-and-flavors.html | SPOTLIGHT: Blending fame and flavors | False | By Christopher Knight | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/africa/afghan-count-delay.ed.html | Afghan count delayed | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/delta-reports-that-its-cash-is-dwindling-rapidly.html | Delta Reports That Its Cash Is Dwindling Rapidly | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/technology/judge-is-set-to-decide-oraclepeoplesoft-battle.html | Judge Is Set to Decide Oracle-PeopleSoft Battle | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/news-analysis-schrder-steers-clear-of-troubles-at-opel.html | News Analysis: Schröder steers clear of troubles at Opel | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/living-our-lives-seeking-security-326259.html | Living Our Lives, Seeking Security | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/john-kerrys-remark-about-mary-cheney-326321.html | John Kerry's Remark About Mary Cheney | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/technology/review-actually-pc-fans-you-can-take-it-with-you.html | Review: Actually, PC fans, you can take it with you | False | By David Pogue | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/taking-power-down-a-peg-letters-to-the-editor.html | Taking power down a peg: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/news/vowing-iraq-pullback-polish-leader-wins-vote.html | Vowing Iraq pullback, Polish leader wins vote | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/technology/getting-a-handle-on-small-gadgets.html | Getting a handle on small gadgets | False | By Michel Marriott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/off-the-charts-a-bursting-bubble-blew-us-jobs-away.html | Off the charts: A bursting bubble blew U.S. jobs away | False | Floyd Norris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/viewpoints-a-new-reckoning.20041016908482365566.html | ViewPoints: A new reckoning? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/rally-against-gay-marriage-draws-thousands-to-capital.html | Rally Against Gay Marriage Draws Thousands to Capital | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/africa/israel-scaling-back-gaza-operation.html | Israel scaling back Gaza operation | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/celebrating-a-dean-of-the-jet-age-nomads.html | Celebrating a dean of the jet-age nomads | False | By David Galloway | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-memorials-shapiro-hyman-r.html | Paid Notice: Memorials SHAPIRO, HYMAN R | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/extradition-of-bankers-is-allowed.html | Extradition of bankers is allowed | False | By Alan Cowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/officials-offer-reassurances-on-new-york-water-quality.html | Officials Offer Reassurances on New York Water Quality | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/john-kerrys-remark-about-mary-cheney-5-letters.html | John Kerry's Remark About Mary Cheney (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/news/1929silk-hat-heat-in-our-pages100-75-and-50-years-ago.html | 1929'Silk Hat Heat' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/els-waits-until-the-end-to-defeat-argentine.html | Els waits until the end to defeat Argentine | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/othersports/busch-remains-the-man-to-beat-in-the-race-for-nascars-nextel-cup.html | Busch Remains the Man to Beat in the Race for Nascar's Nextel Cup | False | By Viv Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/changing-news-habits-frances-national-dailies-are-in-trouble.html | Changing news habits : France's national dailies are in trouble | False | By Catherine Field | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/inquiry-opens-after-reservists-balk-in-baghdad.html | Inquiry Opens After Reservists Balk in Baghdad | False | By Neela Banerjee and Ariel Hart | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/the-dead-walk.html | The Dead Walk | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/world-briefing-united-nations-security-council-gets-new-members.html | World Briefing | United Nations: Security Council Gets New Members | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/mourning-waiting-for-protection-to-arrive.html | Mourning Waiting for Protection to Arrive | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/college-says-phony-donor-was-rewarded-with-papal-blessing.html | College Says Phony Donor Was Rewarded With Papal Blessing | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-memorials-weiss-doris-t.html | Paid Notice: Memorials WEISS, DORIS T. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-abrams-levine-blossom.html | Paid Notice: Deaths ABRAMS, LEVINE, BLOSSOM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/popping-the-cork-for-a-twist-on-a-socalled-life.html | Popping the Cork for a Twist on a So-Called Life | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/world-briefing-asia-indonesia-cleric-faces-fresh-charges.html | World Briefing | Asia: Indonesia: Cleric Faces Fresh Charges | False | By Jane Perlez (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-rokacz-eva-nee-honigbaum.html | Paid Notice: Deaths ROKACZ, EVA (NEE HONIGBAUM) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/vowing-iraq-pullback-polish-leader-wins-vote.html | Vowing Iraq pullback, Polish leader wins vote | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/briefs-cost-cuts-reduce-sun-loss.html | Briefs: Cost cuts reduce Sun loss | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/jaramillo-interviews-to-be-mets-manager.html | Jaramillo Interviews to Be Mets' Manager | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pageoneplus/corrections-328375.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/data-put-fed-plans-and-dollar-in-doubt.html | Data put Fed plans and dollar in doubt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/iraq-a-tragic-diversion-325287.html | Iraq, a Tragic Diversion | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/the-spotlight-shifts-the-hunger-remains.html | The spotlight shifts, the hunger remains | False | James Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/other-views-warming-frenchchinese-relations.html | Other Views: Warming French-Chinese relations | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/us-intensifying-bombing-attacks-on-falluja-sites.html | U.S. Intensifying Bombing Attacks on Falluja Sites | False | By Dexter Filkins and Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/style/the-many-facets-of-the-cubist-revolution.html | The many facets of the Cubist revolution | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/muslim-advocate-sentenced-to-23-years-for-libyan-dealings.html | Muslim Advocate Sentenced to 23 Years for Libyan Dealings | False | By Thomas Crampton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/campaign-briefing-the-republicans-plea-to-fight-homosexual-agenda.html | CAMPAIGN BRIEFING: THE REPUBLICANS; PLEA TO FIGHT 'HOMOSEXUAL AGENDA' | False | By Mindy Sink (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/europe/poland-plans-to-cut-its-iraq-force-in-05.html | Poland Plans to Cut Its Iraq Force in '05 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/viewpoints-a-new-reckoning.html | ViewPoints : A new reckoning? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/travel/drink-lots-of-water-but-bring-your-own.html | Drink lots of water, but bring your own | False | By Susan Stellin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/the-times-names-washington-editor.html | The Times Names Washington Editor | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/music/fascinating-rhythms-as-a-sonic-cureall.html | Fascinating Rhythms as a Sonic Cure-All | False | By Bernard Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/world-briefing-americas-canada-planes-tail-hit-ground-officials-say.html | World Briefing | Americas: Canada: Plane's Tail Hit Ground, Officials Say | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/your-money/does-a-moleskine-notebook-tell-the-truth.html | Does a Moleskine notebook tell the truth? | False | By Jason Horowitz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/africa/qaeda-suspect-seized-on-warrant-from-spain.html | Qaeda suspect seized on warrant from Spain | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/living-our-lives-seeking-security-326291.html | Living Our Lives, Seeking Security | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/on-the-record.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/living-our-lives-seeking-security-6-letters.html | Living Our Lives, Seeking Security (6 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/astros-turn-to-clemens-with-series-on-the-line.html | Astros Turn to Clemens With Series on the Line | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/europe/2-basque-chefs-accused-of-financing-terror-group.html | 2 Basque chefs accused of financing terror group | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/palestinians-struggling-amid-history.html | Palestinians Struggling Amid History | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/national-briefing-midwest-illinois-chicago-leases-its-toll-road.html | National Briefing | Midwest: Illinois: Chicago Leases Its Toll Road | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/pfizer-warns-of-risks-from-its-painkiller.html | Pfizer Warns of Risks From Its Painkiller | False | By Reed Abelson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/judge-says-3-british-bankers-can-face-us-enron-trial.html | Judge Says 3 British Bankers Can Face U.S. Enron Trial | False | By Alan Cowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/sorrow-and-questions-in-a-land-of-dreams.html | Sorrow, and Questions, in a Land of Dreams | False | By James C. McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/news/a-multicultural-remnant-closes-in-sarajevo.html | A multicultural remnant closes in Sarajevo | False | By Nicholas Wood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/police-dept-in-talks-to-coordinate-terrorism-information.html | Police Dept. in Talks to Coordinate Terrorism Information | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/bear-baiting-as-a-way-of-life-is-on-the-ballot.html | Bear Baiting as a Way of Life Is on the Ballot | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/the-war-on-affordable-housing.html | The War on Affordable Housing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/living-our-lives-seeking-security-326267.html | Living Our Lives, Seeking Security | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/your-money/two-cents-worth-why-us-college-costs-can-only-go-higher.html | Two Cents' Worth: Why U.S. college costs can only go higher | False | By Charles Stein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/kerry-defends-his-reference-to-cheneys-lesbian-daughter.html | Kerry Defends His Reference to Cheney's Lesbian Daughter | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/which-ones-the-republican.html | Which One's the Republican? | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pageoneplus/corrections-328413.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/basketball/with-nets-headed-to-brooklyn-knicks-plan-marketing-push.html | With Nets Headed to Brooklyn, Knicks Plan Marketing Push in New Jersey | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/eu-to-press-charges-over-bitumen-cartel.html | EU to press charges over bitumen cartel | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/style/celebrating-a-dean-of-the-jetage-nomads.html | Celebrating a dean of the jet-age nomads | False | By David Galloway | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/press-freedom-on-the-precipice.html | Press Freedom on the Precipice | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/living-our-lives-seeking-security-326275.html | Living Our Lives, Seeking Security | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/vantage-point-cycling-takes-center-stage-in-the-italian-drama.html | VANTAGE POINT : Cycling takes center stage in the Italian drama | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/mutual-funds-hope-to-whistle-up-some-wind-after-a.html | Mutual funds hope to whistle up some wind after a stale 3rd quarter : Adrift, but not shipwrecked | False | By Barbara Wall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/asia/joint-mission-recovers-war-dead.html | Joint mission recovers war dead | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/europe/gorbachev-raises-voice-for-change-on-new-front.html | Gorbachev raises voice for change on new front | False | By Warren Hoge | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/record-in-hand-warne-can-exhale.html | Record in hand, Warne can exhale | False | Huw Richards | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/international/middleeast/bombs-kill-us-servicemen-five-churches-are-attacked.html | Bombs Kill U.S. Servicemen; Five Churches Are Attacked | False | By Richard A. Oppel Jr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/like-trains-crossing-but-never-touching.html | Like Trains, Crossing but Never Touching | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/study-for-us-rated-coverage-of-schools-law.html | Study for U.S. Rated Coverage of Schools Law | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/a-guns-for-dollars-swap-in-a-militant-stronghold-misses.html | A Guns-for-Dollars Swap in a Militant Stronghold Misses Its Target | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/television/shes-a-killer-and-her-life-is-in-your-hands.html | She's a Killer, and Her Life Is in Your Hands | False | By David Carr and Michael Joseph Gross | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-americas-brazil-genaltered-soy-cleared.html | World Business Briefing | Americas: Brazil: Gene-Altered Soy Cleared | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/movies/arts-briefly-de-niro-refuses-an-offer.html | Arts, Briefly ; De Niro Refuses an Offer | False | By Jason Horowitz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-memorials-blaser-morris.html | Paid Notice: Memorials BLASER, MORRIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/technology/japan-home-of-the-cellphones-future.html | Japan, Home of the cellphone's future | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-americas-canada-profit-outlook-at-airline.html | World Business Briefing | Americas: Canada: Profit Outlook At Airline | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pageoneplus/corrections-328448.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL; Today's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pageoneplus/corrections-328510.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/news/1904-king-of-saxony-dies-in-our-pages100-75-and-50-years-ago.html | 1904 King of Saxony Dies : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-hercules-dellora.html | Paid Notice: Deaths HERCULES, DELLORA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/despite-a-razorthin-loss-in-2000-gop-again-forecasts-a.html | Despite a Razor-Thin Loss in 2000, G.O.P. Again Forecasts a Victory in Wisconsin | False | By R. W. Apple Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/exinmates-suit-offers-view-into-sexual-slavery-in-prisons.html | Ex-Inmate's Suit Offers View Into Sexual Slavery in Prisons | False | By Adam Liptak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/science/nasa-reviews-mixup-that-doomed-capsule.html | NASA Reviews Mix-Up That Doomed Capsule | False | By Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/can-britain-preserve-its-heritage.html | Can Britain preserve its heritage? | False | By Souren Melikian | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/cricket-record-in-hand-warne-can-exhale.html | CRICKET : Record in hand, Warne can exhale | False | By Huw Richards | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-meier-theodore-bernard.html | Paid Notice: Deaths MEIER, THEODORE BERNARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-rader-william.html | Paid Notice: Deaths RADER, WILLIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/music/fastest-way-from-chopin-to-brahms-a-getaway-car.html | Fastest Way From Chopin to Brahms? A Getaway Car | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/music/feeling-hyper-indie-rock-casts-off-its-slacker-image.html | Feeling Hyper, Indie Rock Casts Off Its Slacker Image | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/americas/corrections-for-the-record.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/eating-our-way-to-new-frontiers.html | Eating Our Way to New Frontiers | False | By Nina and Tim Zagat and Curt Gathje | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/judges-ruling-on-yellowstone-keeps-it-open-to-snowmobiles.html | Judge's Ruling on Yellowstone Keeps It Open to Snowmobiles | False | By Felicity Barringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/frustration-and-fear-reign-over-flu-shots.html | Frustration and Fear Reign Over Flu Shots | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/john-kerrys-remark-about-mary-cheney-326356.html | John Kerry's Remark About Mary Cheney | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/opart-is-that-a-transmitter-in-your-jacket.html | Op-Art; Is That a Transmitter in Your Jacket? | False | By Jorge Colombo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/retail-sales-report-bolsters-wall-street.html | Retail sales report bolsters Wall Street | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/africa/us-agrees-to-iran-deal-proposed-by-its-allies.html | U.S. agrees to Iran deal proposed by its allies | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/why-muslims-always-blame-the-west.html | Why Muslims always blame the West | False | Husain Haqqani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/your-money/investing-growth-by-dividend.html | Investing Growth by dividend | False | By Chet Currier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/elfriede-jelinek.html | Elfriede Jelinek | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-korechoff-george.html | Paid Notice: Deaths KORECHOFF, GEORGE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/bush-aide-is-said-to-have-testified-in-inquiry.html | Bush Aide Is Said to Have Testified in Inquiry | False | By David Johnston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/meanwhile-pyongyang-modern-art-capital.html | MEANWHILE : Pyongyang, modern art capital | False | By Eric Abrahamsen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/television/a-lost-honeymooner-episode-on-cable.html | A Lost 'Honeymooner' Episode on Cable | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/style/frank-rich-under-attack-as-never-before.html | Frank Rich: Under attack as never before | False | By Frank Rich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/science/new-crew-arrives-at-the-space-station.html | New Crew Arrives at the Space Station | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/news/campaign-2004-military-and-families-support-bush-and-war.html | CAMPAIGN 2004: Military and families support Bush and war | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/arts-briefly-nirvana-for-nirvana-fans.html | Arts, Briefly; Nirvana for Nirvana Fans | False | By Jeff Leeds | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/MoviesFeatures/oscar-plan-to-encrypt-dvds-hits-glitches.html | Oscar Plan to Encrypt DVDs Hits Glitches | False | By Sharon Waxman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/africa/un-says-sudan-death-toll-reaches-70000.html | U.N. Says Sudan Death Toll Reaches 70000 | False | By Warren Hoge | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/living-our-lives-seeking-security-326283.html | Living Our Lives, Seeking Security | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/bishop-names-new-leader-to-lay-panel-on-sex-abuse.html | Bishop Names New Leader to Lay Panel on Sex Abuse | False | By Laurie Goodstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/africa/zimbabwe-court-clears-opposition-leader-of-treason.html | Zimbabwe Court Clears Opposition Leader of Treason | False | By Sharon Lafraniere | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-memorials-cambria-barbara.html | Paid Notice: Memorials CAMBRIA, BARBARA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/your-money/adrift-but-not-shipwrecked.html | Adrift, but not shipwrecked | False | By Barbara Wall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pageoneplus/corrections-328391.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-barnett-marion.html | Paid Notice: Deaths BARNETT, MARION | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/527-groups-still-at-work-raising-millions-for-ads.html | '527 Groups Still at Work Raising Millions for Ads | False | By Glen Justice and Kate Zernike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/asia/20-seek-seoul-passage.html | 20 seek Seoul passage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/for-constituents-the-buck-stops-at-the-mayors-door.html | For Constituents, the Buck Stops at the Mayor's Door | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/riverdance-aims-to-tap-into-the-future.html | 'Riverdance' aims to tap into the future | False | By Brian Lavery | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/rare-disease-misdiagnosed-in-one-case-tests-find.html | Rare Disease Misdiagnosed in One Case, Tests Find | False | By Marc Santora and Samme Chittum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/world-briefing-europe-bosniaherzegovina-bosnian-serbs-admit-massacre.html | World Briefing | Europe: Bosnia-Herzegovina: Bosnian Serbs Admit Massacre | False | By Nicholas Wood (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/garage-sale-this-one-might-not-fit-into-a-parking-deck.html | Garage Sale? This One Might Not Fit Into a Parking Deck | False | By Kirk Semple | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/worshipping-the-warriors-why-muslims-always-blame-the-west.html | Worshipping the warriors : Why Muslims always blame the West | False | By Husain Haqqani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/asia/koizumi-provokes-tempest-with-us-election-comment.html | Koizumi provokes tempest with U.S. election comment | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pageoneplus/corrections-328405.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/technology/the-end-user-new-key-old-tune.html | The End User: New key, old tune | False | By Victoria Shannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/americas/stormbattered-haitis-endless-crises-deepen.html | Storm-Battered Haiti's Endless Crises Deepen | False | By Deborah Sontag and Lydia Polgreen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pageoneplus/corrections-328421.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/bear-stearns-bond-unit-is-under-sec-investigation.html | Bear Stearns Bond Unit Is Under S.E.C. Investigation | False | By Constance L. Hays | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/basketball/crawford-holds-his-own-off-court.html | Crawford Holds His Own Off Court | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/dave-barry-steal-a-subway-ease-our-traffic-problems.html | Dave Barry: Steal a subway, ease our traffic problems | False | Dave Barry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/the-world-casts-a-whatif-ballot.html | The world casts a what-if ballot | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/frances-national-dailies-are-in-trouble.html | France's national dailies are in trouble | False | Catherine Field | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/you-dont-eat-meat-have-some-prosciutto.html | You don't eat meat? Have some prosciutto! | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/news/he-seems-to-accept-that-industrial-giants-will-need-to-cut-jobs-schrder.html | He seems to accept that industrial giants will need to cut jobs : Schröd'äl',der steers clear of troubles at Opel | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-smith-bernard-e-jr.html | Paid Notice: Deaths SMITH, BERNARD E. JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/college-basketball-new-season-offers-fresh-start-for-roberts-and-st.html | COLLEGE BASKETBALL; New Season Offers Fresh Start for Roberts and St. John's | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/funds-with-latin-flavor-were-standouts.html | Funds with Latin flavor were standouts | False | By Judith Rehak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/world-briefing-europe-italy-andreotti-cleared-of-mob-ties.html | World Briefing | Europe: Italy: Andreotti Cleared Of Mob Ties | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/siberiachina-pipeline-plan-remains-in-talking-stage.html | Siberia-China Pipeline Plan Remains in Talking Stage | False | By Chris Buckley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/world-food-day-the-spotlight-shifts-the-hunger-remains.html | World Food Day : The spotlight shifts, the hunger remains | False | By James Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/us-planes-hit-falluja-in-hunt-forrebel-chief.html | U.S. planes hit Falluja in hunt forrebel chief | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/improving-education-325260.html | Improving Education | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/books/a-muse-of-many-voices-all-in-his-head.html | A Muse of Many Voices, All in His Head | False | By Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/commentary-japan-home-of-the-cellphones-future.html | Commentary : Japan, home of the cellphone's future | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/the-many-facets-of-the-cubist-revolution.html | The many facets of the Cubist revolution | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/on-the-record-200410169367980460 8.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/donald-trump-is-done-to-a-turn.html | Donald Trump Is Done to a Turn | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/peeking-over-the-wall-at-the-end-of-brooklyn.html | Peeking Over the Wall at the End of Brooklyn | False | By Michael Brick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball-notebook-phillies-expand-search.html | BASEBALL: NOTEBOOK; Phillies Expand Search | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/israel-begins-to-pull-troops-in-gaza-scaling-back.html | Israel Begins to Pull Troops in Gaza, Scaling Back Offensive | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/johnny-damon-let-down-your-long-hair.html | Johnny Damon, Let Down Your Long Hair | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/exploring-some-brief-but-extraordinary-views-of-the-ordinary-world.html | Exploring Some Brief But Extraordinary Views of the Ordinary World | False | By Stephen Holden and Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/europe/a-multicultural-remnant-closes-in-sarajevo.html | A multicultural remnant closes in Sarajevo | False | By Nicholas Wood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/30day-card-will-yield-less-saving-in-subways.html | 30-Day Card Will Yield Less Saving in Subways | False | By Diane Cardwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/pageoneplus/corrections-328502.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/us-acquiesces-in-european-plan-for-talks-with-iran.html | U.S. Acquiesces in European Plan for Talks With Iran | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/greenspan-not-too-worried-by-the-rise-in-energy-prices.html | Greenspan Not Too Worried by the Rise in Energy Prices | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/people-chris-rock-ricky-martin-nicole-kidman.html | People: Chris Rock, Ricky Martin, Nicole Kidman | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/importing-less-expensive-drugs-not-seen-as-cure-for-us-woes.html | Importing Less Expensive Drugs not seen as Cure for U.S. Woes | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/international/world-briefing.html | World Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/liberal-christians-mobilize-to-react-to-religious-right.html | Liberal Christians Mobilize to React to Religious Right | False | By Neela Banerjee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/judge-gives-us-airways-authority-to-cut-union-pay.html | Judge Gives US Airways Authority to Cut Union Pay | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/your-money/funds-with-latin-flavor-were-standouts.html | Funds with Latin flavor were standouts | False | By Judith Rehak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/pageoneplus/corrections-correction-arthritis-drug-sales-324663.html | Corrections; Correction: Arthritis Drug Sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/classified/paid-notice-deaths-britton-edna.html | Paid Notice: Deaths BRITTON, EDNA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/campaign-briefing-candidate-schedules.html | CAMPAIGN BRIEFING; CANDIDATE SCHEDULES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/business/when-spitzer-speaks-insurers-take-note.html | When Spitzer Speaks, Insurers Take Note | False | By Floyd Norris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/us/phyllis-williams-lehmann-91-archaeologist-of-samothrace-dies.html | Phyllis Williams Lehmann, 91, Archaeologist of Samothrace, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/too-short-a-list-letters-to-the-editor.html | Too short a list : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/schilling-pitches-and-boston-hopes.html | Schilling Pitches and Boston Hopes | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-16 | 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/matsui-could-have-been-with-red-sox-not-really.html | Matsui Could Have Been With Red Sox? Not Really. | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/the-artists-next-door-319961.html | The Artists' Next Door | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/sports/winning-as-habit-losing-as-tradition-336653.html | Winning as Habit, Losing as Tradition | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-katzman-herbert.html | Paid Notice: Deaths KATZMAN, HERBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-shapiro-dr-howard-i.html | Paid Notice: Deaths SHAPIRO, DR. HOWARD I. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-wexler-carole-b.html | Paid Notice: Deaths WEXLER, CAROLE B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/a-tea-party-and-all-boomers-are-invited.html | A Tea Party, and All Boomers Are Invited | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/imagining-the-danger-of-2000-redux.html | Imagining the Danger of 2000 Redux | False | By John M. Broder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/migas.html | Migas | False | By Karen Olsson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/waiting-and-waiting-for-the-moment-to-buy.html | Waiting, and Waiting, for the Moment to Buy | False | By Joyce Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/design/god-and-man-at-stanford.html | God and Man at Stanford | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/candace-berkman-david-neustein.html | Candace Berkman, David Neustein | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/technology/li-work-calverton-incubators-long-and-winding-road.html | L.I. @ WORK; Calverton Incubator's Long and Winding Road | False | By Warren Strugatch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/drawing-from-its-past-wars-britain-takes-a-tempered.html | Drawing From Its Past Wars, Britain Takes a Tempered Approach to Iraqi Insurgency | False | By John F. Burns | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/money-rich-advocacy-groups-look-far-beyond-election-day.html | Money-Rich Advocacy Groups Look Far Beyond Election Day | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/for-mientkiewicz-frustration-has-set-in.html | For Mientkiewicz, Frustration Has Set In | False | By Amalie Benjamin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/ncaafootball/bounce-favors-rutgers-and-temple-is-finished.html | Bounce Favors Rutgers, and Temple Is Finished | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/elizabeth-hunter-brett-broge.html | Elizabeth Hunter, Brett Broge | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-memorials-verdon-gwen.html | Paid Notice: Memorials VERDON, GWEN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/travel-advisory-britain-introduces-new-trail-maps.html | TRAVEL ADVISORY; Britain Introduces New Trail Maps | False | By Pamela Kent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-memorials-ostrow-elizabeth.html | Paid Notice: Memorials OSTROW, ELIZABETH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/movies/high-concept-at-the-concept-stage.html | High Concept at the Concept Stage | False | By Sean Elder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/crosswords/chess/against-lekos-prickly-gambit-kramnik-commits-fatal-errors.html | Against Leko's Prickly Gambit, Kramnik Commits Fatal Errors | False | By Robert Byrne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/experts-see-little-defense-for-troops-disobedience.html | Experts See Little Defense for Troops' Disobedience | False | By Thom Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/betsy-katcher-david-freedman.html | Betsy Katcher, David Freedman | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/theater/newsandfeatures/an-american-and-her-nine-iraqi-sisters.html | An American and Her Nine Iraqi Sisters | False | By Lauren Sandler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/debra-fromer-robert-cignarella-jr.html | Debra Fromer, Robert Cignarella Jr. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/just-what-they-needed.html | Just What They Needed? | False | By Elisabeth Vincentelli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/weekinreview/the-public-editor-from-the-right.html | THE PUBLIC EDITOR; From the Right | False | By Bob Kohn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/style-how-americans.html | STYLE; How Americans | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/page-two-oct-1016-doctors-and-lawyers.html | Page Two: Oct. 10-16; Doctors and Lawyers | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/chapters/tokyo-doesnt-love-us-anymore.html | 'Tokyo Doesn't Love Us Anymore' | False | By Ray Loriga | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/the-stilts-beneath-their-wings.html | The Stilts Beneath Their Wings | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/corrections-238945.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-may-stock-dr-lini-s.html | Paid Notice: Deaths MAY, STOCK, DR. LINI S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-colchamiro-muriel.html | Paid Notice: Deaths COLCHAMIRO, MURIEL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/the-guide.html | The Guide | False | By Choire Sicha | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/amanda-reeser-abbott-lawrence.html | Amanda Reeser, Abbott Lawrence | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/sports/defending-buckner-336661.html | Defending Buckner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/when-i-and-the-lido-beach-hotel-were-young-294217.html | When I, and the Lido Beach Hotel, Were Young | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/the-incredible-shrinking-investment-bank.html | The Incredible Shrinking Investment Bank | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/othersports/johnson-takes-the-race-while-others-pursue-the-cup.html | Johnson Takes the Race, While Others Pursue the Cup | False | By Viv Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/design/tunnel-visions.html | Tunnel Visions | False | By Sarah Boxer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/exit-polls-to-protect-the-vote.html | Exit Polls to Protect the Vote | False | By Martin Plissner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/miles-gone-by-bill-and-gods-excellent-adventure.html | 'Miles Gone By': Bill and God's Excellent Adventure | False | By Jon Meacham | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/basketball/nets-hope-sum-can-equal-kidd.html | Nets Hope Sum Can Equal Kidd | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/alexis-bernstein-alexander-levy.html | Alexis Bernstein, Alexander Levy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/education/a-tempest-in-a-coffee-shop.html | A Tempest In a Coffee Shop | False | By Tanya Mohn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/realestate/vintage-brooklyn-heights-336017.html | Vintage Brooklyn Heights | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-kurzon-sylvia.html | Paid Notice: Deaths KURZON, SYLVIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/john-kerry-for-president.html | John Kerry for President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/company-considers-new-haven-ferry.html | Company Considers New Haven Ferry | False | By Morgan Lyle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/amy-baker-andrew-fried.html | Amy Baker, Andrew Fried | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/in-person-the-live-wire-at-stevens-tech.html | IN PERSON; The Live Wire At Stevens Tech | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/london-calling-even-louder.html | London Calling, Even Louder | False | By Alex Balk | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/an-eye-on-chinas-not-so-rich-and-famous.html | An Eye on China's Not So Rich and Famous | False | By Judith H. Dobrzynski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/art-review-images-from-the-other-new-jersey.html | ART REVIEW; Images From The Other New Jersey | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/inching-along-one-more-piece-to-rebuild-iraq.html | Inching Along, One More Piece to Rebuild Iraq | False | By James Glanz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/page-two-oct-1016-shalt-thou.html | Page Two: Oct. 10-16; Shalt Thou? | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-larkin-agnes-a-lynch.html | Paid Notice: Deaths LARKIN, AGNES A. (LYNCH) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/frances-gormley-daniel-fennessy.html | Frances Gormley, Daniel Fennessy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/tips-for-preventing-foreclosures.html | Tips for Preventing Foreclosures | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/county-lines-wanted-magic-wand-for-nuclear-remake.html | COUNTY LINES; Wanted: Magic Wand for Nuclear Remake | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/trail/kerry-hears-supportive-voices-in-a-bush-bastion-in-ohio.html | Kerry Hears Supportive Voices in a Bush Bastion in Ohio | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-memorials-trent-david-phillip.html | Paid Notice: Memorials TRENT, DAVID PHILLIP | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/laura-lee-lamar-goering.html | Laura Lee, Lamar Goering | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/international/middleeast/military-reports-the-capture-of-17-insurgents-in.html | Military Reports the Capture of 17 Insurgents in Ramadi | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/update-a-house-of-hay-and-now-a-museum-piece.html | UPDATE; A House of Hay, and Now a Museum Piece | False | By Alan Bisbort | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/frontiers-of-free-enterprise-the-snooze.html | Frontiers of Free Enterprise: The Snooze | False | By Dan Kois | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/capturing-a-moment-in-time.html | Capturing a Moment in Time | False | By Joe Wojtas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/for-women-who-count-on-men-to-be-jerks.html | For Women Who Count on Men to Be Jerks | False | By Rick Marin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/maybe-red-sox-fans-enjoy-their-pain.html | Maybe Red Sox Fans Enjoy Their Pain | False | By Benedict Carey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/international/middleeast/sharon-rejects-votoon-jewish-settlers.html | Sharon Rejects Votoon Jewish Settlers | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-ruttenberg-derald-h.html | Paid Notice: Deaths RUTTENBERG, DERALD H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/chapters/the-dark-tower-vii.html | 'The Dark Tower VII' | False | By Stephen King | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/leigh-schmeltz-daniel-izzo.html | Leigh Schmeltz, Daniel Izzo | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/is-spitzer-preparing-marsh-act-ii.html | Is Spitzer Preparing Marsh, Act II? | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/in-the-regionwestchester-finding-new-looks-for-ranch-houses.html | IN THE REGION/Westchester; Finding New Looks for Ranch Houses | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/pageoneplus/arts/corrections-281085.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/will-we-need-a-new-all-the-presidents-men.html | Will We Need a New 'All the President's Men'? | False | By Frank Rich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/by-the-way-just-let-the-dog-drive.html | BY THE WAY; Just Let the Dog Drive | False | By Christine Contillo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/sports/a-hockey-lament-336688.html | A Hockey Lament | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/hi-enron-calling-do-you-want-a-job-uh-ill-call-you.html | 'Hi. Enron Calling. Do You Want a Job?' 'Uh, I'll Call You.' | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/opinionspecial/the-big-box-on-your-block.html | The Big Box on Your Block | False | By Roberta Brandes Gratz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/dance/the-mother-of-all-roles.html | The Mother of All Roles | False | By Erika Kinetz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/technology/worth-noting-emissions-testing-gets-the-green-light-again.html | WORTH NOTING; Emissions Testing Gets The Green Light (Again) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/in-business-flu-vaccine-shortage-limits-who-gets-a-shot.html | IN BUSINESS; Flu Vaccine Shortage Limits Who Gets a Shot | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/pageoneplus/corrections-333808.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/page-two-oct-1016-coming-down-the-home-stretch.html | Page Two: Oct. 10-16; Coming Down The Home Stretch | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/the-taste-of-right-here-92823883476.html | The Taste of Right Here | False | By Matt Lee and Ted Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/a-back-door-out-of-rikers-suddenly-famous.html | A Back Door Out of Rikers, Suddenly Famous | False | By Benjamin Weiser and Kevin Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/weekinreview/the-public-editor-from-the-left.html | THE PUBLIC EDITOR; From the Left | False | By Todd Gitlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/pageoneplus/corrections-335568.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/patricia-fox-edward-madara-iii.html | Patricia Fox, Edward Madara III | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/ama-says-government-should-negotiate-on-drugs.html | A.M.A. Says Government Should Negotiate on Drugs | False | By Robert Pear | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/not-moving-on.html | Not Moving On | False | By J.b. Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/openers-suits-resistance-is-futile.html | OPENERS: SUITS; RESISTANCE IS FUTILE | False | By Mark A. Stein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/playing-at-home.html | Playing at Home | False | By Melena Z. Ryzik | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/caminiti-was-a-gamer-who-played-hard-even-when-hurt.html | Caminiti Was a Gamer Who Played Hard Even When Hurt | False | By Kelly Candaele | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/us/san-franciscos-new-election-system-runs-into-an-obstacle.html | San Francisco's New Election System Runs Into an Obstacle | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/snapped-in-a-minute-captured-for-a-year.html | Snapped in a Minute, Captured for a Year | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/homeless-in-the-hamptons.html | Homeless in the Hamptons | False | By Julia C. Mead | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/somethings-off.html | Something's Off | False | By Robin Marantz Henig | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/how-did-darfur-happen.html | How Did Darfur Happen? | False | By Scott Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/trial-and-error.html | Trial and Error | False | By Michael Massing | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/spoonful-of-ashes-inspires-town-to-recall-the-veronica-lake-look.html | Spoonful of Ashes Inspires Town to Recall the Veronica Lake Look | False | By Corey Kilgannon and Janon Fisher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-rosenstein-gertrude-moore.html | Paid Notice: Deaths ROSENSTEIN, GERTRUDE (MOORE) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/candidates-energy-policy-326690.html | Candidates' Energy Policy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/better-playing-through-chemistry.html | Better Playing Through Chemistry | False | By Blair Tindall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/databank-stocks-decline-on-oil-costs-and-insurance-suit.html | DataBank; Stocks Decline on Oil Costs and Insurance Suit | False | By Jeff Sommer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/us/troop-number-in-iraq-too-low-military-poll-says.html | Troop Number in Iraq Too Low, Military Poll Says | False | By Thom Shanker and Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-strauss-rosalyn-b.html | Paid Notice: Deaths STRAUSS, ROSALYN B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/dining-an-american-bistro-finds-its-footing.html | DINING; An 'American Bistro' Finds Its Footing | False | By Stephanie Lyness | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/who-takes-junior-to-the-doctor-2-letters.html | Who Takes Junior to the Doctor? (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/openers-suits-sex-and-the-soda.html | OPENERS: SUITS; SEX AND THE SODA | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/cheese-curds.html | Cheese Curds | False | By Louisa Kamps | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/becky-lebowitz-charles-hanger.html | Becky Lebowitz, Charles Hanger | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/abridging-the-reluctant-dragon.html | Abridging 'The Reluctant Dragon' | False | By Emily Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-anastos-rev-dr-mary-elizabeth-keegan.html | Paid Notice: Deaths ANASTOS, REV. DR. MARY ELIZABETH (KEEGAN) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/ecology-testing-a-river-after-storms.html | ECOLOGY; Testing a River After Storms | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/arts/paperback-best-sellers-october-17-2004.html | PAPERBACK BEST SELLERS: October 17, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/science/space/a-new-crew-arrives-at-the-space-station.html | A New Crew Arrives at the Space Station | False | By Stefano Coledan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/understanding-derrida-2-letters.html | Understanding Derrida (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/opinionspecial/the-playing-fields-of-scarsdale.html | The Playing Fields of Scarsdale | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/moxie.html | Moxie | False | By Chris Schlesinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-novick-irving.html | Paid Notice: Deaths NOVICK, IRVING | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-shapiro-etta-todd-nee-geffner.html | Paid Notice: Deaths SHAPIRO, ETTA TODD (NEE GEFFNER) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/amanda-bims-mark-roth.html | Amanda Bims, Mark Roth | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/vote-and-be-damned.html | Vote and Be Damned | False | By Maureen Dowd | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/broad-use-of-harsh-tactics-is-described-at-cuba-base.html | Broad Use of Harsh Tactics Is Described at Cuba Base | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/the-theory-of-everything-rip.html | The Theory of Everything, R.I.P. | False | By Emily Eakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/dining-out-tradition-reigns-and-pastas-stand-out.html | DINING OUT; Tradition Reigns and Pastas Stand Out | False | By Alice Gabriel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/calas.html | Calas | False | By Lolis Eric Elie | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/openers-suits-goldman-sachs-goes-green.html | OPENERS: SUITS; Goldman Sachs Goes Green | False | By C.j. Satterwhite | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/pageoneplus/corrections-288322.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/who-takes-junior-to-the-doctor-325554.html | Who Takes Junior to the Doctor? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/variable-thermostats-can-cut-heating-bills.html | Variable Thermostats Can Cut Heating Bills | False | By Jay Romano | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/if-torre-is-buddha-francona-is-a-mess.html | If Torre Is Buddha, Francona Is a Mess | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/cruising-the-kimberley-beatles-tours-barging-in-france.html | Cruising the Kimberley; Beatles Tours; Barging in France | False | By Florence Stickney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/helping-the-middle-class-buy-homes.html | Helping the Middle Class Buy Homes | False | By Juliette Fairley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/an-unhealthy-idea-326712.html | An Unhealthy Idea | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/health/in-business-lowcost-housing-to-aid-emergency-service.html | IN BUSINESS; Low-Cost Housing to Aid Emergency Service Workers | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/schumer-emerges-as-dealmaker-with-eye-for-the-spotlight.html | Schumer Emerges as Deal-Maker With Eye for the Spotlight | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/meryl-becker-anthony-waters.html | Meryl Becker, Anthony Waters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/have-a-large-bite.html | Have a Large Bite | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/the-taste-of-right-here.html | The Taste Of Right Here | False | By Matt Lee and Ted Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/biggovernment-bush-326674.html | Big-Government Bush | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/president-lindbergh-238988.html | President Lindbergh | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/speaking-in-the-tongue-of-evangelicals.html | Speaking in the Tongue of Evangelicals | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-bomeisler-anne-kniffin.html | Paid Notice: Deaths BOMEISLER, ANNE KNIFFIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/dellinger-memorial-set.html | Dellinger Memorial Set | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/the-unsettling-stories-of-two-lonely-dolls.html | The Unsettling Stories of Two Lonely Dolls | False | By David Colman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/photoop-305880.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/the-capital-gang-238953.html | The Capital Gang | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/neighbors-start-your-lawnmowers.html | Neighbors, Start Your Lawnmowers | False | By Brendan J Koerner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/how-tall-is-too-tall-in-sag-harbor.html | How Tall Is Too Tall in Sag Harbor? | False | By Peter Boody | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/charles-schumer-for-the-senate-335924.html | Charles Schumer for the Senate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/political-bias-at-the-times-two-counterarguments.html | Political Bias at The Times? Two Counterarguments. | False | By Daniel Okrent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/magazine/remodering-288705.html | Re-Modering | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/sports/fallacy-of-causation-336700.html | Fallacy of Causation | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/an-airborne-library.html | An Airborne Library | False | By Julia Reed | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/travel-advisory-taxi-service-in-paris-adds-vans-for-disabled.html | TRAVEL ADVISORY; Taxi Service in Paris Adds Vans for Disabled | False | By Helene Fouquet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/ncaafootball/defense-delivers-badgers-an-upset.html | Defense Delivers Badgers an Upset | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/in-the-kingdom-of-hip-an-outpost-of-howdy.html | In the Kingdom of Hip, an Outpost of Howdy | False | By Steven Kurutz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-brenner-helen.html | Paid Notice: Deaths BRENNER, HELEN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/magazine/remodering-288667.html | Re-Modering | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/6-americans-die-in-iraq.html | 6 Americans Die in Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/movies/library-puts-a-hold-on-antibush-film.html | Library Puts a Hold On Anti-Bush Film | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/faith-certainty-and-the-presidency-of-george-w-bush.html | Faith, Certainty and the Presidency of George W. Bush | False | By Ron Suskind | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/do-good-win-a-prize.html | Do Good! Win a Prize! | False | By Daniel Akst | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-nathanson-margret-maier.html | Paid Notice: Deaths NATHANSON, MARGRET (MAIER) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/design/art-by-number.html | Art by NumberS | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/euro-disney-pins-hope-on-additions.html | Euro Disney Pins Hope on Additions | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/corrections-288608.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/correction.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-goodman-sol.html | Paid Notice: Deaths GOODMAN, SOL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/veterans-in-harlem-home-cite-violence-and-vermin.html | Veterans in Harlem Home Cite Violence and Vermin | False | By Alan Feuer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/education/worth-noting-police-are-on-the-watch-for-parties-near.html | WORTH NOTING; Police Are on the Watch for Parties Near UConn | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/briefings-politics-one-less-election.html | BRIEFINGS: POLITICS; ONE LESS ELECTION | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/two-americas-two-restaurants-one-town.html | Two Americas, Two Restaurants, One Town | False | By Rebecca Skloot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-major-andrew.html | Paid Notice: Deaths MAJOR, ANDREW | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/football/seattle-hopes-youth-serves-an-upset-in-new-england.html | Seattle Hopes Youth Serves an Upset in New England | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/dining/law-shapes-wine-region.html | Law Shapes Wine Region | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/mom-bob-knight-and-me.html | Mom, Bob Knight and Me | False | By Isiah Thomas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/movies/long-island-journal-angling-art-and-science-in-hampton-bays.html | LONG ISLAND JOURNAL; Angling Art and Science in Hampton Bays | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/the-men-in-the-tiny-cars.html | The Men in the Tiny Cars | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/traffic-and-trash-320005.html | Traffic and Trash | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/looking-forward-to-it-the-also-rans.html | 'Looking Forward to It': The Also-Rans | False | By Bruce Handy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/matthew-broderick-nobodys-sidekick-296775.html | MATTHEW BRODERICK; Nobody's Sidekick | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/ncaafootball/tweaked-bcs-is-still-missing-the-big-picture.html | Tweaked B.C.S. Is Still Missing the Big Picture | False | By Bradley P. Carlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/drugs-found-after-man-flees-a-house-watched-by-the-police.html | Drugs Found After Man Flees a House Watched by the Police | False | By Michael Brick and Jess Wisloski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/realestate/a-tourism-anchor-336033.html | A Tourism Anchor | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/grandparents-helping-grandparents-help-the-grandkids.html | Grandparents Helping Grandparents Help the Grandkids | False | By Abby Ellin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/chapters/of-grunge-and-government.html | 'Of Grunge and Government' | False | By Krist Novoselic | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/rail-buffs-have-their-day-to-make-the-wheels-turn.html | Rail Buffs Have Their Day to Make the Wheels Turn | False | By Charles Delafuente | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/hispanic-vote-in-florida-neither-a-bloc-nor-a-lock.html | Hispanic Vote in Florida: Neither a Bloc Nor a Lock | False | By Abby Goodnough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/debating-your-way-to-defeat.html | Debating Your Way to Defeat | False | By Michael Beschloss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/college-football-badgers-upset-no-5-boilermakers.html | COLLEGE FOOTBALL; Badgers Upset No. 5 Boilermakers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/wealth-style-and-an-elusive-author.html | Wealth, Style and an Elusive Author | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/pagetwoplus/corrections-336025.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/in-the-regionlong-island-using-the-sun-to-reduce-electric-costs.html | IN THE REGION/Long Island; Using the Sun to Reduce Electric Costs | False | By Carole Paquette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/how-to-reckon-with-ralph-nader-335770.html | How to Reckon With Ralph Nader | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/technology/trenton-the-horses-are-waiting-at-the-gate.html | TRENTON; The Horses Are Waiting at the Gate | False | By Terry Golway | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/arts/bush-and-religion-what-god-wants-296783.html | BUSH AND RELIGION; What God Wants | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/its-sort-of-like-a-you-know-rorschach-test.html | It's Sort of Like a, You Know, Rorschach Test | False | By Geoffrey Nunberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-memorials-scharer-jonathan-mark-a-memorial-service.html | Paid Notice: Memorials SCHARER, JONATHAN MARK, A MEMORIAL SERVICE CELEBRATING THE LIFE OF JONATHAN MARK SCHARER WILL BE HELD AT THE ST. JAMES THEATER, 246 W. 44TH ST, 10 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/champagne-on-a-ruby-table-anyone.html | Champagne on a Ruby Table, Anyone? | False | By Julia Chaplin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/on-politics-a-swing-state-really-depends-on-whom-you-ask.html | ON POLITICS; A Swing State? Really? Depends on Whom You Ask | False | By Iver Peterson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/twinkies-replace-pate.html | Twinkies Replace Pâté's Âetîï'âÂ©' | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/style/on-the-street-the-cats-meow.html | ON THE STREET; The Cat's Meow | False | By Bill Cunningham | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/design-therapy-and-self-selfdiscovery.html | Design Therapy and Self-Discovery | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/kathryn-farrell-james-stanford.html | Kathryn Farrell, James Stanford | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/ncaafootball/usc-finally-wins-by-big-margin.html | U.S.C. Finally Wins by Big Margin | False | By Vittorio Tafur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/theater/newsandfeatures/trial-by-actors-judging-twelve-angry-men.html | Trial by Actors: Judging 'Twelve Angry Men' | False | By Adam Liptak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/yankees-sturtze-is-back-at-fenway-park-but-this-time-hes.html | Yankees' Sturtze Is Back at Fenway Park, but This Time, He's Not Sneaking In | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/health/how-to-find-the-flu-vaccine-doses-that-are-available.html | How to Find the Flu Vaccine Doses That Are Available | False | By John Files | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/an-islands-grave-hard-splendor.html | An Island's 'Grave, Hard Splendor' | False | By Glenn and Sarah Collins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/preparing-for-flu-pointing-fingers-335860.html | Preparing for Flu, Pointing Fingers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/a-flinty-yankees-warm-spot.html | A Flinty Yankee's Warm Spot | False | By David Colman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/design/louise-bourgeois-builds-a-book-from-the-fabric-of-life.html | Louise Bourgeois Builds a Book From the Fabric of Life | False | By Amy Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/the-librarian-the-fog-of-facts.html | 'The Librarian': The Fog of Facts | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/bush-hops-through-florida-where-a-slim-lead-is-a-lot.html | Bush Hops Through Florida, Where a Slim Lead Is a Lot | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/kim-yi-john-porter.html | Kim Yi, John Porter | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/oops-i-told-the-truth.html | 'Oops. I Told the Truth.' | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/style/weddings/celebrations-rachel-hermann-mark-solomon.html | WEDDINGS/CELEBRATIONS; Rachel Hermann, Mark Solomon | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-winters-leona-p.html | Paid Notice: Deaths WINTERS, LEONA P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/chain-of-command-what-geneva-conventions.html | 'Chain of Command': What Geneva Conventions? | False | By Michael Ignatieff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/editors-choice.html | Editor's Choice | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/opinionspecial/dont-politicize-school-aid.html | Don't Politicize School Aid | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-korechoff-george.html | Paid Notice: Deaths KORECHOFF, GEORGE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/books/worth-noting-roth-keeps-piling-up-the-jewish-guilt-in-newark.html | WORTH NOTING; Roth Keeps Piling Up The Jewish Guilt in Newark | False | By Terry Golway | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/losing-your-dream-home.html | Losing Your Dream Home | False | By Josh Barbanel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/magazine/remodeming-288683.html | Re-Moderning | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/worth-noting-a-clock-regains-its-luster-at-a-new-haven-tower.html | WORTH NOTING; A Clock Regains Its Luster At a New Haven Tower | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/worth-noting-its-sort-of-like-a-funeral-for-a-third-world-leader.html | WORTH NOTING; It's Sort of Like a Funeral For a Third World Leader | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/books/ideas-trends-new-novels-big-awards-no-readers.html | Ideas & Trends; New Novels, Big Awards, No Readers | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/votes-in-congress.html | Votes in Congress | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/old-goods-help-to-bring-new-liveliness.html | Old Goods Help to Bring New Liveliness | False | By C.j. Hughes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL; N.F.L. Matchups | Week 6 | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/charles-schumer-for-the-senate.html | Charles Schumer for the Senate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/not-an-oil-baron-you-can-still-get-oil-royalties.html | Not an Oil Baron? You Can Still Get Oil Royalties | False | By J. Alex Tarquinio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/fleeing-the-killing-fields-but-not-escaping.html | Fleeing the Killing Fields, but Not Escaping | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/briefings-development-xanadu-challenged.html | BRIEFINGS; DEVELOPMENT; XANADU CHALLENGED | False | By Ronald Smothers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/along-the-road-of-the-artisans.html | Along the Road of the Artisans | False | By Barrie Kerper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/city-defers-development-of-wholesale-center.html | City Defers Development of Wholesale Center | False | By Winnie Hu and Colin Moynihan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/susan-nezamian-ronald-cass.html | Susan Nezamian, Ronald Cass | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-meier-theodore-bernard.html | Paid Notice: Deaths MEIER, THEODORE BERNARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/page-two-oct-1016-war-zone.html | Page Two: Oct. 10-16; War Zone | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/shortage-limits-who-gets-a-flu-shot.html | Shortage Limits Who Gets a Flu Shot | False | By Margaret Farley Steele | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/education/filmmaking-where-acting-natural-comes-with-the-turf.html | Filmmaking Where Acting Natural Comes With the Turf | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-passo-abraham.html | Paid Notice: Deaths PASSO, ABRAHAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-habberton-john-law-rence.html | Paid Notice: Deaths HABBERTON, JOHN LAW RENCE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/derby-pie.html | Derby Pie | False | By Zz Packer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/asia/indian-muslims-hope-is-one-good-policewoman.html | Indian Muslims' Hope Is One Good Policewoman | False | By Amy Waldman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/our-national-eating-disorder.html | Our National Eating Disorder | False | By Michael Pollan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/othersports/tuna-best-seen-above-cape-cod-bay.html | Tuna Best Seen Above Cape Cod Bay | False | By James Prosek | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/the-comforts-of-home-often-newly-renovated.html | The Comforts of Home, Often Newly Renovated | False | By Stacy Albin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/julia-saidenberg-jeffrey-trogolo.html | Julia Saidenberg, Jeffrey Trogolo | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/jobs/finding-work-and-the-ability-in-disability.html | Finding Work and the Ability in Disability | False | By Abby Ellin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/michael-huckman-john-klekamp-jr.html | Michael Huckman, John Klekamp Jr. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-gellert-beatrice-meisel.html | Paid Notice: Deaths GELLERT, BEATRICE MEISEL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/sun-lets-title-slip-away-but-remains-optimistic.html | Sun Lets Title Slip Away But Remains Optimistic | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/magazine/the-stuff-of-city-life-288721.html | The Stuff Of City Life | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/removing-a-barrier-for-wheelchair-users.html | Removing a Barrier for Wheelchair Users | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/movies/all-that-korean-rage-unbottled.html | All That Korean Rage, Unbottled | False | By Hilary De Vries | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/for-young-viewers-maya-and-miguel-hes-the-cream-in-her-flan.html | FOR YOUNG VIEWERS; Maya and Miguel: He's the Cream in Her Flan | False | By Lisanne Renner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/magazine/bringing-up-me-288756.html | Bringing Up Me | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/trade-you-a-michael-bolton-for-a-gregorian-chant.html | Trade You a Michael Bolton for a Gregorian Chant | False | By Joe Gould | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/armed-for-battle-with-the-shadows.html | Armed for Battle With the Shadows | False | By Monica Drake | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-lawton-james-p.html | Paid Notice: Deaths LAWTON, JAMES P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/in-san-diego.html | In San Diego | False | By Martha Stevenson Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/magazine/remoderning-288675.html | Re-Moderning | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/pattern-recognition.html | Pattern Recognition | False | By Rob Walker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/more-life-to-live-at-the-end-of-life-335940.html | More Life to Live At the End of Life | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/automobiles/a-latterday-odyssey-in-fords-mythic-machine.html | A Latter-Day Odyssey in Ford's Mythic Machine | False | By Keith Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-honigsberg-clarice-nee-salsberg.html | Paid Notice: Deaths HONIGSBERG, CLARICE (NEE SALSBERG) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/how-to-reckon-with-ralph-nader-335703.html | How to Reckon With Ralph Nader | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/lower-your-window-shades-todays-film-is-the-rookie.html | Lower Your Window Shades. Today's Film Is 'The Rookie.' | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/morgenbesser-memorial.html | Morgenbesser Memorial | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-turchin-ilusha.html | Paid Notice: Deaths TURCHIN, ILUSHA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-rader-william.html | Paid Notice: Deaths RADER, WILLIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/6-us-servicemen-die-in-iraq-5-churches-are-attacked.html | 6 U.S. Servicemen Die in Iraq; 5 Churches Are Attacked | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/moderate-republican-is-in-tight-race-to-hang-on-to-congressional.html | Moderate Republican Is in Tight Race to Hang On to Congressional Seat | False | By William Yardley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/pageoneplus/corrections-336009.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/forget-history-ultimate-twist-would-be-clemens-vs-yanks.html | Forget History. Ultimate Twist Would Be Clemens vs. Yanks. | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/music-boosting-the-islands-homegrown-talent.html | MUSIC; Boosting the Island's Homegrown Talent | False | By Thomas Staudter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/clemens-pulls-astros-back-from-brink-of-no-return.html | Clemens Pulls Astros Back From Brink of No Return | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-memorials-lippman-charles-d-rabbi.html | Paid Notice: Memorials LIPPMAN, CHARLES D., RABBI | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/preparing-for-flu-pointing-fingers-335851.html | Preparing for Flu, Pointing Fingers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/pageoneplus/corrections-325112.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/what-if-a-sales-tax-were-the-only-tax.html | What if a Sales Tax Were the Only Tax? | False | By Daniel Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/basketball/knicks-rookie-soaring-his-way-onto-the-team.html | Knicks' Rookie Soaring His Way Onto the Team | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/targeting-the-under18-demographic.html | Targeting the Under-18 Demographic | False | By Cokie Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/education/soapbox-idle-time.html | SOAPBOX; Idle Time | False | By Anastasia Rubis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/the-normals-too-weak-to-care.html | 'The Normals': Too Weak to Care | False | By Laura Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/magazine/remoderning-288691.html | Re-Moderning | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/red-sox-bats-are-not-quite-dead.html | Red Sox' Bats Are Not Quite Dead | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/pageoneplus/corrections-325147.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/pageoneplus/corrections-288330.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/opinionspecial/island-fever.html | Island Fever | False | By Michael Christopher Carroll | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/moon-boots-back-on-earth.html | Moon Boots Back on Earth | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/photoop-325570.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/a-child-of-the-algonquin-looks-for-a-new-generation-of-wits.html | A Child of the Algonquin Looks for a New Generation of Wits | False | By Jennifer Bleyer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/cover-story-forlorn-in-the-palace-forgotten-by-history.html | COVER STORY; Forlorn in the Palace, Forgotten by History | False | By Ted Loos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-jaye-beatrice.html | Paid Notice: Deaths JAYE, BEATRICE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/understanding-derrida-335835.html | Understanding Derrida | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/dining/partnering-beef-as-in-a-tango.html | Partnering Beef, as in a Tango | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/chapters/the-librarian.html | 'The Librarian' | False | By Larry Beinhart | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-memorials-weiss-doris-t.html | Paid Notice: Memorials WEISS, DORIS T. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/out-of-money-harlem-ballet-school-closes.html | Out of Money, Harlem Ballet School Closes | False | By Alan Feuer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/whats-that-felony-on-your-resume.html | What's That Felony on Your Résumé? | False | By Cheryl Dahle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/pageoneplus/corrections-335592.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/europe/old-friends-us-and-spain-weather-a-time-of-tension.html | Old Friends U.S. and Spain Weather a Time of Tension | False | By Renwick McLean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-unterman-theodor-herzl.html | Paid Notice: Deaths UNTERMAN, THEODOR HERZL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/pageoneplus/corrections-333832.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/painter-of-suburbia.html | Painter of Suburbia | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/jersey-new-jersey-and-all-that-jazz.html | JERSEY; New Jersey, and All That Jazz | False | By Fran Schumer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/former-homes-fill-a-list-of-historical-and-endangered.html | Former Homes Fill a List Of Historical and Endangered | False | By Dick Ahles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/deanne-lew-calvin-yee.html | Deanne Lew, Calvin Yee | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/in-iowa-debates-harden-views-but-dont-change-many-minds.html | In Iowa, Debates Harden Views but Don't Change Many Minds | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/adventures-in-medievalism.html | Adventures in Medievalism | False | By James R. Oestreich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/chapters/miles-gone-by.html | 'Miles Gone By' | False | By William F. Buckley Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/pros-and-cons-of-new-haven-ferry-service.html | Pros and Cons Of New Haven Ferry Service | False | By Morgan Lyle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-sickles-george.html | Paid Notice: Deaths SICKLES, GEORGE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/tokyo-doesnt-love-us-anymore-dont-speak-memory.html | 'Tokyo Doesn't Love Us Anymore': Don't Speak, Memory | False | By Sam Lipsyte | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/africa/accused-of-killings-he-still-gets-back-pay.html | Accused of Killings, He Still Gets Back Pay | False | By Jane Perlez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/of-grunge-and-government-smells-like-civic-spirit.html | 'Of Grunge and Government': Smells Like Civic Spirit | False | By Sarah Vowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/preparing-for-flu-pointing-fingers-335843.html | Preparing for Flu, Pointing Fingers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/arts/the-alsorans.html | The Also-Rans | False | By Bruce Handy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/our-electors-ourselves.html | Our Electors, Ourselves | False | By Christopher Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/hartfords-dream-inches-closer-to-reality.html | Hartford's Dream Inches Closer to Reality | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/6-killed-in-attacks-in-2-afghan-regions.html | 6 Killed in Attacks In 2 Afghan Regions | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/preparing-for-flu-pointing-fingers-335878.html | Preparing for Flu, Pointing Fingers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/president-lindbergh-238970.html | President Lindbergh | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/opinionspecial/charles-schumer-for-the-senate.html | Charles Schumer for the Senate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/basketball/this-postseason-no-lefthanders-need-apply.html | This Postseason, No Left-Handers Need Apply | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/oh-you-great-big-beautiful-dressing-room-in-the-sky.html | Oh, You Great Big Beautiful Dressing Room in the Sky | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/bottled-water-in-the-carryon.html | Bottled Water in the Carry-On? | False | By Susan Stellin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/the-dollar-is-defying-both-expectations-and-gravity.html | The Dollar Is Defying Both Expectations and Gravity | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/all-shaken-up.html | All Shaken Up | False | By John Hodgman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/theater/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/no-trouble-turning-arroyo-inside-out.html | No Trouble Turning Arroyo Inside Out | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/a-happy-ending-for-a-troubled-building.html | A Happy Ending for a Troubled Building | False | By Nadine Brozan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/gop-pushing-to-unseat-bishop.html | G.O.P. Pushing to Unseat Bishop | False | By John Rather | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/echoes-of-the-wild-west-mark-an-urban-frontier.html | Echoes of the Wild West Mark an Urban Frontier | False | By Janon Fisher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/anne-gimm-patrick-naughton.html | Anne Gimm, Patrick Naughton | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/anahita-deboo-cavas-pavri.html | Anahita Deboo, Cavas Pavri | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/addressing-the-vote.html | Addressing the Vote | False | By Randy Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/theater/theater-review-finding-the-grit-in-guys-and-dolls.html | THEATER REVIEW; Finding the Grit in 'Guys and Dolls' | False | By Campbell Robertson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-immerman-rosalind-broads.html | Paid Notice: Deaths IMMERMAN, ROSALIND BROADS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/iraq-commanders-warn-that-delays-in-civil-projects.html | Iraq Commanders Warn That Delays in Civil Projects Undermine Military Mission | False | By Thom Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/communities-is-it-art-or-just-a-tree-in-a-vise.html | COMMUNITIES; Is It Art, Or Just a Tree in a Vise? | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/movies/true-believers-far-from-hollywood-for-now.html | True Believers, Far From Hollywood (for Now) | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/page-two-oct-1016-gulf-war-syndrome.html | Page Two: Oct. 10-16; Gulf War Syndrome | False | By Scott Shane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/just-what-colleges-want-rapiersharp-wits.html | Just What Colleges Want: Rapier-Sharp Wits | False | By Debra Nussbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/why-not-nuclear-294225.html | Why Not Nuclear? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/magazine/the-autonomist-manifesto-288748.html | The Autonomist Manifesto | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/magazine/the-industry-standard-288730.html | The Industry Standard | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/bookshelf.html | Bookshelf | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/large-farms-allowed-to-collect-on-hurricane-damage.html | Large Farms Allowed to Collect on Hurricane Damage | False | By Courtney C. Radsch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/worth-noting-a-ticket-proposal-to-add-state-police.html | WORTH NOTING; A Ticket Proposal To Add State Police | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/us/pickers-to-vintners-a-mexicanamerican-saga.html | Pickers to Vintners: A Mexican-American Saga | False | By Eric Asimov | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/damned-old-graham-greene.html | Damned Old Graham Greene | False | By Paul Theroux | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/tracking-real-estate-on-the-television-screen.html | Tracking Real Estate on the Television Screen | False | By Anna Bahney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/if-you-break-it.html | If You Break It... | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/sheera-kiriat-jared-goldstrom.html | Sheera Kiriat, Jared Goldstrom | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/for-the-record-loving-the-red-sox-living-the-yankees.html | FOR THE RECORD; Loving the Red Sox, Living the Yankees | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/use-a-calculator-to-help-find-the-measure-of-a-manager.html | Use a Calculator to Help Find the Measure of a Manager | False | By Alan Schwarz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/dining/not-just-for-newtons.html | Not Just for Newtons | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/the-danger-on-another-road-294179.html | The Danger on Another Road | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/theater/another-resurgence-in-the-capital-at-hartford-stage.html | Another Resurgence in the Capital, at Hartford Stage | False | By Jane Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/honoring-indian-culture-326720.html | Honoring Indian Culture | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-memorials-kurtin-bernard.html | Paid Notice: Memorials KURTIN, BERNARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/the-prestige-hbo-series-is-going-south.html | The Prestige HBO Series Is Going South | False | By Larry Rohter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/ncaafootball/one-streak-ends-one-wont-die.html | One Streak Ends; One Won't Die | False | By Joe Lapointe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/arts/childrens-best-sellers-october-17-2004.html | CHILDREN'S BEST SELLERS: October 17, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/theacity/not-on-our-lampposts-bay-ridge-tells-candidates.html | Not on Our Lampposts, Bay Ridge Tells Candidates | False | By Jake Mooney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/environment-warm-water-cited-in-lobster-dieoff.html | ENVIRONMENT; Warm Water Cited in Lobster Die-Off | False | By John Rather | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/magazine/the-stuff-of-city-life-288713.html | The Stuff Of City Life | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/another-look-at-a-mayoral-candidate-336777.html | Another Look At a Mayoral Candidate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/those-who-have-it-all-326747.html | Those Who Have It All | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/dining-out-an-east-end-yearrounder.html | DINING OUT; An East End Year-Rounder | False | By Joanne Starkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/come-late-stay-later.html | Come Late, Stay Later | False | By Dan Martino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/sorry-wrong-number-238961.html | Sorry, Wrong Number | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-johnson-hazel-k.html | Paid Notice: Deaths JOHNSON, HAZEL. K. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/art-review-the-rough-draft-of-beauty.html | ART REVIEW; The Rough Draft of Beauty | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/restaurants-the-purloined-menu.html | RESTAURANTS; The Purloined Menu | False | By Karla Cook | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/a-farewell-to-accounting.html | A Farewell to Accounting | False | By Robert Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/sleepy-results-for-financial-companies.html | Sleepy Results for Financial Companies | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/opinionspecial/the-lowrisk-pool.html | The Low-Risk Pool | False | By Herschel Specter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/winning-as-habit-losing-as-tradition.html | Winning as Habit, Losing as Tradition | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/campaign-advisers-seize-sensitive-issues-on-sunday-shows.html | Campaign Advisers Seize Sensitive Issues on Sunday Shows | False | By Brian Knowlton, Br / International Herald Tribune | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/understanding-derrida-335827.html | Understanding Derrida | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/television-without-pity.html | Television Without Pity | False | By Christopher Noxon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/art-reviews-a-language-of-color-tells-the-tale-of-the-atomic-bomb.html | ART REVIEWS; A Language of Color Tells the Tale of the Atomic Bomb | False | By D. Dominick Lombardi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/the-five-books-of-moses-from-gods-mouth-to-english.html | 'The Five Books of Moses': From God's Mouth to English | False | By Judith Shulevitz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/the-dark-tower-pulp-metafiction.html | 'The Dark Tower': Pulp Metafiction | False | By Michael Agger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/a-chance-to-revitalize-the-hudson-335886.html | A Chance to Revitalize the Hudson | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/theater/theater-review-a-breeze-from-1775.html | THEATER REVIEW; A Breeze From 1775 | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/the-debates-greatest-hits.html | The Debates' Greatest Hits | False | By John Tierney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/weekinreview/the-public-editor-political-bias-at-the-times-two.html | THE PUBLIC EDITOR; Political Bias at The Times? Two Counterarguments. | False | By Daniel Okrent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/theater/a-topical-playwright-whose-work-has-a-long-shelf-life.html | A Topical Playwright Whose Work Has a Long Shelf Life | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/whip-the-vote.html | Whip the Vote | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/the-guide-302511.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/registration-of-new-voters-is-up-by-60000.html | Registration Of New Voters Is Up by 60,000 | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/poke.html | Poke | False | By Garrett Hongo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-memorials-kirshner-natalie-bailey.html | Paid Notice: Memorials KIRSHNER, NATALIE BAILEY | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/qa-when-a-tenants-new-lease-hasnt-arrived.html | Q&A; When a Tenant's New Lease Hasn't Arrived | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/worth-noting-a-guardian-of-sorts-for-the-unclaimed.html | WORTH NOTING; A Guardian of Sorts For the Unclaimed | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/who-takes-junior-to-the-doctor-325562.html | Who Takes Junior to the Doctor? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/bernice-rubens-76-novelist-of-jewish-angst-dies.html | Bernice Rubens, 76, Novelist of Jewish Angst, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/nyregion/hey-porter-thanking-train-workers-336785.html | Hey, Porter: Thanking Train Workers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/scary-ads-take-campaign-to-a-grim-new-level.html | Scary Ads Take Campaign to a Grim New Level | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/regina-hanley-seijin-k-cummings.html | Regina Hanley, Seijin K. Cummings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/remember-soccer-fans-children-start-kicking-in-the-womb.html | Remember, Soccer Fans, Children Start Kicking in the Womb | False | By Peter Applebome | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/yankees-offensive-express-flattens-bostons-hopes.html | Yankees' Offensive Express Flattens Boston's Hopes | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/asking-big-spenders-to-be-big-savers-too.html | Asking Big Spenders to Be Big Savers, Too | False | By Daniel Gross | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/and-now-a-word-from-our-coalition-member.html | And Now, a Word From Our Coalition Member | False | By Deborah Solomon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/terrorbusters-inc.html | Terrorbusters Inc. | False | By Louis Uchitelle and John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/opinionspecial/a-beach-for-everybody.html | A Beach for Everybody | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/its-not-easy-being-pink.html | It's Not Easy Being Pink | False | By Jon Caramanica | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-rosheny-christine-voigt.html | Paid Notice: Deaths ROSHENY, CHRISTINE VOIGT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/asia/free-of-talibans-yoke-2-afghan-women-rise-again.html | Free of Taliban's Yoke, 2 Afghan Women Rise Again | False | By Amy Waldman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/movies/film-at-hamptons-festival-international-fare-has-local.html | FILM; At Hamptons Festival, International Fare Has Local Roots | False | By Julia C. Mead | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-ohrbach-jean.html | Paid Notice: Deaths OHRBACH, JEAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-kouzmanoff-alexander.html | Paid Notice: Deaths KOUZMANOFF, ALEXANDER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/olivia-howard-ernest-sabine-iii.html | Olivia Howard, Ernest Sabine III | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-abramson-seth-f-md.html | Paid Notice: Deaths ABRAMSON, SETH F., M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/congresss-tax-giveaway-326755.html | Congress's Tax Giveaway | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/in-business-not-only-big-guys-go-global.html | IN BUSINESS; Not Only Big Guys Go Global | False | By Jeff Grossman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/chapters/chain-of-command.html | 'Chain of Command' | False | By Seymour M. Hersh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/in-london-hotels-pamper-with-food.html | In London, Hotels Pamper With Food | False | By Mark Bittman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/sahara-hotnights-cloudy-day-at-the-oasis.html | Sahara Hotnights: Cloudy Day at the Oasis | False | By Monica Corcoran | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/julia-jarrett-alexander-reid.html | Julia Jarrett, Alexander Reid | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/rough-draft-of-beauty-oil-sketches-by-rubens.html | Rough Draft of Beauty: Oil Sketches by Rubens | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/travel-advisory-online-reservations-for-statue-of-liberty.html | TRAVEL ADVISORY; Online Reservations for Statue of Liberty | False | By Marjorie Connelly | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/football/home-is-wherever-the-jets-hang-their-banners.html | Home Is Wherever the Jets Hang Their Banners | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/more-pie-mr-president.html | More Pie, Mr. President? | False | By Jack Hittood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/whod-be-in-whod-be-out.html | Who'd Be In, Who'd Be Out | False | By David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/a-song-in-its-heart.html | A Song in Its Heart | False | By Michael Pollak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/nikki-koklanaris-scott-sanders.html | Nikki Koklanaris, Scott Sanders | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/the-ancestors-tale-you-are-here.html | 'The Ancestor's Tale': You Are Here | False | By Carl Zimmer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/pageoneplus/corrections-288314.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/the-poster-child-for-fix-albany.html | The Poster Child for Fix Albany | False | By Campbell Robertson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/quick-bite-wyckoff-the-bird-is-the-word.html | QUICK BITE/Wyckoff; The Bird Is the Word | False | By Christine Contillo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/cheaper-by-the-halfdozen-hardly.html | Cheaper by the Half-Dozen? Hardly | False | By Jennifer Goldblatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/in-the-regionnew-jersey-highend-rentals-in-a-working-town.html | IN THE REGION/New Jersey; High-End Rentals in a Working Town | False | By Antoinette Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/patrick-simon-marc-weiner.html | Patrick Simon, Marc Weiner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/wine-tasting-in-the-shadow-of-the-andes.html | Wine Tasting in the Shadow of the Andes | False | By Daisann McLane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/international/europe/dispute-raises-questions-about-democracy-in-the.html | Dispute Raises Questions About Democracy in the European Union | False | By Graham Bowley, International Herald Tribune | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-mann-philip.html | Paid Notice: Deaths MANN, PHILIP | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/senator-schumer-and-challengers-face-off-in-debate.html | Senator Schumer and Challengers Face Off in Debate | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/weve-seen-the-enemy-and-they-are-who-exactly.html | We've Seen the Enemy and They Are ... Who, Exactly? | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/postseason-journey-has-become-more-perilous-for-pitchers.html | Postseason Journey Has Become More Perilous for Pitchers | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/sara-adelman-daniel-ring.html | Sara Adelman, Daniel Ring | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/worth-noting-he-will-he-wont-he-yep-its-about-mcgreevey.html | WORTH NOTING; He Will, He Won't, He... Yep, It's About McGreevey | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/health/with-few-suppliers-of-flu-shots-shortage-was-long-in-making.html | With Few Suppliers of Flu Shots, Shortage Was Long in Making | False | This article was reported by Denise Grady, Lizette Alvarez, Gardiner Harris and Andrew Pollack and Was Written By Ms. Grady. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/style/pulse-every-jill-has-her-jacket.html | PULSE; Every Jill Has Her Jacket | False | By Ellen Tien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/the-end-of-a-dead-end-at-least-for-pedestrians.html | The End of a Dead End, at Least for Pedestrians | False | By Christopher Gray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/how-to-reckon-with-ralph-nader-335738.html | How to Reckon With Ralph Nader | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/two-greenwich-houses-are-spared.html | Two Greenwich Houses Are Spared | False | By C.j. Hughes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/what-a-street-but-do-you-ever-remember-being-there.html | What a Street! (But Do You Ever Remember Being There?) | False | By Sam Knight | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/preparing-for-flu-pointing-fingers-4-letters.html | Preparing for Flu, Pointing Fingers (4 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/colangelo-says-his-satisfaction-from-winning-was-worth-the.html | Colangelo Says His Satisfaction From Winning Was Worth the Price | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/love-discord-and-cannoli.html | Love, Discord and Cannoli | False | By Jacqueline S. Gold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/magazine/introduction-288659.html | Introduction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/americas/brazilian-leaders-party-shows-gains-everywhere-except-where.html | Brazilian Leader's Party Shows Gains Everywhere Except Where It Counts Most | False | By Larry Rohter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/arts/best-sellers-october-17-2004.html | BEST SELLERS: October 17, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/tom-fords-intermission.html | Tom Ford's Intermission | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/redeploying-in-gaza-strip-israel-finishes-its-pullback.html | Redeploying In Gaza Strip, Israel Finishes Its Pullback | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/classified/paid-notice-deaths-becker-ruth.html | Paid Notice: Deaths BECKER, RUTH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/too-immature-for-the-death-penalty.html | Too Immature for the Death Penalty? | False | By Paul Raeburn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/composers-build-to-suit.html | Composers Build to Suit | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/architecture-close-reading-frank-lloyd-wrights-milehigh-rise.html | ARCHITECTURE: CLOSE READING; Frank Lloyd Wright's Mile-High Rise | False | By Philip Nobel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/qa-a-condos-directors-are-meeting-in-secret.html | Q&A; A Condo's Directors Are Meeting in Secret | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/pierre-salinger-kennedy-aide-dies-at-79.html | Pierre Salinger, Kennedy Aide, Dies at 79 | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/the-customer-was-always-right-not-at-kims-video-on-avenue-a.html | The Customer Was Always Right? Not at Kim's Video on Avenue A | False | By Sarah Schmidt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/smoothing-edges-on-fasttrack.html | Smoothing Edges On Fast-Track | False | By John Sullivan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/books/chapters/looking-forward-to-it.html | 'Looking Forward to It' | False | By Stephen Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/hilary-geary-and-wilbur-ross-jr.html | Hilary Geary and Wilbur Ross Jr. | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/art-music-dance-and-activities-for-children.html | Art, Music, Dance and Activities for Children | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-17 | 2004-10-17 | https://www.nytimes.com/2004/10/17/international/europe/nuclear-energy-is-making-a-global-comeback.html | Nuclear Energy Is Making a Global Comeback | False | By Katrin Bennhold, International Herald Tribune | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/international/europe/us-episcopal-church-is-urged-to-apologize-for-gay.html | U.S. Episcopal Church Is Urged To Apologize for Gay Bishop | False | By Laurie Goodstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/cellphones-no-thanks-339911.html | Cellphones? No Thanks | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-dubetsky-fred.html | Paid Notice: Deaths DUBETSKY, FRED | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/investor-suit-at-disney-puts-exits-in-a-spotlight.html | Investor Suit at Disney Puts Exits in a Spotlight | False | By Laura M. Holson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/news/corrections-for-the-record-20041018929044647772.html | Corrections:For the Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball-yankees-choke-on-their-own-medicine.html | BASEBALL; Yankees Choke on Their Own Medicine | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/rivera-closes-the-door-on-himself-this-time.html | Rivera Closes the Door on Himself This Time | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/dogged-astros-refocus-eyes-on-texas.html | Dogged Astros Refocus Eyes on Texas | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/africa/general-says-trucks-lacked-armor.html | General says trucks lacked armor | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/africa/baptism-renews-bombed-iraqi-church.html | Baptism renews bombed Iraqi church | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/europe/russian-official-says-beslan-rebels-were-addicts.html | Russian Official Says Beslan Rebels Were Addicts | False | By C. J. Chivers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/technology/tiny-leds-grow-into-mighty-theatrical-lights.html | Tiny L.E.D.'s Grow Into Mighty Theatrical Lights | False | By Ian Austen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/other-views-sddeutsche-zeitung-moscow-times-the-economist.html | Other Views: Süddeutsche Zeitung, Moscow Times, The Economist | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/battle-for-control-of-congress-plays-out-in-a-redrawn.html | Battle for Control of Congress Plays Out in a Redrawn Texas | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/college-football-the-unbeatens.html | COLLEGE FOOTBALL; THE UNBEATENS | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-gampert-stewart-allan.html | Paid Notice: Deaths GAMPERT, STEWART ALLAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/news/corrections-for-the-record.html | Corrections:For the Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/for-cardinalsastros-its-baseball-only.html | For Cardinals-Astros, It's Baseball Only | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/movies/arts-briefly-los-angeles-fish-story.html | Arts, Briefly; Los Angeles: Fish Story | False | By Catherine Billey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/metro-briefing-new-york-queens-fatal-shooting-at-a-party-in-corona.html | Metro Briefing \| New York: Queens: Fatal Shooting At a Party In Corona | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-dorf-saul.html | Paid Notice: Deaths DORF, SAUL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/worldbusiness/womens-fiction-for-europeno-cowboys-no-babies.html | Women's fiction for Europe/'No cowboys, no babies' | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/corrections-341754.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/cycling-italian-wins-and-a-star-is-born.html | CYCLING : Italian wins, and a star is born | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/court-to-reconsider-texas-redistricting.html | Court to Reconsider Texas Redistricting | False | By Maria Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-carmody-frances.html | Paid Notice: Deaths CARMODY, FRANCES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/pageoneplus/corrections-341738.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/want-to-seize-power-declare-war-on-terror.html | Want to seize power? Declare war on terror | False | Anne Nivat | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/poland-is-squeezedby-cost-of-iraq-role.html | Poland is squeezedby cost of Iraq role | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/metro-briefing-new-york-bronx-eight-injured-in-fouralarm-fire.html | Metro Briefing \| New York: Bronx: Eight Injured In Four-Alarm Fire | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/montclair-and-its-model-school-try-to-cope-with-a-rape-charge.html | Montclair and Its Model School Try to Cope With a Rape Charge | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/pageoneplus/corrections-341720.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/trail/with-parental-consent-kerry-accepts-campaign-contribution.html | With Parental Consent, Kerry Accepts Campaign Contribution | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/europe/boss-of-belarus-seems-to-win-referendum-as-expected.html | Boss of Belarus Seems to Win Referendum, as Expected | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/technology/now-showing-at-apple-the-return-of-mr-jobs.html | Now Showing at Apple: The Return of Mr. Jobs | False | By John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/us/effect-of-waste-vote-not-outcome-is-at-issue.html | Effect of Waste Vote, Not Outcome, Is at Issue | False | By Eli Sanders | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/a-promise-unkept.html | A Promise Unkept | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/europe/lebanese-hijacker-freed-after-17-years-in-prison.html | Lebanese hijacker freed after 17 years in prison | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/the-media-business-advertising-addenda-a-new-york-office-for-marketing-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New York Office For Marketing Agency | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/jd-power-considers-sale-among-other-things.html | J.D. Power Considers Sale, Among Other Things | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/public-health-and-free-markets-341118.html | Public Health And Free Markets | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/pace-of-rebuilding-najaf-causes-friction.html | Pace of Rebuilding Najaf Causes Friction | False | By James Glanz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/classical-music-review-a-voice-where-purcell-meets-pop.html | CLASSICAL MUSIC REVIEW; A Voice Where Purcell Meets Pop | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/music/from-a-basement-on-the-hill-by-elliott-smith.html | 'From a Basement on the Hill,' by Elliott Smith | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/ford-to-offer-sirius-radio-as-an-option-in-more-cars.html | Ford to Offer Sirius Radio as an Option in More Cars | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/football/the-patriots-become-20game-winners.html | The Patriots Become 20-Game Winners | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/a-war-without-reason.html | A War Without Reason | False | By Bob Herbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/news/correctionsfor-the-record-200410189396370252258.html | Corrections:For The Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/public-health-and-free-markets-341100.html | Public Health And Free Markets | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/trail/what-is-a-catholic-democrat-to-do.html | What Is a Catholic Democrat to Do? | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-cooke-m-todd.html | Paid Notice: Deaths COOKE, M. TODD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/international/europe/welcome-to-columbia.html | 'Welcome to Columbia' | False | By Renate Flottau and Hans Hoyng, der Spiegel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/technology/google-envy-is-fomenting-search-wars.html | Google Envy Is Fomenting Search Wars | False | By John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/realestate/eu-boom-produces-brussels-bloom.html | EU boom produces Brussels bloom | False | Christopher Knight | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/corrections-341762.html | Corrections | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/a-hitch-in-offering-online-prices.html | A Hitch in Offering Online Prices | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/realestate/a-cote-dazur-retreat-for-a-cafe-singer.html | A Cote d'Azur retreat for a cafe singer | False | Sharon Reier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/hostile-bid-made-to-create-worlds-largest-gold-company.html | Hostile Bid Made to Create World's Largest Gold Company | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-schwartz-juliette-v.html | Paid Notice: Deaths SCHWARTZ, JULIETTE V. | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/roundup-russians-capture-both-kremlin-cups.html | Roundup: Russians capture both Kremlin Cups | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-kuhn-leo-j-pop-pop.html | Paid Notice: Deaths KUHN, LEO J. (POP, POP) | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-fields-arthur-a.html | Paid Notice: Deaths FIELDS, ARTHUR A. | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/football/help-from-above-jumpstarts-jets.html | Help From Above Jump-Starts Jets | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/israel-feuds-with-agency-set-up-to-aid-palestinians.html | Israel Feuds With Agency Set Up to Aid Palestinians | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/africa/5-nations-oppose-sudan-intervention.html | 5 Nations Oppose Sudan Intervention | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/trail/between-the-brothers.html | Between the Brothers | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/worldbusiness/a-quick-read-gains-grudging-respect.html | A quick read gains grudging respect | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/travel/slower-french-trains.html | Slower French trains | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/obituaries/pierre-salinger-press-secretary-to-kennedy-dies-at-79.html | Pierre Salinger, Press Secretary to Kennedy, Dies at 79 | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/the-shadows-of-fenway-have-not-enveloped-boston.html | The Shadows of Fenway Have Not Enveloped Boston | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/the-media-business-advertising-addenda-2-large-advertisers-in.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Large Advertisers In Account Changes | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/television-review-schmeling-and-louis-body-and-soul.html | TELEVISION REVIEW; Schmeling and Louis, Body and Soul | False | By Ned Martel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/us/soldiers-saw-refusing-order-as-their-last-stand.html | Soldiers Saw Refusing Order as Their Last Stand | False | By Neela Banerjee and Ariel Hart | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/voting-abuse-something-rotten-341150.html | Voting Abuse: Something Rotten... | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/the-age-of-putin-i-want-to-seize-powerdeclare-war-on-terror.html | The age of Putin I : Want to seize power?Declare war on terror | False | By Anne Nivat | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/voting-abuse-something-rotten-5-letters.html | Voting Abuse: Something Rotten. . . (5 Letters) | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/movies/preacher-in-a-star-turn-on-film-draws-the-faithful.html | Preacher in a Star Turn on Film Draws the Faithful | False | By Julie Salamon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/fans-and-ball-refuse-to-leave-fenway.html | Fans, and Ball, Refuse to Leave Fenway | False | By Amalie Benjamin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/music/a-draining-week-in-the-indiemusic-spotlight.html | A Draining Week in the Indie-Music Spotlight | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/cant-remember-the-movie-look-for-an-oscarseason-ad.html | Can't Remember the Movie? Look for an Oscar-Season Ad | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/as-election-nears-parties-begin-another-round-of-legal.html | As Election Nears, Parties Begin Another Round of Legal Battles | False | By James Dao | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-saunders-bernard.html | Paid Notice: Deaths SAUNDERS, BERNARD | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/television/clucking-in-the-henhouse-with-ambitions-of-swans.html | Clucking in the Henhouse, With Ambitions of Swans | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/the-specter-of-implanted-identity-chips-2-letters.html | The Specter of Implanted Identity Chips (2 Letters) | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/worldbusiness/briefly-eads-seeks-stake-in-shipyard.html | Briefly: EADS seeks stake in shipyard | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/international/asia/5-traveling-with-election-overseers-in-afghanistan-are.html | 5 Traveling With Election Overseers in Afghanistan Are Killed | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/inquiry-opens-into-halliburton-pensions.html | Inquiry Opens Into Halliburton Pensions | False | | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/campaigning-furiously-with-social-security-in-tow.html | Campaigning Furiously, With Social Security in Tow | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/a-western-theme-park-turns-into-a-ghost-town.html | A Western Theme Park Turns Into a Ghost Town | False | By Donna Liquori | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/americas/in-stormravaged-haiti-political-tension-rises.html | In storm-ravaged Haiti, political tension rises | False | By Deborah Sontag and Lydia Polgreen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/pfizer-says-it-will-do-study-of-possible-benefits-of-celebrex.html | Pfizer Says It Will Do Study of Possible Benefits of Celebrex | False | By Christine Hauser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/voting-abuse-something-rotten-341193.html | Voting Abuse: Something Rotten... | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-glantz-myron.html | Paid Notice: Deaths GLANTZ, MYRON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/music/the-making-of-a-jazz-statesman.html | The Making of a Jazz Statesman | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/football/looking-for-revenge-against-panthers-the-eagles-get-some.html | Looking for Revenge Against Panthers, the Eagles Get Some Respect, Too | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/news/russia-opens-permanent-tajikistan-base.html | Russia opens permanent Tajikistan base | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/worldbusiness/studios-rev-up-for-costly-oscar-campaigns.html | Studios rev up for costly Oscar campaigns | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/clock-is-running-out-in-contest-over-hollinger-stake.html | Clock Is Running Out in Contest Over Hollinger Stake | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/the-death-penalty-as-a-personal-thing.html | The Death Penalty as a Personal Thing | False | By William Glaberson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/a-leaning-tower-aspires-to-pisadom.html | A leaning tower aspires to Pisa-dom | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/allegations-of-electoral-crimes.html | Allegations of Electoral Crimes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/americas/white-house-letter-is-bush-overprotected.html | White House Letter: Is Bush overprotected? | False | Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/realestate/picture-window-the-living-is-easy-in-tokyo.html | Picture Window: The living is easy in Tokyo | False | Miki Tanikawa | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/asia/strangers-in-life-join-hands-in-death-as-the-web-becomes-a-tool.html | Strangers in Life Join Hands in Death as the Web Becomes a Tool for Suicide in Japan | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/automobiles/assuming-someone-elses-lease-point-click-wait.html | Assuming Someone Else's Lease: Point, Click, Wait | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/glitches-in-early-voting-in-florida.html | Glitches in Early Voting in Florida | False | By Abby Goodnough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/nuclear-comeback-stokes-terror-fears.html | Nuclear comeback stokes terror fears | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/realestate/guest-book-a-home-near-the-former-range.html | Guest Book: A home near the former range | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/theater/reviews/a-classic-played-in-the-twitch-of-an-eye.html | A Classic Played in the Twitch of an Eye | False | By Campbell Robertson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/metro-briefing-new-york-brooklyn-phone-tip-leads-to-arrests-in.html | Metro Briefing | New York: Brooklyn: Phone Tip Leads To Arrests In Rape Case | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/music/partners-on-schuberts-bleak-journey.html | Partners on Schubert's Bleak Journey | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/settlers-say-israel-leader-rejects-vote-on-pullout.html | Settlers Say Israel Leader Rejects Vote on Pullout | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/news-analysis-questions-arise-on-democracy-at-the-eu.html | News Analysis: Questions arise on democracy at the EU | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-major-andrew.html | Paid Notice: Deaths MAJOR, ANDREW | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/news/defense-officials-say-modernization-of-armed-forces-is-being-held-back.html | Defense officials say modernization of armed forces is being held back : Poland is squeezed by cost of Iraq role | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/theres-no-politics-in-the-foxhole.html | There's No Politics in the Foxhole | False | By Greg Kelly | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/in-ramadi-us-seizes-17-accused-of-aiding-insurgency.html | In Ramadi, U.S. Seizes 17 Accused of Aiding Insurgency | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/realestate/trophy-address-nothing-beats-londons-belgravia.html | Trophy address? Nothing beats London's Belgravia | False | Shelley Emling | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/front page/reading-writing-and-corporate-sponsorships.html | Reading, Writing and Corporate Sponsorships | False | By Bill Pennington | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/excerpts-from-the-debate.html | Excerpts from the Debate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-memorials-maltin-aaron-i.html | Paid Notice: Memorials MALTIN, AARON I. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/europe/an-old-churchs-new-tilt-inspires-tourists-and-tshirts.html | An Old Church's New Tilt Inspires Tourists and T-Shirts | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/bostons-flutter-disappointment.html | Boston's Flutter Disappointment | False | By Amalie Benjamin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/connecticut-congressman-resists-changing-his-political-tactics-or.html | Connecticut Congressman Resists Changing His Political Tactics or He Stands | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/fastreading-free-papers-win-readers-and-imitators.html | Fast-Reading Free Papers Win Readers and Imitators | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/the-age-of-putin-ii-a-different-way-of-talking-to-russia.html | The age of Putin II : A different way of talking to Russia | False | By Anatol Lieven | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-katzman-herbert.html | Paid Notice: Deaths KATZMAN, HERBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/realestate/picture-window-in-a-class-of-its-own-in-california.html | Picture Window: In a class of its own in California | False | Theresa Norton Masek | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/economic-calendar-93774784623.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/talk-of-bubble-leads-to-battle-over-bulge.html | Talk of Bubble Leads to Battle Over Bulge | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/college-football-wisconsin-discovers-defense-is-best-offense.html | College Football: Wisconsin discovers defense is best offense | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/nba-yao-can-go-home-again.html | NBA: Yao can go home again | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/football/recalling-the-49er-way-as-storied-team-labors.html | Recalling the 49er Way as Storied Team Labors | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/for-kerry-a-few-words-that-may-be-debatable.html | For Kerry, a Few Words That May Be Debatable | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/worldbusiness/ad-gets-too-much-play.html | Ad gets too much play | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/challengers-jab-at-schumer-in-1st-debate.html | Challengers Jab at Schumer in 1st Debate | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-turchin-ilusha.html | Paid Notice: Deaths TURCHIN, ILUSHA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-immerman-rosalind-broads.html | Paid Notice: Deaths IMMERMAN, ROSALIND BROADS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/college/reading-writing-and-corporate-sponsorships.html | Reading, Writing and Corporate Sponsorships | False | By Bill Pennington | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/metro-briefing-new-york-queens-cyclist-killed-in-hitandrun.html | Metro Briefing | New York: Queens: Cyclist Killed In Hit-and-Run Accident | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/realestate/guest-book-room-to-grow-in-buenos-aires.html | Guest Book: Room to grow in Buenos Aires | False | Carolyn Whelan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-memorials-barbash-roslyn-md.html | Paid Notice: Memorials BARBASH, ROSLYN, M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/the-specter-of-implanted-identity-chips-34134.html | The Specter of Implanted Identity Chips | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/basketball/knicks-hobbled-houston-gets-an-unfriendly-earful.html | Knicks' Hobbled Houston Gets an Unfriendly Earful | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-gruen-william-bill.html | Paid Notice: Deaths GRUEN, WILLIAM (BILL) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-nesbitt-murray.html | Paid Notice: Deaths NESBITT, MURRAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/trying-to-energize-base-neither-side-backs-off.html | Trying to energize base, neither side backs off | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/the-middle-east-awaits.html | The Middle East Awaits | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/a-doctors-wrong-notes-339920.html | A Doctor's Wrong Notes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/treasury-bill-sales-set-for-this-week.html | Treasury Bill Sales Set for This Week | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/eminem-putting-on-sweepstakes-open-to-cd-buyers-not-pirates.html | Eminem Putting on Sweepstakes Open to CD Buyers, Not Pirates | False | By Jeff Leeds | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/public-health-and-free-markets-341126.html | Public Health And Free Markets | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/worldbusiness/hollinger-considers-new-moves-as-deadline-nears.html | Hollinger considers new moves as deadline nears | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/bushs-brother-rules-out-bid-for-presidency.html | Bush's Brother Rules Out Bid for Presidency | False | By Abby Goodnough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/worldbusiness/womens-fiction-for-europe-no-cowboys-no-babies.html | Women's fiction for Europe: 'No cowboys, no babies' | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/campaigns-trade-sharp-attacks-on-social-security-and.html | Campaigns Trade Sharp Attacks on Social Security and Health | False | By Brian Knowlton,The International Herald Tribune | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/soccer-adriano-paces-inter-milan.html | Soccer: Adriano paces Inter Milan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/worldbusiness/on-advertising-on-sex-life-and-oh-yes-swimsuits.html | ON ADVERTISING : On sex, life and, oh yes, swimsuits | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-memorials-coral-mark-md.html | Paid Notice: Memorials CORAL, MARK., M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/bridge-winning-in-the-play-and-in-the-postmortem.html | BRIDGE; Winning in the Play and in the Post-Mortem | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/news/1929no-smoking-girls-in-our-pags100-75-and-50-years-ago.html | 1929:No Smoking Girls : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/international/europe/britain-considers-spreading-forces-throughout-iraq.html | Britain Considers Spreading Forces Throughout Iraq | False | By Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/books/following-up-on-kramer-vs-kramer.html | Following Up on 'Kramer vs. Kramer' | False | By Dinitia Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-piel-gerard.html | Paid Notice: Deaths PIEL, GERARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/news/buttiglione-affair-highlights-evolving-role-of-parliament-questions.html | Buttiglione affair highlights evolving role of Parliament : Questions arise on democracy at the EU | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/books/secrets-and-sighs-tumbling-in-a-niagara-of-emotion.html | Secrets and Sighs, Tumbling in a Niagra of Emotion | False | By Janet Maslin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/after-stepping-on-his-bat-olerud-is-out-indefinitely-with.html | After Stepping on His Bat, Olerud Is Out Indefinitely With an Injured Left Foot | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/nfl-week-6-patriots-win-jets-are-next.html | N.F.L. WEEK 6; Patriots Win; Jets Are Next | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/africa/sharon-meets-settlers.html | Sharon meets settlers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/the-lowest-blow.html | The Lowest Blow | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/news/1954pope-pius-on-miracle-in-our-pags100-75-and-50-years-ago.html | 1954:Pope Pius on 'Miracle' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/europe/europe-struggling-to-train-new-breed-of-muslim-clerics.html | Europe Struggling to Train New Breed of Muslim Clerics | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/guyanese-couple-quarrel-and-a-woman-26-is-stabbed-to-death.html | Guyanese Couple Quarrel, and a Woman, 26, Is Stabbed to Death | False | By Michelle O'Donnell and Jess Wisloski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/what-bush-believes.html | What Bush Believes | False | By Paul Kengor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/theater/reviews/a-tip-lend-that-cup-of-sugar-then-shut-the-door.html | A Tip: Lend That Cup of Sugar, Then Shut the Door | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/wanted-rebel-vows-loyalty-to-bin-laden-web-sites-say.html | Wanted Rebel Vows Loyalty to bin Laden, Web Sites Say | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/a-different-way-of-talking-to-russia.html | A different way of talking to Russia | False | Anatol Lieven | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/dance/witty-steps-through-a-collage-of-styles.html | Witty Steps Through a Collage of Styles | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/worldbusiness/wireless-replacing-that-brrring-with-cashearning.html | WIRELESS : Replacing that 'brrring' with cash-earning tunes | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/customers-take-up-the-cause-of-higher-pay-at-some-stores.html | Customers Take Up the Cause of Higher Pay at Some Stores | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/television/family-ties.html | Family Ties | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/us/legal-cloud-lingers-forrosa-parks.html | Legal Cloud Lingers forRosa Parks | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/most-wanted-drilling-downpresidential-debates-with-questions-come.html | MOST WANTED: DRILLING DOWN/PRESIDENTIAL DEBATES; With Questions Come Ratings | False | By Mark Glassman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/iraqi-officials-plan-to-extend-buying-of-arms.html | Iraqi Officials Plan to Extend Buying of Arms | False | By Richard A. Oppel Jr. and Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/imagining-america-if-george-bush-chose-the-supreme-court.html | Imagining America if George Bush Chose the Supreme Court | False | By Adam Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/the-specter-of-implanted-identity-chips-341142.html | The Specter of Implanted Identity Chips | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/realestate/picture-window-california-dreaming.html | Picture Window: California dreaming | False | Lisa Jennings | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/theater/reviews/brooke-shields-as-a-naif-who-cant-get-a-date.html | Brooke Shields as a Naif Who Can't Get a Date | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/othersports/reading-writing-and-corporate-sponsorships.html | Reading, Writing and Corporate Sponsorships | False | By Bill Pennington | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/worldbusiness/on-advertising-on-sex-life-and-oh-yes-swimsuits-200410189311135916689.html | On Advertising On sex, life and, oh yes, swimsuits | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/othersports/leaders-start-hearing-footsteps-from-gordon.html | Leaders Start Hearing Footsteps From Gordon | False | By Viv Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/pageoneplus/corrections-341746.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/zuckerman-and-financier-to-back-pop-culture-magazine.html | Zuckerman and Financier to Back Pop Culture Magazine | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/risks-seen-for-tv-chain-showing-film-about-kerry.html | Risks Seen for TV Chain Showing Film About Kerry | False | By Bill Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/ncaafootball/undefeated-and-bracing-for-the-stretch-run.html | Undefeated, and Bracing for the Stretch Run | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-honigsberg-clarice-nee-salsberg.html | Paid Notice: Deaths HONIGSBERG, CLARICE (NEE SALSBERG) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/news/new-projects-are-planned-worldwide-but-after-911-its-really-bad-timing.html | New projects are planned worldwide, but after 9/11 'it's really bad timing' : Nuclear comeback stokes terror fears | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/voting-abuse-something-rotten-341169.html | Voting Abuse: Something Rotten... | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/football/jets-left-speechless-about-patriots-by-their-start.html | Jets Left Speechless (About Patriots) by Their Start | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/voting-abuse-something-rotten-341185.html | Voting Abuse: Something Rotten... | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/spitzers-latest-suit-like-others-cites-indiscreet-e-mail.html | Spitzer's Latest Suit, Like Others, Cites Indiscreet E-Mail | False | By Alex Berenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/news/1904russians-badly-hit-in-our-pages100-75-and-50-years-ago.html | 1904:Russians Badly Hit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/news/campaign-2004-trying-to-energize-base-neither-side-backs-off.html | CAMPAIGN 2004 : Trying to energize base, neither side backs off | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/in-yankees-matsui-a-postseason-star-emerges-but-an-enigma-remains.html | In Yankees' Matsui, a Postseason Star Emerges but an Enigma Remains | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-berg-beatrice-nee-kurlansky.html | Paid Notice: Deaths BERG, BEATRICE (NEE KURLANSKY) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/technology/with-each-technology-advance-a-scourge.html | With Each Technology Advance, a Scourge | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/golf-els-defeats-westwood-for-match-play-title.html | Golf: Els defeats Westwood for Match Play title | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/your-license-your-papers-339938.html | Your License, Your Papers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/voting-abuse-something-rotten-341177.html | Voting Abuse: Something Rotten... | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/business/worldbusiness/wireless-replacing-that-brrring-with-cashearning-2004101890358669470.html | Wireless: Replacing that 'brrring' with cash-earning tunes | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-18 | 2004-10-18 | https://www.nytimes.com/2004/10/18/classified/paid-notice-deaths-porchenick-abraham.html | Paid Notice: Deaths PORCHENICK, ABRAHAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/how-the-postwar-situation-in-iraq-went-awry.html | How the postwar situation in Iraq went awry | False | By Michael R. Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/health/policy/doctors-behind-bars-treating-pain-is-now-risky-business.html | Doctors Behind Bars: Treating Pain Is Now Risky Business | False | By Sally Satel, M.d. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/kerry-off-the-leash.html | Kerry Off the Leash | False | By David Brooks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/metro-briefing-new-york-manhattan-fire-on-tracks-causes-train.html | Metro Briefing | New York: Manhattan: Fire On Tracks Causes Train Delays | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/washington/bush-vs-the-laureates-how-science-became-a-partisan-issue.html | Bush vs. the Laureates: How Science Became a Partisan Issue | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball-yankees-notebook-imagining-a-miracle-on-dirt.html | BASEBALL: YANKEES NOTEBOOK; Imagining a Miracle on Dirt | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-hornstein-jacob.html | Paid Notice: Deaths HORNSTEIN, JACOB | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/metro-briefing-new-york-manhattan-trial-of-lawyer-is-postponed.html | Metro Briefing | New York: Manhattan: Trial Of Lawyer Is Postponed Again | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/isnt-it-grand-blow-ye-trumpets-blow.html | Isn't It Grand? Blow Ye Trumpets, Blow! | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/soaking-up-the-spaces-at-a-new-jazz-center.html | Soaking Up the Spaces at a New Jazz Center | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/science/if-your-brain-has-a-buybutton-what-pushes-it.html | If Your Brain Has a 'Buy Button,' What Pushes It? | False | By Sandra Blakeslee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/schilling-hobbles-back-into-red-sox-pitching-rotation.html | Schilling Hobbles Back Into Red Sox' Pitching Rotation | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/gore-accuses-bush-of-masking-agenda.html | Gore Accuses Bush of Masking Agenda | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/movies/arts-briefly-hey-godzilla-say-hello-to-toto.html | Arts, Briefly; Hey, Godzilla, Say Hello to Toto | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/start-aids-charity-at-home-groups-say.html | Start AIDS Charity at Home, Groups Say | False | By David Gonzalez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/bush-adds-teeth-to-his-attacks-on-kerry.html | Bush Adds Teeth to His Attacks on Kerry | False | By David E. Sanger and Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/impact-of-opel-strike-may-spread.html | Impact of Opel strike may spread | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-ohrbach-jean.html | Paid Notice: Deaths OHRBACH, JEAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-lopez-dorothy-c.html | Paid Notice: Deaths LOPEZ, DOROTHY C. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/news/1904cancer-cure-in-our-pages100-75-and-50-years-ago.html | 1904Cancer Cure : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/news/campaign-2004-rhetoric-on-the-rise-as-florida-begins-vote-20041019t1940261959.html | CAMPAIGN 2004: Rhetoric on the rise as Florida begins to vote | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/arts/arts-briefly-together-again.html | Arts, Briefly; Together Again | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/kerry-goes-beyond-some-of-bush-positions.html | Kerry Goes Beyond Some of Bush Positions | False | By David E. Rosenbaum and David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-americas-haiti-south-africa-denies-aristide-claims.html | World Briefing | Americas: Haiti: South Africa Denies Aristide Claims | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/two-wins-in-hand-two-to-go.html | Two Wins in Hand, Two to Go | False | By Don Shaughnessy Globe Staff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/arts/theater-reviews-classics-played-in-the-blink-or-twitch-of-an.html | THEATER REVIEWS; Classics Played in the Blink, or Twitch, of an Eye | False | By Campbell Robertson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/world-business-briefing-europe-the-netherlands-insurance-assets.html | World Business Briefing | Europe: The Netherlands: Insurance Assets Sold | False | By Gregory Crouch (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/news/politics/a-elegantly-direct-raptor-is-leaving-his-eu-perch.html | Politics : Elegantly direct raptor is leaving his EU perch | False | By John Vinocur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/a-new-trial-of-celebrex-and-questions-on-its-timing.html | A New Trial of Celebrex, and Questions on Its Timing | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/style/rococo-gogo.html | Rococo à'â€ go-go | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/interlopers-on-the-valuestocks-turf.html | Interlopers on the value-stocks turf | False | By Barbara Wall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/insurance-investigationwidens-to-include-costs.html | Insurance InvestigationWidens to Include Costs | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/health/psychology/a-patients-suicide-a-psychiatrists-pain.html | A Patient's Suicide, a Psychiatrist's Pain | False | By Richard A. Friedman, M.d. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/arts/arts-briefly-curtain-up.html | Arts, Briefly; Curtain Up | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/into-the-final-two-weeks-battle-lines-are-drawn-349950.html | Into the Final Two Weeks: Battle Lines Are Drawn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/television/straightness-is-the-main-issue-in-a-male-model-contest.html | Straightness Is the Main Issue in a Male Model Contest | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/finding-of-body-in-east-hampton-mansion-is-described-at-murder.html | Finding of Body in East Hampton Mansion Is Described at Murder Trial | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-rudick-patricia-l.html | Paid Notice: Deaths RUDICK, PATRICIA L. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/othersports/american-olympic-beach-volleyball-players-are-honored.html | American Olympic Beach Volleyball Players Are Honored | False | By Lena Williams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/news/concern-on-us-campuses-as-foreign-enrollments-decline.html | Concern on U.S. campuses as foreign enrollments decline | False | By Joseph Rosenbloom | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/brokers-are-jittery-spitzer-seeks-data.html | Brokers Are Jittery; Spitzer Seeks Data | False | By Alex Berenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/into-the-final-two-weeks-battle-lines-are-drawn-9-letters.html | Into the Final Two Weeks: Battle Lines Are Drawn (9 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/arts/arts-briefly-did-somebody-say-good-luck.html | Arts, Briefly; Did Somebody Say "Good Luck"? | False | By Pam Kent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/movies/arts-briefly-fahrenheit-vs-celsius.html | Arts, Briefly; 'Fahrenheit' vs. 'Celsius' | False | By David Kirkpatrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/what-is-this-european-union.html | What is this 'European Union'? | False | Anne-Marie Slaughter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-hornady-caroline-stewart.html | Paid Notice: Deaths HORNADY, CAROLINE STEWART | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/health/winning-is-good-but-playing-safely-is-better.html | Winning Is Good, but Playing Safely Is Better | False | By Jane E. Brody | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/movies/van-helsing-the-universal-monster-legacy-collection-and-eyes-without.html | 'Van Helsing,' The Universal Monster Legacy Collection and 'Eyes Without a Face' | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/europe/in-belarus-leader-sees-a-mandate.html | In Belarus, leader sees a mandate | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-nelson-elliot.html | Paid Notice: Deaths NELSON, ELLIOT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/middleeast/home-of-3-faiths-rubbing-one-another-the-wrong-way.html | Home of 3 Faiths, Rubbing One Another the Wrong Way | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/a-free-man-with-friends-in-high-places.html | A Free Man With Friends in High Places | False | By Clyde Haberman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/international/catastrophic-success.html | 'Catastrophic Success' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/style/rococo-gogo-20041019921336144460.html | Rococo à l'âE go-go | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/meanwhile-anxious-days-among-the-olives.html | MEANWHILE : Anxious days among the olives | False | By Molly Murray-Threipland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/europe/church-is-rebuked-over-gay-unions-and-a-gay-bishop.html | Church Is Rebuked Over Gay Unions and a Gay Bishop | False | By Laurie Goodstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/redemption-for-wakefield-one-that-didnt-get-away.html | Redemption for Wakefield: One That Didn't Get Away | False | By Amalie Benjamin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/europe/putin-says-terrorists-in-iraq-hope-attacks-will-oust-bush.html | Putin Says Terrorists in Iraq Hope Attacks Will Oust Bush | False | By C. J. Chivers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/asia/filipino-nurses-exodus.html | Filipino nurses' exodus | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/new-jersey-lawsuit-challenges-electronic-voting.html | New Jersey Lawsuit Challenges Electronic Voting | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-sweeney-daniel-t-jr.html | Paid Notice: Deaths SWEENEY, DANIEL T., JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/design/from-the-outside-a-world-of-celestial-beings.html | From the Outside, a World of Celestial Beings | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/science/stemming-the-spread-of-bird-flu-350109.html | Stemming the Spread of Bird Flu | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/3-officials-charged-over-inmates-brief-release.html | 3 Officials Charged Over Inmate's Brief Release | False | By Robert Hanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/a-cultural-jam-session-of-timbres-and-tongues.html | A Cultural Jam Session of Timbres and Tongues | False | By Meline Toumani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/science/we-could-all-root-for-lizards.html | We Could All Root for Lizards | False | By James Gorman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/into-the-final-two-weeks-battle-lines-are-drawn-349992.html | Into the Final Two Weeks: Battle Lines Are Drawn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/asia/anwar-heading-home.html | Anwar heading home | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/news/correction-for-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/courting-china.html | Courting China | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/movies/mad-math-bending-time-with-primer-director.html | Mad Math: Bending Time with 'Primer' Director | False | By Polly Shulman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/pageoneplus/corrections-352845.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/education/metro-briefing-new-york-manhattan-criteria-revised-for.html | Metro Briefing | New York: Manhattan: Criteria Revised For School Application Process | False | By Elissa Gootman (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-felder-edwin.html | Paid Notice: Deaths FELDER, EDWIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/design/jane-meyerhoff-art-collector-dies-at-80.html | Jane Meyerhoff, Art Collector, Dies at 80 | False | By Carol Vogel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/pageoneplus/corrections-352802.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/science/for-the-immobile-a-silent-killer-350150.html | For the Immobile, a Silent Killer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/science/haven-for-science-reaches-for-the-stars.html | Haven for Science Reaches for the Stars | False | By Nicholas Wade | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/international/middleeast/relief-agency-official-is-kidnapped-in-baghdad.html | Relief Agency Official Is Kidnapped in Baghdad | False | By Dexter Filkins Br / and Lizette Alvarez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-cooke-m-todd.html | Paid Notice: Deaths COOKE, M. TODD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-gruen-william.html | Paid Notice: Deaths GRUEN, WILLIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/us/national-briefing-midwest-illinois-search-for-frankenfish.html | National Briefing | Midwest: Illinois: Search For 'Frankenfish' | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/europe/5-eu-ministers-back-digital-passports.html | 5 EU ministers back digital passports | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/pageoneplus/corrections-352829.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/burdened-by-baggage-349364.html | Burdened by Baggage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/trail/comment-dit-on-safer-at-home-respected-in-the-world.html | Comment Dit On, 'Safer at Home, Respected in the World' | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/letters-bashing-france-over-china.html | Letters: Bashing France over China | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/washington/the-conflict-in-iraq-road-to-war-the-strategy-to-secure-iraq-did.html | THE CONFLICT IN IRAQ: ROAD TO WAR; The Strategy to Secure Iraq Did Not Foresee a 2nd War | False | By Michael R. Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/us/education/national-briefing-new-england-massachusetts-arrest-on-charge.html | National Briefing | New England: Massachusetts: Arrest On Charge Of Plot To Bomb School | False | By Katie Zezima (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/automobiles/ford-beats-expectations-but-core-business-suffers.html | Ford Beats Expectations, but Core Business Suffers | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-henigsberg-jeanne.html | Paid Notice: Deaths HENIGSBERG, JEANNE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-stoddard-john-e.html | Paid Notice: Deaths STODDARD, JOHN E. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/in-dispute-patti-davis-sues-salvation-army.html | In Dispute, Patti Davis Sues Salvation Army | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/briefly-ace-heads-spitzer-on-fees.html | Briefly: Ace heads Spitzer on fees | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/people-jude-law-tommy-lee-robert-de-niro.html | People Jude Law, Tommy Lee, Robert De Niro | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/eads-confirms-shipyard-talks.html | EADS confirms shipyard talks | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/us-has-contingency-plans-for-a-draft-of-medical-workers.html | U.S. Has Contingency Plans for a Draft of Medical Workers | False | By Robert Pear | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/americas/justices-order-lower-court-to-review-texas-district-plan.html | Justices order lower court to review Texas district plan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/europe/relishing-victory-at-polls-belarus-leader-denounces-critics.html | Relishing Victory at Polls, Belarus Leader denounces Critics | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/asia/kim-jong-ilsends-no-2-to-beijing-for-talks.html | Kim Jong Ilsends No. 2 to Beijing for talks | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/a-sham-election-in-eastern-europe.html | A Sham Election in Eastern Europe | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/africas-varied-politics-349453.html | Africa's Varied Politics | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-schlowsky-fischer-mark-h.html | Paid Notice: Deaths SCHLOWSKY, FISCHER, MARK H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/science/a-new-face-and-new-problems-350192.html | A New Face and New Problems | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/into-the-final-two-weeks-battle-lines-are-drawn-349917.html | Into the Final Two Weeks: Battle Lines Are Drawn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/americas/falluja-leader-cancels-peace-talks.html | Falluja leader cancels peace talks | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/hockey/hockey-cheerleader-is-suing-the-garden.html | Hockey Cheerleader Is Suing the Garden | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-middle-east-iran-short-nuclear-suspension-offered.html | World Briefing | Middle East: Iran: 'Short' Nuclear Suspension Offered | False | By Nazila Fathi (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/art-the-frieze-takes-over-london.html | Art: The Frieze takes over London | False | By Samson Spanier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/mci-planning-to-write-down-phone-assets.html | MCI Planning to Write Down Phone Assets | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/cocacola-reaches-settlement-in-europe-on-exclusivity.html | Coca-Cola Reaches Settlement in Europe on Exclusivity Deals | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/science/those-brilliant-fall-outfits-may-be-saving-trees.html | Those Brilliant Fall Outfits May Be Saving Trees | False | By Carl Zimmer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/science/a-new-look-at-how-planets-are-formed.html | A New Look at How Planets Are Formed | False | By John Noble Wilford | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/other-views-business-times-sydney-morning-herald-the-times.html | Other Views: Business Times, Sydney Morning Herald, The Times | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-cholst-shelly-dr.html | Paid Notice: Deaths CHOLST, SHELLY, DR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/news/europe-lures-students-once-bound-for-us.html | Europe lures students once bound for U.S. | False | By Jennifer Joan Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/basketball/without-mutombo-knicks-hope-the-center-will-hold.html | Without Mutombo, Knicks Hope the Center Will Hold | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/ortiz-puts-pressure-on-himself-and-the-yanks.html | Ortiz Puts Pressure on Himself and the Yanks | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/shares-in-hospice-company-plunge.html | Shares in Hospice Company Plunge | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/brooklyn-corruption-cases-have-trial-dates-scheduled.html | Brooklyn Corruption Cases Have Trial Dates Scheduled | False | By William Glaberson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/gm-workers-in-germany-protest-job-cuts-a-3rd-day.html | G.M. Workers in Germany Protest Job Cuts a 3rd Day | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/reviews/starcrossed-lovers-in-bondage.html | Star-Crossed Lovers, in Bondage | False | By Campbell Robertson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/bashing-france-over-china-letters-to-the-editor.html | Bashing France over China : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/fastfood-chains-executive-is-appointed-chief-of-kmart.html | Fast-Food Chain's Executive Is Appointed Chief of Kmart | False | By Constance L. Hays | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/inspired-by-a-nobel-laureate-letters-to-the-editor.html | Inspired by a Nobel laureate : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/media/a-black-rocket-founder-is-leaving-agency.html | A Black Rocket Founder Is Leaving Agency | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/a-diverse-medical-pool-349909.html | A Diverse Medical Pool | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/football/jets-edwards-avoids-bulletin-board-material.html | Jets' Edwards Avoids Bulletin Board Material | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/pageoneplus/corrections-352799.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/education/metro-briefing-new-york-yonkers-school-district-to-get.html | Metro Briefing | New York: Yonkers: School District To Get $6.1 Million | False | By Kirk Semple (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/whew-rest-easy-america-the-company-jet-is-back.html | Whew! Rest Easy, America. The Company Jet Is Back. | False | By Joe Sharkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/a-diverse-medical-pool-2-letters.html | A Diverse Medical Pool (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-americas-canada-call-to-stop-export-of-drugs.html | World Briefing | Americas: Canada: Call To Stop Export Of Drugs | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/europe/putin-says-terrorists-want-to-prevent-bush-reelection.html | Putin says terrorists want to prevent Bush re-election | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/dance/close-to-the-floor-constantly-transforming.html | Close to the Floor, Constantly Transforming | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/world-business-briefing-asia-japan-fujitsu-raises-outlook.html | World Business Briefing | Asia: Japan: Fujitsu Raises Outlook | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/technology/techbrief-croatia-rejects-bid-from-tele2.html | TechBrief: Croatia rejects bid from Tele2 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/swastikas-were-hate-crimes-but-an-exmarital-kind-of-hate.html | Swastikas Were Hate Crimes, but an Ex-Marital Kind of Hate | False | By Michael Wilson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-schaefer-betsey-rice-lovejoy.html | Paid Notice: Deaths SCHAEFFER, BETSEY RICE LOVEJOY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/feeding-the-draft.html | Feeding the Draft | False | By Paul Krugman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/the-talent-roster-downtown.html | The Talent Roster Downtown | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/trail-a-visit-to-the-democrats-good-luck-room.html | A Visit to the Democrats' 'Good Luck Room' | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/chinese-automaker-plans-assembly-line-in-malaysia.html | Chinese Automaker Plans Assembly Line in Malaysia | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/but-flav-didnt-needto-buy-a-thing.html | But Flav Didn't Needto Buy a Thing | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/subpoena-issued-to-insurer-over-sales-to-gis.html | Subpoena Issued to Insurer Over Sales to G.I.'s | False | By Diana B. Henriques | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-memorials-adams-eddie.html | Paid Notice: Memorials ADAMS, EDDIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/secret-papers-about-china-are-released-by-the-cia.html | Secret Papers About China Are Released by the C.I.A. | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/south-korea-targets-sex-trade-for-now.html | South Korea targets sex trade, for now | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/reviews/an-asylum-of-inflated-personalities.html | An Asylum of Inflated Personalities | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/army-is-told-to-plan-for-shorter-tours-in-iraq.html | Army Is Told to Plan for Shorter Tours in Iraq | False | By Thom Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/campaigns-battle-over-vaccine-as-us-seeks-more-doses.html | Campaigns Battle Over Vaccine as U.S. Seeks More Doses | False | By Mark Glassman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/design/in-a-decaying-cairo-quarter-a-vision-of-green-and-renewal.html | In a Decaying Cairo Quarter, a Vision of Green and Renewal | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/corrections-352861.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/science/fossil-of-dinosaur-caught-napping-is-found.html | Fossil of Dinosaur Caught Napping Is Found | False | By John Noble Wilford | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/africa/spitting-incident-fuels-debate-on-intolerance.html | Spitting incident fuels debate on intolerance | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/movies/disney-rethinks-a-staple-family-films-but-decidedly-not-rated-g.html | Disney Rethinks a Staple: Family Films but Decidedly Not Rated G | False | By Neal Koch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/caught-in-crossfire-girl-14-is-shot-to-death-in-east-harlem.html | Caught in Crossfire, Girl, 14, Is Shot to Death in East Harlem | False | By Michelle O'Donnell and Janon Fisher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/us/reservists-who-refused-order-tried-to-persuade-superiors.html | Reservists Who Refused Order Tried to Persuade Superiors | False | By Neela Banerjee and John Kifner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/cool-elegance-of-a-piano-master.html | Cool Elegance of a Piano Master | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/fashion/that-looks-sooo-familiar.html | That Looks Sooo Familiar | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-feinberg-herbert-s-dmd.html | Paid Notice: Deaths FEINBERG, HERBERT S., DMD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/media/astrazeneca-sued-over-advertising.html | AstraZeneca Sued Over Advertising | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/technology/siemens-keeps-edge-in-sales.html | Siemens keeps edge in sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/hostile-bid-is-made-for-gold-fields.html | Hostile bid is made for Gold Fields | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/its-time-for-the-red-sox-and-martinez-to-part-ways.html | It's Time for the Red Sox and Martí'áz to Part Ways | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/us/uranium-in-weapon-is-not-seen-as-a-risk.html | Uranium in Weapon Is Not Seen as a Risk | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/science/a-new-face-and-new-problems-350184.html | A New Face and New Problems | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/meanwhile-anxious-days-among-the-olives-2004101993196820849.html | Meanwhile; Anxious days among the olives | False | Molly Murray-Threipland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/style/art-the-frieze-takes-over-london.html | Art ; The Frieze takes over London | False | By Samson Spanier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-europe-italy-party-wants-referendum-on-turkey.html | World Briefing | Europe: Italy: Party Wants Referendum On Turkey | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/in-yanks-bullpen-nothing-is-appealing-after-rivera.html | In Yanks' Bullpen, Nothing Is Appealing After Rivera | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/kerry-says-bush-is-indifferent-to-health-care.html | Kerry Says Bush Is Indifferent to Health Care | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/into-the-final-two-weeks-battle-lines-are-drawn-349968.html | Into the Final Two Weeks: Battle Lines Are Drawn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/technology/regulators-approve-artificial-heart.html | Regulators Approve Artificial Heart | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/international/europe/britain-charges-cleric-sought-by-us-on-terror-warrant.html | Britain Charges Cleric Sought by U.S. on Terror Warrant | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/texas-districting-challenge-is-revived-by-supreme-court.html | Texas Districting Challenge Is Revived by Supreme Court | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/health/firm-gets-us-nod-for-heart-device.html | Firm gets U.S. nod for heart device | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/international-education-foreign-degrees-lose-cachet.html | International education: Foreign degrees lose cachet in China | False | By Ted Plafker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/international/asia/myanmar-government-dismisses-premier-blaming-for-liberal.html | Myanmar Government Dismisses Premier, Blaming for Liberal Leanings | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/even-longer-red-sox-win-game-5-in-14-innings.html | Even Longer: Red Sox Win Game 5 in 14 Innings | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/south-african-miner-in-hostile-bid-for-gold-fields.html | South African Miner in Hostile Bid for Gold Fields | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-meyerhoff-jane-b.html | Paid Notice: Deaths MEYERHOFF, JANE B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/anglican-church-issues-sharp-rebuke.html | Anglican Church issues sharp rebuke | False | By Laurie Goodstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/fare-increases-and-service-cuts-are-not-enough-mta-warns.html | Fare Increases and Service Cuts Are Not Enough, M.T.A. Warns | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/health/patterns-the-deadly-rhythm-of-winter.html | Patterns: The Deadly Rhythm of Winter | False | By John O'Neil | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/social-security-gets-27-percent-boost.html | Social Security Gets 2.7 Percent Boost | False | By Robert Pear | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/business-travel-recovery.html | Business Travel Recovery | False | By Joe Sharkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/blast-kills-5-in-jeep-used-by-vote-board.html | Blast Kills 5 In Jeep Used By Vote Board | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/ncaafootball/oklahoma-no-2-in-both-polls-opens-third-in-bcs-ranking.html | Oklahoma, No. 2 in Both Polls, Opens Third in B.C.S. Ranking | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/rhetoric-on-the-rise-as-florida-begins-vote.html | Rhetoric on the rise as Florida begins vote | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/national/national-briefing.html | National Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/health/the-claim-oral-herpes-can-be-transferred-to-the-genitals.html | The Claim: Oral Herpes Can Be Transferred to the Genitals | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/region/corrections-352837.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/basketball/where-nets-see-holes-buford-sees-an-opening.html | Where Nets See Holes, Buford Sees an Opening | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-major-andrew.html | Paid Notice: Deaths MAJOR, ANDREW | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/us/the-2004-campaign-voters-in-florida-early-voting-means-early-woes.html | THE 2004 CAMPAIGN: VOTERS; In Florida, Early Voting Means Early Woes | False | By Abby Goodnough and Jim Yardley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/2-type-designers-joining-forces-and-faces.html | 2 Type Designers, Joining Forces and Faces | False | By David W. Dunlap | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/vote-releasing-velella-may-be-illegal-council-report-says.html | Vote Releasing Velella May Be Illegal, Council Report Says | False | By Mike McIntire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/into-the-final-two-weeks-battle-lines-are-drawn-349976.html | Into the Final Two Weeks: Battle Lines Are Drawn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/asia/correction-for-the-record.html | Correction: For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/funds-in-brief-profit-outlook-is-strong-at-2-us-fund.html | Funds in Brief: Profit outlook is strong at 2 U.S. fund firms | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/europe/3-policemen-sentenced-in-deportation-death.html | 3 policemen sentenced in deportation death | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/washington/the-2004-campaign-surveys-poll-shows-tie-concerns-cited-on-both.html | THE 2004 CAMPAIGN: SURVEYS; POLL SHOWS TIE; CONCERNS CITED ON BOTH RIVALS | False | By Adam Nagourney and Janet Elder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/into-the-final-two-weeks-battle-lines-are-drawn-349941.html | Into the Final Two Weeks: Battle Lines Are Drawn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/education/college-tuitions-rise-an-average-of-105-percent.html | College Tuitions Rise an Average of 10.5 Percent | False | By Greg Winter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/battle-for-australian-pubs-heats-up.html | Battle for Australian pubs heats up | False | By Wayne Arnold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/beltran-and-pujols-playing-can-you-top-this.html | Beltran and Pujols Playing 'Can You Top This?' | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/health/complaints-build-across-nations-flu-vaccine-supplies.html | Complaints Build Across Nation on Flu Vaccine Supplies | False | By Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/into-the-final-two-weeks-battle-lines-are-drawn-349925.html | Into the Final Two Weeks: Battle Lines Are Drawn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/international-education-us-needs-balance-on-student.html | International education: U.S. needs 'balance' on student visas | False | Victor Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/astros-garner-shows-the-value-in-recycling.html | Astros' Garner Shows the Value in Recycling | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/currencies-dollar-falls-vs-euro-on-trade-deficit-woes.html | Currencies: Dollar falls vs. euro on trade deficit woes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-europe-ministers-split-over-migrant-camps.html | World Briefing | Europe: Ministers Split Over Migrant Camps | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-gampert-stewart-alan.html | Paid Notice: Deaths GAMPERT, STEWART ALAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/pageoneplus/corrections-352810.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/if-we-thought-wed-seen-it-all-theres-still-more.html | If We Thought We'd Seen It All, There's Still More | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/international-education-concern-on-us-campuses-as.html | International education: Concern on U.S. campuses as foreign enrollments decline | False | By Joseph Rosenbloom | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/in-case-of-emergency-dont-sit-next-to-her.html | In Case of Emergency, Don't Sit Next to Her | False | By Nicki Hensley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/rothkos-reality-channeled-by-his-son.html | Rothko's 'Reality,' channeled by his son | False | By Phoebe Hoban | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/the-man-who-bought-the-oil-from-iraq.html | The Man Who Bought the Oil From Iraq | False | By Simon Romero and Eric Lipton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/news/1929charges-against-britain-in-our-pages100-75-and-50-years-ago.html | 1929Charges Against Britain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-richardson-theodore-g.html | Paid Notice: Deaths RICHARDSON, THEODORE G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/books/newly-released.html | Newly Released | False | By Joel Topcik | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-memorials-miller-raymond-md.html | Paid Notice: Memorials MILLER, RAYMOND, M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/reviews/surviving-the-khmer-rouge.html | Surviving the Khmer Rouge | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/another-trial-begins-in-saga-of-insurance-payment-for-the-trade.html | Another Trial Begins in Saga of Insurance Payment for the Trade Center | False | By Charles V Bagli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/car-navigation-units-keep-business-trips-on-course.html | Car Navigation Units Keep Business Trips on Course | False | By Susan Stellin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/science/pig-proteins-help-heal-hurt-dolphin.html | Pig Proteins Help Heal Hurt Dolphin | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/americas/jeb-bush-rules-out-2008-presidential-run.html | Jeb Bush rules out 2008 presidential run | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/science/is-proper-sleep-just-a-dream-350206.html | Is Proper Sleep Just a Dream? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/release-of-papers-on-ferry-crash-is-held-up.html | Release of Papers on Ferry Crash Is Held Up | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/albany-rents-special-office-for-senate-leaders-brother.html | Albany Rents Special Office for Senate Leader's Brother | False | By Michael Cooper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/analysts-take-the-long-view.html | Analysts take the long view | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/movies/arts-briefly-eviction-of-the-house.html | Arts, Briefly; Eviction of 'The House' | False | By Pam Kent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/middleeast/iraqi-leader-says-hell-extend-weapons-tradein-program.html | Iraqi Leader Says He'll Extend Weapons Trade-In Program | False | By Richard A. Oppel Jr. and Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/roundup-glazer-confirms-rise-in-united-stake.html | Roundup: Glazer confirms rise in united stake | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/global-funds-interlopers-on-the-valuestocks-turf.html | Global Funds: Interlopers on the value-stocks turf | False | By Barbara Wall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/books/douglas-day-72-malcolm-lowry-biographer-is-dead.html | Douglas Day, 72, Malcolm Lowry Biographer, Is Dead | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/health/therapies-better-balance-through-exercise.html | Therapies: Better Balance Through Exercise | False | By John O'Neil | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/international-education-europe-lures-students-once.html | International education: Europe lures students once bound for U.S. | False | By Jennifer Joan Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/middleeast/iraqi-governments-peace-talks-with-falluja-break-off-us.html | Iraqi Government's Peace Talks With Falluja Break Off; U.S. Drive Against Rebels Expected | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/schumer-casts-a-wide-net-campaigning-for-his-immediate-future-and.html | Schumer Casts a Wide Net, Campaigning for His Immediate Future and the Long Run | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-kuhn-leo-j-pop-pop.html | Paid Notice: Deaths KUHN, LEO J. (POP, POP) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/health/the-often-neglected-basics-for-keeping-bones-healthy.html | The (Often Neglected) Basics for Keeping Bones Healthy | False | By Gina Kolata | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/city-adapts-a-policestrategy-to-violent-schools.html | City Adapts a PoliceStrategy to Violent Schools | False | By Susan Saulny | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/man-accused-of-terrorizing-bar-patrons-goes-on-trial.html | Man Accused of Terrorizing Bar Patrons Goes on Trial | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/arts-briefly-like-kissing-your-sister.html | Arts, Briefly; Like Kissing Your Sister? | False | By Dylan Loeb McClain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/examine-sues-over-portrayal-in-kerry-film.html | Ex-Marine Sues Over Portrayal in Kerry Film | False | By Kate Zernike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/a-malian-griot-who-treasures-her-freedoms.html | A Malian Griot Who Treasures Her Freedoms | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/private-investors-abroad-cut-their-investments-in.html | Private Investors Abroad Cut Their Investments in the U.S. | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/fashion/on-european-runways-a-looser-look-for-spring.html | On European Runways, aLooser Look for Spring | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/news/1954ho-and-nehru-meet-in-our-pages100-75-and-50-years-ago.html | 1954Ho and Nehru Meet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/news/campaign-2004-rhetoric-on-the-rise-as-florida-begins-vote.html | CAMPAIGN 2004: Rhetoric on the rise as Florida begins vote | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/soccer/how-the-final-eight-match-up.html | How the Final Eight Match Up | False | By Jack Bell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/for-lloyd-kahn-the-handbuilt-home-is-still-where-its-at.html | For Lloyd Kahn, the hand-built home is still where it's at | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/the-glory-of-the-sari-letters-to-the-editor.html | The glory of the sari : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/news/foreign-degrees-lose-cachet-in-china.html | Foreign degrees lose cachet in China | False | By Ted Plafker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/science/from-a-physicist-and-new-nobel-winner-some-food-for-thought.html | From a Physicist and New Nobel Winner, Some Food for Thought | False | By Dennis Overbye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/ray-boone-all-star-clan-patriarch-dies-at-81.html | Ray Boone, All-Star Clan Patriarch, Dies at 81 | False | By Richard Goldstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/technology/world-business-briefing-asia-japan-interest-in-baseball.html | World Business Briefing | Asia: Japan: Interest In Baseball Team | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/the-mary-cheney-storm-349879.html | The Mary Cheney Storm | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/us/scott-peterson-defense-opens-in-murder-trial.html | Scott Peterson Defense Opens in Murder Trial | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/technology/ibms-3rdquarter-profit-beats-analysts-predictions.html | I.B.M.'s 3rd-Quarter Profit Beats Analysts' Predictions | False | By Steve Lohr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/europe/eu-split-on-refugee-centers.html | EU split on refugee centers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/kents-homer-breaks-unlikely-silence-in-houston.html | Kent's Homer Breaks Unlikely Silence in Houston | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/war-of-words.html | War of Words | False | By Tommy Franks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/patient-headed-for-hospital-dies-after-crash-of-ambulette.html | Patient Headed for Hospital Dies After Crash of Ambulette | False | By Michael Wilson and Ann Farmer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/chinese-firm-plans-car-plant-in-malaysia.html | Chinese firm plans car plant in Malaysia | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/a-geography-of-asian-democracy-letters-to-the-editor.html | A geography of Asian democracy : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/oil-tanker-shortages-drive-costs-higher.html | Oil tanker shortages drive costs higher | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-kolodny-virginia.html | Paid Notice: Deaths KOLODNY, VIRGINIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/middleeast/how-many-iraqis-are-dying-by-one-count-208-in-a-week.html | How Many Iraqis Are Dying? By One Count, 208 in a Week | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/news/correctionfor-the-record-20041019930957291109.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/obituaries/thomas-donahue-expert-on-exploration-of-the-planets-dies-at-83.html | Thomas Donahue, Expert on Exploration of the Planets, Dies at 83 | False | By Warren E. Leary | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/vatican-sees-cultural-inquisition-in-europe.html | Vatican sees cultural 'Inquisition' in Europe | False | By Jason Horowitz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/when-soldiers-say-no.html | When Soldiers Say No | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/bush-leads-make-that-kerry-why-cant-the-pollsters-agree.html | Bush Leads. Make That Kerry. Why Can't the Pollsters Agree? | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/irans-nuclear-program-letters-to-the-editor.html | Iran's nuclear program : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-last-miriam.html | Paid Notice: Deaths LAST, MIRIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/into-the-final-two-weeks-battle-lines-are-drawn-349984.html | Into the Final Two Weeks: Battle Lines Are Drawn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-asia-india-party-chief-resigns.html | World Briefing | Asia: India: Party Chief Resigns | False | By Hari Kumar (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/g-rated-exports.html | G-rated Exports | False | By Todd G. Buchholz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/into-the-final-two-weeks-battle-lines-are-drawn-349933.html | Into the Final Two Weeks: Battle Lines Are Drawn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/us/aclu-rejects-foundation-grants-over-terror-language.html | A.C.L.U. Rejects Foundation Grants Over Terror Language | False | By Stephanie Strom | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/being-torn-between-the-baton-and-the-pen.html | Being Torn Between the Baton and the Pen | False | By Bernard Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/travel/us-airways-reorganizes-its-flights-to-trim-costs.html | US Airways reorganizes its flights to trim costs | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/pageoneplus/corrections-352853.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-cutler-dorothy-g.html | Paid Notice: Deaths CUTLER, DOROTHY G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/britain-appears-ready-to-redeploy-some-of-its-forces-in-iraq.html | Britain appears ready to redeploy some of its forces in Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/world-business-briefing-australia-regulator-intervenes-in-retail.html | World Business Briefing | Australia: Regulator Intervenes In Retail Bidding | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/television/series-looks-at-broadway-as-a-prism-for-history.html | Series Looks at Broadway as a Prism for History | False | By Dinitia Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/time-runs-short-for-911-reform.html | Time Runs Short for 9/11 Reform | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/stocks-3m-results-offset-gains-from-falling-oil.html | Stocks: 3M results offset gains from falling oil prices | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/absent-from-the-us-campaign-what-is-this-european-union.html | Absent from the U.S. campaign : What is this 'European Union'? | False | By Anne-Marie Slaughter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/books/fallout-from-faustian-deal-with-wall-street-wizard.html | Fallout From Faustian Deal With Wall Street Wizard | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/the-mary-cheney-storm-349887.html | The Mary Cheney Storm | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/science/the-barriers-to-better-health-350125.html | The Barriers to Better Health | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/giambi-keeps-on-rooting-even-as-he-is-recovering.html | Giambi Keeps on Rooting Even as He Is Recovering | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/radar-magazine-lines-up-financing.html | Radar Magazine Lines Up Financing | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/pageoneplus/corrections-352870.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/travel/along-the-road-of-the-artisans.html | Along the Road of the Artisans | False | By Barrie Kerper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/education/exschool-clerk-in-roslyn-is-held-in-theft-of-300000.html | Ex-School Clerk in Roslyn Is Held in Theft of $300,000 | False | By Stacy Albin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/2-shipbuilders-get-big-breaks-in-new-corporate-tax-bill.html | 2 Shipbuilders Get Big Breaks in New Corporate Tax Bill | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/classified/paid-notice-deaths-liberman-rubin.html | Paid Notice: Deaths LIBERMAN, RUBIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/struggle-at-french-financial-giant.html | Struggle at French Financial Giant | False | By Floyd Norris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/letter-supports-antikerry-bid-over-abortion.html | Letter Supports Anti-Kerry Bid Over Abortion | False | By Pam Belluck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/world/mortar-attack-hits-iraqi-national-guard-headquarters.html | Mortar attack hits Iraqi National Guard headquarters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/a-diverse-medical-pool-349895.html | A Diverse Medical Pool | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-19 | 2004-10-19 | https://www.nytimes.com/2004/10/19/business/two-law-firms-to-join-forces.html | Two Law Firms to Join Forces | False | By Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/asia/for-megawati-the-legacy-is-mixed.html | For Megawati, the legacy is mixed | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/for-schilling-a-premier-pitching-line.html | For Schilling, a Premier Pitching Line | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/football/giants-linebackers-playing-it-lowkey.html | Giants' Linebackers Playing It Low-Key | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/pageoneplus/corrections-360341.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/currencies-relief-over-oil-prices-lifts-yen-vs-dollar.html | Currencies: Relief over oil prices lifts yen vs. dollar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/gay-rights-leader-quits-bloomberg-panel.html | Gay Rights Leader Quits Bloomberg Panel | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/will-the-court-be-transformed-359734.html | Will the Court Be Transformed? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/court-allows-exbanker-to-remain-free-for-now.html | Court Allows Ex-Banker to Remain Free for Now | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/campaign-briefing-registration-no-kidding-dick-tracy.html | CAMPAIGN BRIEFING: REGISTRATION; NO KIDDING DICK TRACY | False | By James Dao (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/correction-for-the-record.html | Correction: For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/books/newly-released.html | Newly Released | False | By Scott Veale | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/this-girl-just-wants-to-have-clean-fun.html | This girl just wants to have (clean) fun | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/looks-like-diversity-but-it-tastes-like-tuna.html | Looks Like Diversity, but It Tastes Like Tuna | False | By Frank Bruni | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/campaign-briefing-schedules.html | CAMPAIGN BRIEFING: SCHEDULES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/international/catastrophic-success.html | 'Catastrophic Success' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/trail/cheneys-secret-debate-partner.html | Cheney's Secret Debate Partner | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/the-2004-campaign-faith-groups-vatican-says-kerry-stance-on-abortion-is.html | THE 2004 CAMPAIGN: FAITH GROUPS; Vatican Says Kerry Stance on Abortion Is Not Heresy | False | By Pam Belluck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/the-spirit-moves-with-omar-sosa.html | The spirit moves with Omar Sosa | False | By Mike Zwerin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/national-briefing-south-louisiana-court-overturns-award-to-oyster.html | National Briefing | South: Louisiana: Court Overturns Award To Oyster Farmers | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-meyerhoff-jane-b.html | Paid Notice: Deaths MEYERHOFF, JANE B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/in-afghanistan-and-haiti-elections-and-nation-building.html | In Afghanistan and Haiti : Elections and nation-building | False | By James Dobbins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/homeless-families-blocked-from-seeking-us-housing-aid.html | Homeless Families Blocked From Seeking U.S. Housing Aid | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/polls-show-gains-for-kerry-among-women-in-electorate.html | Polls Show Gains for Kerry Among Women in Electorate | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/connecticut-issues-subpoenas-to-insurers.html | Connecticut Issues Subpoenas to Insurers | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/reviews/asianamerican-chef-makes-tapas-his.html | Asian-American Chef Makes Tapas His | False | By Dana Bowen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/poor-intelligence-misled-troops-about-risk-of-drawn-out-war.html | Poor Intelligence Misled Troops About Risk of Drawn-Out War | False | By Michael R. Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/2-in-france-acquitted-in-friends-drunk-drive.html | 2 in France acquitted in friend's drunk drive | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/proamerica-antibush-letters-to-the-editor.html | Pro-America, anti-Bush : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/theater/arts/theater-reviews-newsical.html | THEATER REVIEWS; 'Newsical' | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/americas/gore-assails-bushs-use-of-religion.html | Gore assails Bush's use of religion | False | By Michael Janofsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/jp-morgan-reports-big-drop-in-earnings.html | J.P. Morgan Reports Big Drop in Earnings | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/pageoneplus/corrections-360287.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/food-stuff-stuff-faces-not-ballot-boxes.html | FOOD STUFF; Stuff Faces, Not Ballot Boxes | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-schmidt-herman-j.html | Paid Notice: Deaths SCHMIDT, HERMAN J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/the-workplace-sick-leave-is-all-over-the-eu-map.html | The Workplace: Sick leave is all over the EU map | False | By Thomas Fuller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/music/domingo-is-on-list-of-met-nominees.html | Domingo Is on List of Met Nominees | False | By Robin Pogrebin and Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/food-stuff-bacon-preshrunk-in-kentucky.html | FOOD STUFF; Bacon Preshrunk in Kentucky | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/international/middleeast/army-reservist-in-abuse-scandal-pleads-guilty-to.html | Army Reservist in Abuse Scandal Pleads Guilty to Five Charges | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/the-media-business-advertising-addenda-new-creative-chief-at.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Creative Chief At McCann in New York | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/running-for-the-house-take-on-the-mayor.html | Running for the House? Take on the Mayor | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/at-long-last-red-sox-achieve-a-first-but-theres-still-the.html | At Long Last, Red Sox Achieve a First, but There's Still the Issue of a Finish | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/in-koreas-high-hopes-for-an-industrial-marriage.html | In Korea, High Hopes for an Industrial Marriage | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/americas/brazil-agrees-to-inspection-of-nuclear-site.html | Brazil Agrees to Inspection of Nuclear Site | False | By Larry Rohter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-memorials-julia-raul.html | Paid Notice: Memorials JULIA, RAUL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/sluggish-growth-projected-for-germany.html | Sluggish growth projected for Germany | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/new-momentum-for-renewal-comes-to-providence.html | New Momentum for Renewal Comes to Providence | False | By Elizabeth Abbott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/jazzs-dr-yes-is-still-fascinated-by-the-rhythm.html | Jazz's Dr. Yes Is Still Fascinated by the Rhythm | False | By Jan Hoffman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/music/formalistnationalist-negotiations-by-a-trio.html | Formalist-Nationalist Negotiations by a Trio | False | By Bernard Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/naacps-chief-supports-nielsen.html | N.A.A.C.P.'s Chief Supports Nielsen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/front-page/us-set-to-alter-rules-for-banks-lending-to-poor.html | U.S. Set to Alter Rules for Banks Lending to Poor | False | By David W. Chen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/pageoneplus/corrections-360317.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/iraqi-insurgents-seize-care-chief.html | Iraqi insurgents seize CARE chief | False | By Dexter Filkins and Lizette Alvarez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/style/the-spirit-moves-with-omar-sosa.html | The spirit moves with Omar Sosa | False | By Mike Zwerin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/the-mideast-and-the-next-president-5-letters.html | The Mideast and the Next President (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/media/store-brands-are-stepping-out-of-the-cellar-and-into-the-sun.html | Store Brands Are Stepping Out of the Cellar and Into the Sun | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/citigroup-forces-resignations-of-3-senior-executives.html | Citigroup Forces Resignations of 3 Senior Executives | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/accusations-and-flaws-all-serious.html | Accusations and Flaws, All Serious | False | By Jim Rutenberg and Kate Zernike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/education/the-class-multiplies-but-the-math-divides.html | The Class Multiplies, but the Math Divides | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/ailing-france-soir-gets-a-new-owner.html | Ailing France Soir gets a new owner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/and-no-doubt-chris-will-be-there-too.html | And, No Doubt, Chris Will Be There, Too | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/pageoneplus/corrections-360350.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/will-the-court-be-transformed-359750.html | Will the Court Be Transformed? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/france-headed-for-stagnation-report-warns.html | France headed for stagnation, report warns | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/books/twin-tyrants-imposing-their-separate-visions-in-strikingly-similar.html | Twin Tyrants, Imposing Their Separate Visions in Strikingly Similar Ways | False | By William Grimes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/people/britney-spears-melissa-etheridge-sam-mendes.html | People: Britney Spears, Melissa Etheridge, Sam Mendes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/soccer-a-first-for-owen-as-real-beats-back-dynamo-kiev.html | Soccer: A first for Owen as Real beats back Dynamo Kiev | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/the-mideast-and-the-next-president-359874.html | The Mideast and the Next President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/metro-briefing-new-york-riverhead-fingerprint-testimony-in-pelosi.html | Metro Briefing \| New York: Riverhead: Fingerprint Testimony In Pelosi Case | False | By Peter C. Beller (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/italy-indicts-17-on-terror-ties.html | Italy indicts 17 on terror ties | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/hiding-the-refugee-problem-offshore.html | Hiding the Refugee Problem Offshore | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/old-jury-drama-finds-a-new-stage.html | Old jury drama finds a new stage | False | By Adam Liptak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/asia/the-pitcairn-paradise-or-an-island-of-depravity.html | The Pitcairn Paradise, or an Island of Depravity? | False | By Claire Harvey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/metro-briefing-new-york-albany-judge-upholds-acid-rain-standards.html | Metro Briefing \| New York: Albany: Judge Upholds Acid Rain Standards | False | By Kirk Semple (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-steigman-stephen-steve.html | Paid Notice: Deaths STEIGMAN, STEPHEN "STEVE" | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/baby-dies-and-her-sitter-faces-charge-of-assault.html | Baby Dies, and Her Sitter Faces Charge of Assault | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/world-business-briefing-europe-britain-grocer-is-restructuring.html | World Business Briefing \| Europe: Britain: Grocer Is Restructuring | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/corrections-360260.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/technology/technology-briefing-software-microsoft-announces.html | Technology Briefing \| Software: Microsoft Announces Windows Licensing Plan | False | By Laurie J. Flynn (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/trial-of-ebbers-delayed-to-give-his-lawyers-2-more-months.html | Trial of Ebbers Delayed to Give His Lawyers 2 More Months | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/world-business-briefing-americas-canada-interest-rate-raised.html | World Business Briefing \| Americas: Canada: Interest Rate Raised | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/media/mccann-erickson-new-york-names-top-creative-officer.html | McCann Erickson New York Names Top Creative Officer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/technology/freebies-prove-profitable-for-software-companies.html | Freebies prove profitable for software companies | False | By Hiawatha Bray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-sharf-shirley-e.html | Paid Notice: Deaths SHARF, SHIRLEY E. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/international/asia/exgeneral-is-sworn-in-as-president-of-indonesia.html | Ex-General Is Sworn In as President of Indonesia | False | By Jane Perlez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/pageoneplus/corrections-353221.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/kerry-predicts-clintons-return.html | Kerry Predicts Clinton's Return | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/the-minimalist-stirfry-batch-by-batch.html | THE MINIMALIST; Stir-Fry, Batch By Batch | False | By Mark Bittman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/the-mideast-and-the-next-president-359904.html | The Mideast and the Next President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/corrections-360325.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/britain-charges-muslim-cleric-sought-by-us.html | Britain Charges Muslim Cleric Sought by U.S. | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/victim-recalled-for-softening-lifes-edges.html | Victim Recalled for Softening Life's Edges | False | By Andrea Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/juvenile-death-penalty-359114.html | Juvenile Death Penalty | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/news/globalist-parting-ways-with-bush-on-the-character-issue.html | Globalist : Parting ways with Bush on the 'character issue' | False | By Roger Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/music/soaking-up-the-plentiful-spaces-at-a-new-jazz-center.html | Soaking Up the Plentiful Spaces at a New Jazz Center | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/will-the-court-be-transformed-359718.html | Will the Court Be Transformed? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/dont-look-back-letters-to-the-editor.html | Don't look back : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/health-savings-accounts-359130.html | Health Savings Accounts | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/education/national-briefing-south-kentucky-violation-of-open-records-act.html | National Briefing | South: Kentucky: Violation Of Open Records Act | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/technology/techbrief-shipments-of-pcs-rise-worldwide.html | TechBrief: Shipments of PCs rise worldwide | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/reviews/where-old-ghosts-fight-for-a-table.html | Where Old Ghosts Fight for a Table | False | By Frank Bruni | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/german-party-leader-stumbles.html | German party leader stumbles | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/lawrence-freedman-who-peered-into-killers-psyches-dies-at-85.html | Lawrence Freedman, Who Peered Into Killers' Psyches, Dies at 85 | False | By Alison McCulloch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/bush-and-kerry-try-to-win-over-iowa-and-its-7-electoral.html | Bush and Kerry Try to Win Over Iowa and Its 7 Electoral Votes | False | By Mark Glassman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/washington/world/world-briefing-asia-pakistan-246-militants-killed-since.html | World Briefing | Asia: Pakistan: 246 Militants Killed Since Spring | False | By Mohammed Khan (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/the-media-business-advertising-addenda-bursonmarsteller-selects.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burson-Marsteller Selects Its Next Chief | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/anger-over-tax-cuts-as-jobs-leave-towns.html | Anger Over Tax Cuts as Jobs Leave Towns | False | By Timothy Egan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/books/arts/arts-briefly-short-and-sweet.html | Arts, Briefly; Short and Sweet | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/asia/chinese-groups-seek-to-halt-a-dam-and-save-a-treasured-place.html | Chinese Groups Seek to Halt a Dam and Save a Treasured Place | False | By Jim Yardley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/football/jets-offseason-acquisition-leads-a-defensive-surge.html | Jets' Off-Season Acquisition Leads a Defensive Surge | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/world-business-briefing-europe-the-netherlands-akzos-profit-rises.html | World Business Briefing | Europe: The Netherlands: Akzo's Profit Rises | False | By Gregory Crouch (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/us-tax-bill-deals-cuts-to-richer-expats.html | U.S. tax bill deals cuts to richer expats | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/metro-briefing-new-york-great-neck-governor-asked-to-reopen-murder.html | Metro Briefing | New York: Great Neck: Governor Asked To Reopen Murder Case | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/a-long-difficult-and-probably-turbulent-process.html | 'A Long, Difficult and Probably Turbulent Process' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/middleeast/iraqi-battalion-commander-barely-escapes-assassination.html | Iraqi Battalion Commander Barely Escapes Assassination | False | By James Glanz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-hornady-caroline-stewart.html | Paid Notice: Deaths HORNADY, CAROLINE STEWART | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/international/europe/unlike-us-europe-sees-no-shortfall-of-flu-shots.html | Unlike U.S., Europe Sees No Shortfall of Flu Shots | False | By Elisabeth Rosenthal, Br / International Herald Tribune | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/social-security-payment-will-increase-as-will-medicare-bite.html | Social Security Payment Will Increase, as Will Medicare Bite | False | By Robert Pear | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-kaplan-esther-scheinzeit.html | Paid Notice: Deaths KAPLAN, ESTHER SCHEINZEIT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/front-page/anger-over-tax-cuts-as-jobs-leave-town.html | Anger Over Tax Cuts As Jobs Leave Town | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/coke-and-europeans-settle-antitrust-case.html | Coke and Europeans Settle Antitrust Case | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/taking-back-the-vote.html | Taking Back the Vote | False | By Phil Keisling and Sam Reed | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/world-business-briefing-americas-brazil-retail-sales-rise.html | World Business Briefing | Americas: Brazil: Retail Sales Rise | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/instead-of-a-box-seat-a-taverns-window.html | Instead of a Box Seat, a Tavern's Window | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/news/merkel-goes-from-help-to-hindrance-for-christian-democrats-german-party.html | Merkel goes from help to hindrance for Christian Democrats : German party leader stumbles | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/news/housing-exclusion-will-also-be-kept-us-tax-bill-deals-cuts-to-richer.html | Housing exclusion will also be kept : U.S. tax bill deals cuts to richer expats | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/world-briefing-europe-russia-chechens-want-legislature.html | World Briefing | Europe: Russia: Chechens Want Legislature | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/music/translating-flaubert-in-the-gospel-tradition.html | Translating Flaubert, in the Gospel Tradition | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-rudick-patricia-l.html | Paid Notice: Deaths RUDICK, PATRICIA L. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/asia/myanmar-junta-replacesprime-minister-house-arrest-reported.html | Myanmar junta replacesprime minister; house arrest reported | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-brean-david.html | Paid Notice: Deaths BREAN, DAVID | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/constellation-makes-970-million-offer-for-mondavi.html | Constellation Makes $970 Million Offer for Mondavi | False | By Lawrence M. Fisher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/the-line-of-beauty-wins-man-booker-prize.html | "The Line of Beauty" wins Man Booker Prize | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/pageoneplus/corrections-360309.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/on-the-campaign-trail-with-trail-mix.html | On the Campaign Trail, With Trail Mix | False | By Peter Applebome | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/theater/arts/theater-reviews-eyes-of-the-heart.html | THEATER REVIEWS; 'Eyes of the Heart' | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-kazanecki-rev-thaddeus-j.html | Paid Notice: Deaths KAZANECKI, REV. THADDEUS J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/asia/indias-most-wanted-bandit-is-killed-in-police-shootout.html | India's most wanted bandit is killed in police shootout | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/angry-crowd-scolds-mayor-on-crime-rate-far-uptown.html | Angry Crowd Scolds Mayor on Crime Rate Far Uptown | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/valentine-still-option-for-the-mets.html | Valentine Still Option for the Mets | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/movies/truth-justice-and-the-middleamerican-way.html | Truth, Justice and the Middle-American Way | False | By John M. Broder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/the-latest-financial-services-scandal.html | The Latest Financial Services Scandal | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/letters-confused-but-hardly-alone.html | Letters: Confused, but hardly alone | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/news/1954british-pull-out-of-suez-in-our-pages100-75-and-50-years-ago.html | 1954:British Pull Out of Suez : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/broadcaster-plans-to-show-only-parts-of-film.html | Broadcaster Plans to Show Only Parts of Film | False | By Bill Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/in-belarus-police-arrest-opponent-of-president.html | In Belarus, Police Arrest Opponent of President | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/pageoneplus/corrections-360279.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/an-influenza-vaccine-debacle.html | An Influenza Vaccine Debacle | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/pageoneplus/corrections-360333.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/theater/reviews/a-bawdy-lampoon-saving-the-first-lady-from-despair.html | A Bawdy Lampoon Saving the First Lady From Despair | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/with-5-hours-49-minutes-to-kill-thank-goodness-for-the.html | With 5 Hours 49 Minutes to Kill, Thank Goodness for the DiamondCams | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/oil-tanker-shortages-add-to-price-squeeze.html | Oil tanker shortages add to price squeeze | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/a-promise-unkept-resources.html | A Promise Unkept: Resources | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/white-house-urges-quick-passage-of-911-bill.html | White House Urges Quick Passage of 911 Bill | False | By Philip Shenon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/france-headed-for-stagnation-report-warns-20041020915360368874.html | France headed for stagnation, report warns | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/asia/assessing-the-afghan-election.html | Assessing the Afghan Election | False | By Carlotta Gall and David Rohde | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/kerry-blends-his-attacks-on-bush-record.html | Kerry Blends His Attacks on Bush Record | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/new-york.html | New York | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/international/middleeast/sharons-security-detail-is-increased.html | Sharon's Security Detail Is Increased | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/video-of-madrid-train-attacks-released-by-police.html | Video of Madrid Train Attacks Released by Police | False | By Renwick McLean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/company-news-fannie-may-candy-stores-start-to-reopen.html | COMPANY NEWS; FANNIE MAY CANDY STORES START TO REOPEN | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/books/food-stuff-to-decorate-cupcakes-or-even-the-main-course.html | FOOD STUFF; To Decorate Cupcakes, or Even the Main Course | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/ethnic-groups.html | Ethnic Groups | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/americas/reversing-slide-kerry-regains-lead-among-women-polls-show.html | Reversing slide, Kerry regains lead among women, polls show | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/resolving-school-conflict-359211.html | Resolving School Conflict | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/the-endlessly-improved-american-pie.html | The Endlessly Improved American Pie | False | By William Grimes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/un-inspectors-arrive-at-brazil-uranium-plant.html | UN inspectors arrive at Brazil uranium plant | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/key-west-suddenly-shy-puts-pasties-on-its-party.html | Key West, Suddenly Shy, Puts Pasties on Its Party | False | By Nick Madigan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/television/something-about-the-show-is-familiar-ray-er-john.html | Something About the Show Is Familiar, Ray, er, John | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/jury-picked-wrong-crime-in-murder-case.html | Jury Picked Wrong Crime in Murder Case | False | By Leslie Eaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/ford-has-loss-from-making-cars-but-posts-a-profit.html | Ford Has Loss From Making Cars but Posts a Profit | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/finishing-off-the-red-sox-becomes-the-yankees-achilles-heel.html | Finishing Off the Red Sox Becomes the Yankees' Achilles' Heel | False | By Harvey Araton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/africa/foes-of-death-penalty-making-gradual-gains-in-africa.html | Foes of Death Penalty Making Gradual Gains in Africa | False | By Marc Lacey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-needle-william-b.html | Paid Notice: Deaths NEEDLE, WILLIAM B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/citing-conflicts-getty-museum-director-quits.html | Citing Conflicts, Getty Museum Director Quits | False | By Carol Vogel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/pentagon-to-place-us-ballot-on-internet-for-overseas.html | Pentagon to Place U.S. Ballot on Internet for Overseas Voters | False | By Michael Moss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/apples-with-pedigrees-selling-in-urban-edens.html | Apples With Pedigrees Selling in Urban Edens | False | By David Karp | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/rodriguezs-slap-and-run-called-a-foul.html | Rodriguez's Slap and Run Called a Foul | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/cardinals-la-russa-a-man-for-all-seasons-except-fall.html | Cardinals' La Russa: A Man for All Seasons, Except Fall | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/judges-nominations-and-roe-v-wade.html | Judges, Nominations and Roe v. Wade | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/campaign-briefing-the-polls-signs-of-cracks-in-bloc.html | CAMPAIGN BRIEFING: THE POLLS; SIGNS OF CRACKS IN BLOC | False | By Steven A. Holmes (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/study-suggests-design-flaws-didnt-doom-towers.html | Study Suggests Design Flaws Didn't Doom Towers | False | By Eric Lipton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/british-two-cents-draws-in-sum-a-twoword-reply-butt-out.html | British Two Cents Draws, in Sum, a Two-Word Reply: Butt Out | False | By Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/the-chef-scott-carsberg-with-a-rich-scoop-of-caramel-a-bit-of.html | THE CHEF: SCOTT CARSBERG; With a Rich Scoop of Caramel, a Bit of Pucker | False | By Mark Bittman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/education/public-university-tuitions-up-sharply-for-2004.html | Public University Tuitions Up Sharply for 2004 | False | By Greg Winter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/technology/bargainhunting-sites-not-always-welcome.html | Bargain-hunting sites not always welcome | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/preserving-whose-heritage-letters-to-the-editor.html | Preserving whose heritage?: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/shakeup-in-defense-team-delays-party-leaders-trial.html | Shake-Up in Defense Team Delays Party Leader's Trial | False | By William Glaberson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/pageoneplus/corrections-360295.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/front-page/baseball-schilling-and-nailbiting-red-sox-win-game-6.html | BASEBALL; Schilling and Nail-Biting Red Sox Win Game 6 | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-reagan-cornelia-ann-cindy.html | Paid Notice: Deaths REAGAN, CORNELIA ANN (CINDY) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/2-gm-plants-shut-down-as-opel-strike-continues-2004102091964674015.html | 2 GM plants shut down as Opel strike continues | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/judge-clarifying-decision-says-spending-rules-stand.html | Judge, Clarifying Decision, Says Spending Rules Stand | False | By Glen Justice | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world-business-briefing-europe-russia-dam-ownership-upheld.html | World Business Briefing | Europe: Russia: Dam Ownership Upheld | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/the-mideast-and-the-next-president-359998.html | The Mideast and the Next President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/worldbusiness/2-gm-plants-shut-down-as-opel-strike-continues.html | 2 GM plants shut down as Opel strike continues | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/movies/on-a-movie-set-using-standins-for-actors-and-director.html | On a Movie Set, Using Stand-Ins for Actors and Director | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/world-business-briefing-europe-germany-slower-growth-forecast.html | World Business Briefing | Europe: Germany: Slower Growth Forecast | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/worldbusiness/rebels-revolutionary-tax-adds-to-cost-of-business-in.html | Rebels' 'revolutionary tax' adds to cost of business in Philippines | False | By Carlos Conde | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/media/cox-parent-to-buy-out-public-shareholders.html | Cox Parent to Buy Out Public Shareholders | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/briefly-profit-rises-at-2-us-banks.html | Briefly: Profit rises at 2 U.S. banks | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/metro-briefing-new-york-manhattan-anna-wintours-exnanny-settles.html | Metro Briefing | New York: Manhattan: Anna Wintour's Ex-Nanny Settles Suit | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/mcgreeveys-wife-going-her-own-way-buys-a-home-of-her-own.html | McGreevey's Wife, Going Her Own Way, Buys a Home of Her Own | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/books/tale-of-gay-life-in-britain-wins-a-top-literary-prize.html | Tale of Gay Life in Britain Wins a Top Literary Prize | False | By Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/metro-briefing-new-york-staten-island-man-guilty-of-second.html | Metro Briefing | New York: Staten Island: Man Guilty Of Second Kidnapping | False | By Thomas J. Lueck (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/red-sox-bullpen-rises-to-occasion.html | Red Sox Bullpen Rises to Occasion | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/food-stuff-peanuts-to-beat-dixie.html | FOOD STUFF; Peanuts to Beat Dixie | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-cutler-dorothy-g.html | Paid Notice: Deaths CUTLER, DOROTHY G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/the-mideast-and-the-next-president-359971.html | The Mideast and the Next President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/style/movies-a-film-festival-with-full-exposure.html | Movies : A film festival with full exposure | False | By Mark Russell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/obituaries/us/richard-schmidt-80-lawyer.html | Richard Schmidt, 80, Lawyer | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/kim-jong-ils-exchef-lifts-lid-on-rulers-fancy-tastes.html | Kim Jong Il's ex-chef lifts lid on ruler's fancy tastes | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/more-brazilian-drivers-turn-to-ethanol.html | More Brazilian Drivers Turn to Ethanol | False | By Todd Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/ford-swings-to-profit-in-3rd-quarter.html | Ford swings to profit in 3rd quarter | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/breaking-ramadans-fast-with-a-family-meal.html | Breaking Ramadan's Fast With a Family Meal | False | By Joan Nathan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/basketball/knicks-anderson-revisits-the-place-where-he-began.html | Knicks' Anderson Revisits the Place Where He Began | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/world-briefing-united-nations-renewed-call-for-syria-to-leave-lebanon.html | World Briefing | United Nations: Renewed Call For Syria To Leave Lebanon | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/deli-worker-shot-to-death-by-exdetective-in-queens.html | Deli Worker Shot to Death by Ex-Detective in Queens | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/conditions-set-out-foreurussia-partnership.html | Conditions set out forEU-Russia partnership | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/8-arrested-in-spain-for-terror-plot.html | 8 arrested in Spain for terror plot | False | By Renwick McLean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/health/national-briefing-midwest-minnesota-mayo-clinic-honors-an-arab.html | National Briefing | Midwest: Minnesota: Mayo Clinic Honors An Arab Leader | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/washington/the-conflict-in-iraq-the-insurgents-kidnappers-seize-a-relief.html | THE CONFLICT IN IRAQ: THE INSURGENTS; KIDNAPPERS SEIZE A RELIEF OFFICIAL WORKING IN IRAQ | False | By Dexter Filkins and Lizette Alvarez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/teaching-math-359173.html | Teaching Math | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-schaefer-betsey-rice-lovejoy.html | Paid Notice: Deaths SCHAEFER, BETSEY RICE LOVEJOY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/not-a-ship-to-spare.html | Not a Ship to Spare | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/design/eastern-gods-and-demons-alight-in-a-western-space.html | Eastern Gods and Demons Alight in a Western Space | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/television/no-jokes-or-spin-its-time-gasp-to-talk.html | No Jokes or Spin. It's Time (Gasp) to Talk. | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/football/rice-eager-to-show-seahawks-hes-still-young-enough.html | Rice Eager to Show Seahawks He's Still Young Enough | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/tempting-first-ladies-for-a-generation.html | Tempting First Ladies for a Generation | False | By Marian Burros | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/city-students-found-less-to-indulge-in-risky-behaviors.html | City Students Found Less Likely To Indulge in Risky Behaviors | False | By Susan Saulny | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/investors-are-losing-ground-as-insurance-inquiries-expand.html | Investors Are Losing Ground as Insurance Inquiries Expand | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/technology/ti-profit-rises-above-forecasts.html | TI profit rises above forecasts | False | | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/world-business-briefing-europe-britain-broker-suspends-analysts.html | World Business Briefing | Europe: Britain: Broker Suspends Analysts | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-martz-lawrence.html | Paid Notice: Deaths MARTZ, LAWRENCE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/he-aint-heavy.html | He Ain't Heavy. . . | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/rebels-revolutionary-tax-adds-to-cost-of-business-in-20041020942756222298.html | Rebels' 'revolutionary tax' adds to cost of business in Philippines | False | By Carlos Conde | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/taking-the-town-hall-pulse-for-the-election-and-beyond.html | Taking the Town-Hall Pulse, for the Election and Beyond | False | By John Tierney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/paul-nitze-cold-war-strategist-dies-at-97.html | Paul Nitze, Cold War Strategist, Dies at 97 | False | By Marilyn Berger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/news/1904new-mtro-line-in-our-pages100-75-and-50-years-ago.html | 1904:New Mä'ï äÇtro Line : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/broadway-producing-company-announces-plans-for-layoffs.html | Broadway Producing Company Announces Plans for Layoffs | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/basketball/nets-win-but-they-still-look-out-of-sorts.html | Nets Win but They Still Look Out of Sorts | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/trouble-in-paradise.html | Trouble in paradise | False | By Claire Harvey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/interest-groups-mounting-costly-push-to-get-out-vote.html | Interest Groups Mounting Costly Push to Get Out Vote | False | By Michael Moss and Ford Fessenden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/with-ballgames-this-exciting-its-no-wonder-everybodys-yawning.html | With Ballgames This Exciting, It's No Wonder Everybody's Yawning | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/a-fatal-faith-in-the-cleansing-winds-of-war.html | A fatal faith in the cleansing winds of war | False | By H.D.S. Greenway | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/television/will-he-or-wont-he-west-wing-on-brink-of-war.html | Will He or Won't He? 'West Wing' on Brink of War | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/technology/profit-jumps-at-motorola-but-shares-trade-lower.html | Profit Jumps at Motorola, but Shares Trade Lower | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/top-colleges-rated-by-those-who-chose-them.html | Top Colleges, Rated by Those Who Chose Them | False | By Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/arts-briefly-years-in-the-making.html | Arts, Briefly; Years in the Making | False | By Pam Kent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/mortgage-debt-not-big-burden-greenspan-says.html | Mortgage Debt Not Big Burden, Greenspan Says | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-vidal-olga.html | Paid Notice: Deaths VIDAL, OLGA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-cholst-shelly-dr.html | Paid Notice: Deaths CHOLST, SHELLY, DR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/constellation-offers-970-million-for-mondavi.html | Constellation offers $970 million for Mondavi | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/hemingways-cuba-home-359157.html | Hemingway's Cuba Home | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/topranked-soldier-in-abuse-scandal-pleads-guilty.html | Top-ranked soldier in abuse scandal pleads guilty | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/theater/arts/arts-briefly-the-curtain-falls.html | Arts, Briefly; The Curtain Falls | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/company-news-tampa-bay-owner-buys-more-of-british-soccer-club.html | COMPANY NEWS; TAMPA BAY OWNER BUYS MORE OF BRITISH SOCCER CLUB | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/will-the-court-be-transformed-359700.html | Will the Court Be Transformed? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/worldbusiness/coke-loosens-its-grip-on-eu-soft-drinks-market.html | Coke loosens its grip on EU soft drinks market | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/oil-slips-again-as-price-starts-to-hinder-growth.html | Oil slips again as price starts to hinder growth | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/news/1929moscow-faces-peasants-in-our-pages100-75-and-50-years-ago.html | 1929Moscow Faces Peasants : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/flu-vaccine-policy-becomes-issue-for-bush.html | Flu Vaccine Policy Becomes Issue for Bush | False | By David E. Sanger and Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/the-year-of-fear.html | The Year of Fear | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/science/humans-may-have-fewer-genes-than-thought.html | Humans May Have Fewer Genes Than Thought | False | By Nicholas Wade | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/an-old-mill-gives-way-to-a-village.html | An Old Mill Gives Way to a Village | False | By Eleanor Charles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/the-workplace-sick-leaveits-all-over-the-eu-map.html | THE WORKPLACE : Sick leaveIt's all over the EU map | False | By Thomas Fuller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/news/campaign-2004-bush-tries-to-calm-old-and-young.html | CAMPAIGN 2004: Bush tries to calm old and young | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/yankees-may-see-wakefield-once-more.html | Yankees May See Wakefield Once More | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/german-growth-seen-slowing-in-05.html | German growth seen slowing in '05 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/trail/flying-high-with-kerry-becomes-a-birthday-gift.html | Flying High With Kerry Becomes a Birthday Gift | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/arts-briefly-hefty-checks.html | Arts, Briefly; Hefty Checks | False | By Pam Kent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/roundup-glazer-again-adds-to-his-united-stake.html | Roundup: Glazer again adds to his United stake | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/a-film-festival-with-full-exposure.html | A film festival with full exposure | False | By Mark Russell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/stocks-greenspans-optimism-fails-to-lift-wall-street.html | Stocks: Greenspan's optimism fails to lift Wall Street | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/with-one-life-to-live-the-red-sox-want-it-now.html | With One Life to Live, the Red Sox Want It Now | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/travel/continental-to-begin-daily-new-york-service.html | Continental to begin daily New York service | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/dance/hilarious-and-sad-movies.html | Hilarious and Sad 'Movies' | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/lukashenkos-belarus.html | Lukashenko's Belarus | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/the-mideast-and-the-next-president-359947.html | The Mideast and the Next President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/confused-but-hardly-alone-to-the-editor.html | Confused, but hardly alone : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-memorials-adams-eddie.html | Paid Notice: Memorials ADAMS, EDDIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/sluggish-growth-projected-for-germany-20041020908289662779.html | Sluggish growth projected for Germany | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/health/metro-briefing-new-york-yonkers-2-nurses-accused-of.html | Metro Briefing | New York: Yonkers: 2 Nurses Accused Of Covering Up Neglect | False | By Kirk Semple (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/americas/advice-us-voters-tell-british-no-thank-you.html | Advice? U.S. voters tell British, 'No, thank you' | False | By Sarah Lyall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/movies/haunted-by-his-fathers-murder-at-the-hands-of-a-racist.html | Haunted by His Father's Murder at the Hands of a Racist | False | By Carol Pogash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-kuhn-leo-j.html | Paid Notice: Deaths KUHN, LEO J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/schumer-ignores-opponents-attacks-in-second-debate.html | Schumer Ignores Opponents' Attacks in Second Debate | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/wave-of-antisemitism-called-threat-to-france.html | Wave of anti-Semitism called threat to France | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/world/asia/myanmar-removes-its-liberalleaning-premier.html | Myanmar Removes Its Liberal-Leaning Premier | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/big-and-beautiful-lafite-for-12.html | Big and Beautiful: Lafite for 12 | False | By Eric Asimov | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/elections-and-nationbuilding.html | Elections and nation-building | False | James Dobbins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/weeks-before-detectors-become-law-fumes-kill-singer-and-family.html | Weeks Before Detectors Become Law, Fumes Kill Singer and Family | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/music/through-nuanced-songs-a-darker-brahms-emerges.html | Through Nuanced Songs, a Darker Brahms Emerges | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/classified/paid-notice-deaths-schochet-steven-jay.html | Paid Notice: Deaths SCHOCHET, STEVEN JAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/us/national-briefing-west-california-ethics-charges-still-possible-in-san.html | National Briefing \| West: California: Ethics Charges Still Possible In San Francisco Races | False | By Kimberly Chase (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/dance/a-grab-bag-of-a-lineup-blossoms-in-brooklyn.html | A Grab Bag of a Lineup Blossoms in Brooklyn | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/sec-inquires-into-pension-accounting-at-ford-and-gm.html | S.E.C. Inquires Into Pension Accounting at Ford and G.M. | False | By Mary Williams Walsh and Stephen Labaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/cheney-invoking-the-specter-of-a-nuclear-attack-questions.html | Cheney, Invoking the Specter of a Nuclear Attack, Questions Kerry's Strength | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-20 | 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/investors-in-parmalat-sue-banks-and-auditors.html | Investors in Parmalat sue banks and auditors | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/20/opinion/when-catholics-vote-371203.html | When Catholics Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/us/a-roar-to-silence-a-babes-crying.html | A Roar to Silence a Babe's Crying | False | By Pam Belluck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/soccer-amid-high-hopes-titans-play-it-safe.html | Soccer: Amid high hopes, titans play it safe | False | By Peter Berlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-ziegler-george-j.html | Paid Notice: Deaths ZIEGLER, GEORGE J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/new-citizens-answer-elections-call.html | New Citizens Answer Election's Call | False | By Nina Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/games-in-october-provide-many-moments-to-remember.html | Games in October Provide Many Moments to Remember | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/both-parties-call-on-cia-to-issue-report-on-agency.html | Both Parties Call on C.I.A. to Issue Report on Agency | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/jail-didnt-have-velella-on-suicide-watch.html | Jail Didn't Have Velella on Suicide Watch | False | By Mike McIntire and Kevin Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-shoor-julian.html | Paid Notice: Deaths SHOOR, JULIAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/a-rivalry-measures-up.html | A Rivalry Measures Up | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/television/an-outpouring-of-pain-channeled-via-politics.html | An Outpouring of Pain, Channeled via Politics | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/knicks-centerforward-tandem-shows-hope.html | Knicks' Center-Forward Tandem Shows Hope | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/france-must-work-harder-or-stagnate-report-warns.html | France must work harder or stagnate, report warns | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/corrections-373796.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/health/is-there-a-buy-button-in-the-brain.html | Is there a 'buy button' in the brain? | False | By Sandra Blakeslee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/1954fate-of-the-saar-in-our-pages100-75-and-50-years-ago.html | 1954'Fate of the Saar : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/court-rejects-ft-damage-claim-20041021193747520683.html | Court rejects FT damage claim | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/us/national-briefing-west-california-2-climbers-die-at-yosemite.html | National Briefing \| West: California: 2 Climbers Die At Yosemite | False | By Dean E. Murphy (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/more-changes-certain-after-yankees-defeat.html | More Changes Certain After Yankees' Defeat | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/national/national-briefing.html | National Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/eu-sues-britain-on-behalf-of-booze-cruisers.html | EU sues Britain on behalf of 'booze cruisers' | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/stocks-resurgent-oil-prices-deflate-bluechip-shares.html | Stocks: Resurgent oil prices deflate blue-chip shares | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-manasch-barry.html | Paid Notice: Deaths MANASCH, BARRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-warshavsky-murray.html | Paid Notice: Deaths WARSHAVSKY, MURRAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/middleeast/iraq-susceptible-to-corruption-survey-finds.html | Iraq Susceptible to Corruption, Survey Finds | False | By Celia W. Dugger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/point-click-and-mock-on-the-wild-wild-web.html | Point, Click and Mock on the Wild, Wild Web | False | By Sarah Boxer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-asia-more-talks-for-india-and-pakistan.html | World Briefing \| Asia: More Talks For India And Pakistan | False | By Salman Masood (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/xm-buys-baseballs-satellite-radio-rights.html | XM Buys Baseball's Satellite Radio Rights | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/un-reform-toward-a-more-representative-security-council.html | UN reform : Toward a more representative Security Council | False | By Karl Kaiser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/for-portable-players-at-rest-life-beyond-earbuds.html | For Portable Players at Rest, Life Beyond Earbuds | False | By Wilson Rothman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/us/gay-bishop-sees-glint-ofhope-in-church-report.html | Gay Bishop Sees Glint ofHope in Church Report | False | By Laurie Goodstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/us/health/national-briefing-washington-hinckley-repeats-request.html | National Briefing | Washington: Hinckley Repeats Request | False | By John Files (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/a-topend-digital-slr-offers-a-crisper-view.html | A Top-End Digital S.L.R. Offers a Crisper View | False | By Ivan Berger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/where-good-wifi-makes-good-neighbors.html | Where Good Wi-Fi Makes Good Neighbors | False | By Ian Keldoulis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/bushs-side-entered-october-with-108-million-kerrys-with.html | Bush's Side Entered October With $108 Million, Kerry's With $79 Million | False | By Glen Justice | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/corrections-373869.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/theater/reviews/finding-answers-for-theological-questions-to-a-gospel-beat.html | Finding Answers for Theological Questions, to a Gospel Beat | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/us-officials-urge-elderly-to-get-pneumonia-vaccine.html | U.S. Officials Urge Elderly to get Pneumonia Vaccine | False | By Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-steigman.html | Paid Notice: Deaths STEIGMAN, STEPHEN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/style/home and garden/currents-furnishings-save-your-frequent-flier-miles.html | CURRENTS; FURNISHINGS; Save Your Frequent-Flier Miles; Muji Comes to SoHo | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/rebellious-troops-371246.html | Rebellious Troops | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/3-major-us-airlines-report-losses.html | 3 major U.S. airlines report losses | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/us/campaign-briefing-the-recipes-the-bush-cookie-wins.html | CAMPAIGN BRIEFING: THE RECIPES; THE BUSH COOKIE WINS | False | By Marian Burros (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/olympics/its-official-hamm-can-keep-gymnastics-gold.html | It's Official: Hamm Can Keep Gymnastics Gold | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/francona-lauds-a-pretty-amazing-pitching-performance-by.html | Francona Lauds a 'Pretty Amazing Pitching Performance' by Schilling | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/dueffers-report-letters-to-the-editor.html | Duelfer's report : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/letter-warning-students-to-show-proof-of-tuberculosis-test-was-a.html | Letter Warning Students to Show Proof of Tuberculosis Test Was a Mistake, Officials Say | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/fixed-income-hurts-morgan-profit.html | Fixed income hurts Morgan profit | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/1904disguised-soldiers-in-our-pags100-75-and-50-years-ago.html | 1904:Disguised Soldiers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/international/middleeast/israeli-missile-strike-kills-hamas-leader.html | Israeli Missile Strike Kills Hamas Leader | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/unusual-apology-from-one-wife-to-another.html | Unusual Apology From One Wife to Another | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-europe-belarus-another-rally-broken-up.html | World Briefing | Europe: Belarus: Another Rally Broken Up | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/yankee-mercenaries-left-searching-for-meaning.html | Yankee Mercenaries Left Searching for Meaning | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-major-andrew.html | Paid Notice: Deaths MAJOR, ANDREW | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/briefly-wto-sets-2005-date-for-talks.html | Briefly: WTO sets 2005 date for talks | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/trail/playing-to-a-captive-audience.html | Playing to a Captive Audience | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/kodak-shares-take-a-dip-as-revenue-disappoints.html | Kodak shares take a dip as revenue disappoints | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/othersports/101-early-entries-for-breeders-cup.html | 101 Early Entries for Breeders' Cup | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/in-bushs-vision-a-mission-to-spread-power-of-liberty.html | In Bush's Vision, a Mission to Spread Power of Liberty | False | By David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/a-journeyman-astro-gets-a-chance-to-shine.html | A Journeyman Astro Gets a Chance to Shine | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/health/pig-proteins-help-heal-a-dolphin.html | Pig proteins help heal a dolphin | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/science/human-gene-total-falls-below-25000.html | Human Gene Total Falls Below 25,000 | False | By Nicholas Wade | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/deal-with-coke-ends-eu-inquiry.html | Deal with Coke ends EU inquiry | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/cathay-pacific-reaches-deal-for-99-stake-in-air.html | Cathay Pacific Reaches Deal for 9.9% Stake in Air China | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/damon-finally-gets-going-and-so-do-the-red-sox.html | Damon Finally Gets Going, and So Do the Red Sox | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/rent-this-space.html | Rent This Space | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/asia/indonesian-president-is-sworn-in-promising-a-cleaner-government | Indonesian President Is Sworn In, Promising a Cleaner Government | False | By Jane Perlez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/pageoneplus/corrections-373885.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/technology/fashion-revisited-369543.html | Fashion Revisited | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/pageoneplus/corrections-362905.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/the-media-business-advertising-addenda-wieden-kennedy-fills.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Fills Creative Post | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/bostons-big-rebound-makes-a-winner-of-fox-too.html | Boston's Big Rebound Makes a Winner of Fox, Too | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/wiring-power-lines-for-broadband-access.html | Wiring Power Lines for Broadband Access | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/dont-call-them-long-shots-call-them-senate-hopefuls.html | Don't Call Them Long Shots: Call Them Senate Hopefuls | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/americas/turkish-cypriot-premier-resigns-amid-deadlock.html | Turkish Cypriot premier resigns amid deadlock | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/beliefs-decisions-and-the-president-371548.html | Beliefs, Decisions and the President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/no-threat-to-pensions-he-declares-bush-assures-elderly.html | No threat to pensions, he declares : Bush assures elderly | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/bridge-a-us-bright-spot-in-istanbul-was-dark-for-britain-in-2000.html | BRIDGE; A U.S. Bright Spot in Istanbul Was Dark for Britain in 2000 | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/africa/sunnis-threaten-election-boycott-over-falluja-siege.html | Sunnis threaten election boycott over Falluja siege | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-rudick-patricia.html | Paid Notice: Deaths RUDICK, PATRICIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-engelberg-lena.html | Paid Notice: Deaths ENGELBERG, LENA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/go-slow-on-partnership-with-russia.html | Go slow on 'partnership' with Russia | False | By Otto Lambsdorff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/africa/rare-glimpse-insidemilitias-base-in-sudan.html | Rare Glimpse InsideMilitia's Base in Sudan | False | By Somini Sengupta | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/international/catastrophic-success.html | 'Catastrophic Success' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/basketball/planinic-is-making-it-clear-he-wants-to-start-for-nets.html | Planinic Is Making It Clear: He Wants to Start for Nets | False | By Steve Popper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/a-skyscraper-that-had-to-be-built-twice.html | A Skyscraper That Had to Be Built Twice | False | By Robin Finn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/china-sees-advantages-in-macaos-portuguese-past.html | China Sees Advantages in Macao's Portuguese Past | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/the-real-consequences-of-pension-projections.html | The Real Consequences of Pension Projections | False | By Danny Hakim and Mary Williams Walsh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/style/home and garden/currents-architecture-big-names-build-a-korean-museum.html | CURRENTS: ARCHITECTURE; Big Names Build a Korean Museum (But Gehry Isn't One of Them) | False | By Andrew Yang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/theater/arts/arts-briefly-lean-and-mean.html | Arts, Briefly; Lean and Mean | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/ecb-says-old-europe-sets-a-bad-example-hard-road-to-euro-for-some-in-eu.html | ECB says Old Europe sets a bad example : Hard road to euro for some in EU | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/americas/new-tax-bill-includes-aid-for-americans-abroad.html | New tax bill includes aid for Americans abroad | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/the-security-paradox.html | The Security Paradox | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/fear-as-a-tool-in-the-campaign-371475.html | Fear as a Tool In the Campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/mixed-reviews-for-a-stagefright-remedy.html | Mixed reviews for a stage-fright remedy | False | By Blair Tindall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/trump-hotels-said-to-avoid-bankruptcy-in-deal.html | Trump Hotels Said to Avoid Bankruptcy in Deal | False | By Timothy L. O'Brien and Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/europe/obersalzberg-journal-where-hitler-played-should-the-rich-do-likewise.html | Obersalzberg Journal; Where Hitler Played, Should the Rich Do Likewise? | False | By Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/pageoneplus/corrections-373761.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/for-hobbyists-almost-blank-canvas.html | For Hobbyists, (Almost) Blank Canvas | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/trail/they-all-reached-for-the-gun.html | They All Reached for the Gun | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/fear-as-a-tool-in-the-campaign-371483.html | Fear as a Tool In the Campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/a-wise-decision-brings-boston-home.html | A Wise Decision Brings Boston Home | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/mayor-urges-all-to-put-fume-detectors-in-homes.html | Mayor Urges All to Put Fume Detectors in Homes | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/world-series-summary.html | World Series Summary | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/world-business-briefing-asia-thailand-interest-rate-raised.html | World Business Briefing | Asia: Thailand: Interest-rate Raised | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/polls-apart.html | Polls Apart | False | By Andrew Kohut | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/developers-scale-down-the-playing-field-but-not-the-fun.html | Developers Scale Down the Playing Field, but Not the Fun | False | By Michel Marriott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/asia-specialists-expect-to-reduce-china-holdings.html | Asia specialists expect to reduce China holdings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/philadelphia-orchestra-extends-talks.html | Philadelphia Orchestra Extends Talks | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/yudhoyono-promises-reforms-for-indonesia.html | Yudhoyono promises reforms for Indonesia | False | By Jane Perlez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/freudian-slips-of-taste-in-a-trove-of-kitsch.html | Freudian Slips of Taste in a Trove of Kitsch | False | By Ginia Bellafante | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/international/middleeast/falluja-chiefs-demand-halt-to-us-airstrikes.html | Falluja Chiefs Demand Halt to U.S. Airstrikes | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/campaign-2004-new-option-for-absentee-us-voters.html | CAMPAIGN 2004: New option for absentee us voters. | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-gevirman-herbert.html | Paid Notice: Deaths GEVIRMAN, HERBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/affordable-storage-space-for-preserving-family-data.html | Affordable Storage Space for Preserving Family Data | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/sports-briefing-pro-basketball-thom-gets-an-extension.html | SPORTS BRIEFING: PRO BASKETBALL; THORN GETS AN EXTENSION | False | By Steve Popper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/leave-no-footprint-in-online-transactions.html | Leave No Footprint in Online Transactions | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/roundup-us-fights-to-keep-relay-gold-medals.html | Roundup: U.S. fights to keep relay gold medals | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-wels-marguerite-samet.html | Paid Notice: Deaths WELS, MARGUERITE SAMET | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/letters-duelfers-report.html | Letters: Duelfer's report | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/style/home and garden/currents-who-knew-furnishings-that-rarely-go-on-sale.html | CURRENTS: WHO KNEW?; Furnishings That Rarely Go on Sale, on Sale | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/leaders-of-brokerage-made-partnerships-for-private-profits.html | Leaders of Brokerage Made Partnerships for Private Profits | False | By Alex Berenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/courtney-love-enters-plea-and-nobody-else-gets-hurt.html | Courtney Love Enters Plea, and Nobody Else Gets Hurt | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/us/national-briefing-south-north-carolina-punctures-on-planes.html | National Briefing | South: North Carolina: Punctures On Planes | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/music/with-a-shy-exuberance-a-fresh-new-face-comes-to-america.html | With a Shy Exuberance, a Fresh New Face Comes to America | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/broadcasters-stock-picks-up-after-change-on-kerry-film.html | Broadcaster's Stock Picks Up After Change on Kerry Film | False | By Bill Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/europe/rights-group-finds-russia-ignores-sometimes-fatal-military.html | Rights Group Finds Russia Ignores Sometimes Fatal Military Hazing | False | By C. J. Chivers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/casualties-of-faith.html | Casualties of Faith | False | By Maureen Dowd | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/court-rejects-ft-damage-claim.html | Court rejects FT damage claim | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/lifting-the-school-system-371211.html | Lifting the School System | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/washington/world/army-says-it-will-punish-convoy-officer.html | Army Says it Will Punish Convoy Officer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/defense-dept-is-adding-a-step-to-assist-us-voters.html | Defense Dept. Is Adding a Step to Assist U.S. Voters Overseas | False | By Michael Moss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/health/to-stop-spinning-start-moving.html | To stop spinning, start moving | False | By John O'Neil | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/world-business-briefing-asia-india-airline-investment-limit-raised.html | World Business Briefing | Asia: India: Airline Investment Limit Raised | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-chamberlin-russell-edward.html | Paid Notice: Deaths CHAMBERLIN, RUSSELL EDWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-pitchersky-carol.html | Paid Notice: Deaths PITCHERSKY, CAROL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/beliefs-decisions-and-the-president-371530.html | Beliefs, Decisions and the President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-meyerhoff-jane-b.html | Paid Notice: Deaths MEYERHOFF, JANE B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/football/belichick-seems-to-praise-jets-with-a-wink-and-a-nod.html | Belichick Seems to Praise Jets With a Wink and a Nod | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/robertson-says-bush-predicted-no-iraq-toll.html | Robertson Says Bush Predicted No Iraq Toll | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/when-the-price-is-a-penny-what-profit.html | When the Price Is a Penny, What Profit? | False | By Lisa Guernsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/calendar.html | Calendar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/theyre-still-dying-in-darfur.html | They're still dying in Darfur | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/at-a-click-a-clique-of-the-uncool.html | At a Click, a Clique of the Uncool | False | By Lynn Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/toward-a-more-representative-security-council.html | Toward a more representative Security Council | False | By Karl Kaiser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/books/newly-released.html | Newly Released | False | By Scott Veale | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/design/engaging-the-citys-intimate-connection-to-jazz.html | Engaging the City's Intimate Connection to Jazz | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/us-ballots-being-posted-on-web-site.html | U.S. ballots being posted on Web site | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/books/alice-munro.html | Alice Munro | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/disney-sheds-retail-stores-in-deal-for-licensing-fees.html | Disney Sheds Retail Stores in Deal for Licensing Fees | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/the-candidates-rags-letters-to-the-editor.html | The candidates' rags : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/did-us-intelligence-miss-mark-on-war.html | Did U.S. intelligence miss mark on war? | False | By Michael R. Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/for-an-inventor-im-opens-a-window-to-a-world-of-games.html | For an Inventor, IM Opens a Window to a World of Games | False | By Marc Weingarten | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/still-bending-sofas-to-his-will.html | Still Bending Sofas to His Will | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/world-business-briefing-americas-brazil-jet-delivery-forecast-cut.html | World Business Briefing | Americas: Brazil: Jet Delivery Forecast Cut | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/americas/no-ussty le-shortage-of-flu-shots-in-europe.html | No U.S.-style shortage of flu shots in Europe | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/beliefs-decisions-and-the-president-371564.html | Beliefs, Decisions and the President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-mungiole-grace.html | Paid Notice: Deaths MUNGIOLE, GRACE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/middleeast/sunni-group-is-to-urge-an-election-boycott-over-attack-on.html | Sunni Group Is to Urge an Election Boycott Over Attack on Falluja | False | By Dexter Filkins and Warren Hoge | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/two-ex-governors-support-a-tax-convention.html | Two Ex-Governors Support a Tax Convention | False | By Iver Peterson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/meanwhile-fighting-aids-in-americas-prisons.html | Meanwhile: Fighting AIDS in America's prisons | False | By Brent Staples | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/style/home and garden/currents-hospitality-sometimes-too-many-chefs-make-a.html | CURRENTS: HOSPITALITY; Sometimes, Too Many Chefs Make a Hotel | False | By Raul A. Barreneche | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-gewant-carole.html | Paid Notice: Deaths GEWANT, CAROLE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-michel-clifford-l.html | Paid Notice: Deaths MICHEL, CLIFFORD L. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/asia/china-mine-blast-kills-56.html | China Mine Blast Kills 56 | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/front page/baseball-back-from-dead-red-sox-bury-yanks-and-go-to.html | BASEBALL; Back From Dead, Red Sox Bury Yanks and Go to Series | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/regulator-vows-to-ease-way-for-net-phone-use.html | Regulator vows to ease way for Net phone use | False | By Peter J. Howe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/umpires-huddled-to-get-2-disputed-calls-right-in-game-6.html | Umpires Huddled to Get 2 Disputed Calls Right in Game 6 | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/gaza-and-reform-palestinians-should-head-to-the-polls.html | Gaza and reform : Palestinians should head to the polls | False | By Khalil Shikaki | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/europe/for-bosnia-getting-6-freed-from-guantanamo-is-a-balancing-act.html | For Bosnia, Getting 6 Freed From Guantánamo Is a Balancing Act | False | By Nicholas Wood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/arts-briefly-ridin-high.html | Arts, Briefly; Ridin' High | False | By Phil Sweetland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/europe/in-russia-hazing-in-the-ranks.html | In Russia, hazing in the ranks | False | By C.J. Chivers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/offering-pizza-cigars-and-prayers-for-the-bambinos-curse.html | Offering Pizza, Cigars and Prayers for the Bambino's Curse | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/in-solidly-republican-alaska-a-charged-senate-race-may.html | In Solidly Republican Alaska, a Charged Senate Race May Signal a Thaw | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-bessinger-gerald.html | Paid Notice: Deaths BESSINGER, GERALD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/europes-new-members-not-ready-for-the-euro.html | Europe's New Members Not Ready for the Euro | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/palestinians-should-head-to-the-polls.html | Palestinians should head to the polls | False | Khalil Shikaki | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/middleeast/as-gaza-pullout-vote-nears-tension-among-israelis-rises.html | As Gaza Pullout Vote Nears, Tension Among Israelis Rises | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/other-views-asahi-shimbun-hindustan-times-miami-herald.html | Other Views: Asahi Shimbun, Hindustan Times, Miami Herald | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/debate-lingering-on-decision-to-dissolve-the-iraqi-military.html | Debate Lingering on Decision to Dissolve the Iraqi Military | False | By Michael R. Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/us/officials-go-to-missouri-site-where-13-died-in-plane-crash.html | Officials Go to Missouri Site Where 13 Died in Plane Crash | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/beliefs-decisions-and-the-president-371521.html | Beliefs, Decisions and the President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/cathays-air-china-dealsignals-market-opening.html | Cathay's Air China dealsignals market opening | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/soccer-inter-milan-trounces-valencia.html | Soccer: Inter Milan trounces Valencia | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/us/campaign-briefing-candidate-schedules.html | CAMPAIGN BRIEFING; CANDIDATE SCHEDULES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/patent-protection-gone-awry.html | Patent Protection Gone Awry | False | By Hal R. Varian | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/us/education/national-briefing-south-kentucky-teachers-wont-strike.html | National Briefing | South: Kentucky: Teachers Won't Strike | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/trail/and-for-their-next-number.html | And for Their Next Number... | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/boston-counters-rodriguezs-slap-with-a-knockout-punch.html | Boston Counters Rodriguez's Slap With a Knockout Punch | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/expulsions-in-france-test-truce-over-scarves.html | Expulsions in France test truce over scarves | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/fear-as-a-tool-in-the-campaign-371491.html | Fear as a Tool In the Campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/sec-makes-its-point-on-small-errors-and-auditor-pays-10-million.html | S.E.C. Makes Its Point on Small Errors, and Auditor Pays $10 Million | False | By Floyd Norris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/funds-in-brief-hedgefund-advocates-seek-alternative.html | Funds in Brief: Hedge-fund advocates seek alternative rules | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/party-plan-is-opposed-in-seoul.html | Party plan is opposed in Seoul | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-cutler-dorothy-g.html | Paid Notice: Deaths CUTLER, DOROTHY G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/sports-briefing-pro-basketball-marbury-and-hardaway-questionable.html | SPORTS BRIEFING: PRO BASKETBALL; MARBURY AND HARDAWAY QUESTIONABLE | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/eu-sues-britain-on-behalf-of-booze-cruisers-20041021936234S9338.html | EU sues Britain on behalf of 'booze cruisers' | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/global-funds-pension-portfolios-in-uk-favor-stocks.html | Global Funds: Pension portfolios in U.K. favor stocks | False | By Tom Burroughes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/study-finds-jersey-shore-isnt-a-synonym-for-fun.html | Study Finds 'Jersey Shore' Isn't a Synonym for 'Fun' | False | By Jason George | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/beliefs-decisions-and-the-president-371513.html | Beliefs, Decisions and the President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/expulsions-in-france-test-truce-over-scarves.html | Expulsions in France test truce over scarves | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/states-increase-their-scrutiny-of-insurance-brokers.html | States Increase Their Scrutiny of Insurance Brokers | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/the-media-business-advertising-addenda-ferrero-switches-to-merkley.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ferrero Switches To Merkley & Partners | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/a-date-that-will-always-be-remembered.html | A Date That Will Always Be Remembered | False | By Dan Shaughnessy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/asia/haiti-and-bangladesh-top-corruption-report.html | Haiti and Bangladesh top corruption report | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/one-swing-redeems-edmonds-and-the-cardinals.html | One Swing Redeems Edmonds and the Cardinals | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/profit-off-13-at-jp-morgan-trading-cited-as-weak-spot.html | Profit Off 13% at J.P. Morgan; Trading Cited as Weak Spot | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/beliefs-decisions-and-the-president-371556.html | Beliefs, Decisions and the President | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/trail/so-what-do-you-really-think-mr-speaker.html | So What Do You Really Think, Mr. Speaker? | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/kerry-in-the-lead-but-almost-by-default.html | Kerry in the Lead, but Almost by Default | False | By R. W. Apple Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/health/the-war-over-us-science.html | The war over U.S. science | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/flu-vaccine-maker-wont-assure-us-sales-in-05.html | Flu Vaccine Maker Won't Assure U.S. Sales in '05 | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/for-yankees-faithful-a-defeat-beyond-belief.html | For Yankees' Faithful, a Defeat Beyond Belief | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/teenager-is-arrested-in-killing-of-a-14yearold-girl-struck-by-a.html | Teenager Is Arrested in Killing of a 14-Year-Old Girl Struck by a Stray Bullet in East Harlem | False | By Andrea Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/beliefs-decisions-and-the-president-6-letters.html | Beliefs, Decisions and the President (6 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/the-wave-of-immigration-371220.html | The Wave of Immigration | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/style/home-and-garden/currents-illumination-showing-new-york-in-a-new-light.html | CURRENTS: ILLUMINATION; Showing New York In a New Light | False | By Elaine Louie | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/international/middleeast/britain-to-send-850-troops-toward-baghdad.html | Britain to Send 850 Troops Toward Baghdad | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-lacher-phyllis.html | Paid Notice: Deaths LACHER, PHYLLIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/and-so-he-did-not-marry.html | And So, He Did Not Marry | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-europe-georgia-device-explodes-in-capital.html | World Briefing | Europe: Georgia: Device Explodes In Capital | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/americas/kerry-embarks-on-new-attack-on-iraq.html | Kerry embarks on new attack on Iraq | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/neighborly-relations-go-slow-on-partnership-with-russia.html | Neighborly relations : Go slow on 'partnership' with Russia | False | By Otto Graf Lambsdorff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/private-doctors-in-frantic-quest-for-flu-vaccine.html | Private Doctors in Frantic Quest for Flu Vaccine | False | By Marc Santora | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/techbrief-acquisition-fuels-china-mobile-gain.html | TechBrief: Acquisition fuels China Mobile gain | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/pelosi-knew-video-system-in-mansion-witness-says.html | Pelosi Knew Video System in Mansion, Witness Says | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/courting-confusion.html | Courting Confusion | False | By Charles Fried | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/americas/obituary-paul-nitze-arms-adviser-97.html | Obituary: Paul Nitze, arms adviser, 97 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/business/whats-on-the-cellphone-tonight.html | What's on the cellphone tonight? | False | By Matt Richtel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/americas/vote-grabs-immigrant-attention.html | Vote grabs immigrant attention | False | By Nina Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/pageoneplus/corrections-373877.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/candidates-hit-crucial-swing-states-of-ohio-and.html | Candidates Hit Crucial Swing States of Ohio and Pennsylvania | False | By Maria Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/business/france-must-work-harder-or-stagnate-report-warns.html | France must work harder or stagnate, report warns | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/africa/lebanons-prime-minister-ends-role-in-government.html | Lebanon's prime minister ends role in government | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/why-taxes-have-to-go-up.html | Why Taxes Have to Go Up | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/business/gucci-brands-head-abruptly-dismissed.html | Gucci brand's head abruptly dismissed | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/metro-briefing-new-jersey-sayreville-fuel-spill-closes-section-of.html | Metro Briefing | New Jersey: Sayreville: Fuel Spill Closes Section Of Route 9 | False | By Thomas J. Lueck (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-jaffe-daniel-m-md.html | Paid Notice: Deaths JAFFE, DANIEL M., M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/middleeast/sergeant-in-abu-ghraib-case-pleads-guilty-to-8-counts.html | Sergeant in Abu Ghraib Case Pleads Guilty to 8 Counts | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/fear-as-a-tool-in-the-campaign-371505.html | Fear as a Tool In the Campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/pageoneplus/corrections-373842.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/national/florida-court-refuses-to-reconsider-ruling-on-feed-tube-law.html | Florida Court Refuses to Reconsider Ruling on Feed-Tube Law | False | By Thomas Crampton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/earnings-costcutting-lifts-profit.html | Earnings: Cost-cutting lifts profit | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/german-state-banks-to-repay-e3-billion-in-illegal.html | German state banks to repay E3 billion in illegal subsidies | False | By Paul Meller and Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/currencies-banks-see-more-gains-as-euro-rises-sharply.html | Currencies: Banks see more gains as euro rises sharply | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-kellerman-sam.html | Paid Notice: Deaths KELLERMAN, SAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/squelching-the-babble-of-tv-in-public-places.html | Squelching the babble of TV in public places | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/theater/reviews/mrs-mitchell-on-line-3-something-about-watergate.html | Mrs. Mitchell on Line 3, Something About Watergate | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/antibuttiglione-mood-hardens-in-parliament-barroso-under-pressure-to.html | Anti-Buttiglione mood hardens in Parliament : Barroso under pressure to jettison EU nominee | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/new-jersey-and-new-york.html | New Jersey and New York | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/europe/barroso-under-pressureto-jettison-eu-nominee.html | Barroso under pressureto jettison EU nominee | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/trail/kerry-basks-in-at-least-one-comeback.html | Kerry Basks in at Least One Comeback | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/music/orchestra-finds-success-staying-light-on-its-feet.html | Orchestra Finds Success Staying Light on Its Feet | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/us-airways-pilots-grant-pay-concessions-to-bankrupt-airline.html | US Airways Pilots Grant Pay Concessions to Bankrupt Airline | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/the-dog-provides-his-homework.html | The Dog Provides His Homework | False | By William L. Hamilton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/for-missing-web-pages-a-department-of-lost-and-found.html | For Missing Web Pages, a Department of Lost and Found | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/a-wifi-keychain-adapter-makes-its-own-introductions.html | A Wi-Fi Keychain Adapter Makes Its Own Introductions | False | By Thomas J. Fitzgerald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/where-is-she-not-on-abc-as-network-abandons-pageant.html | Where Is She? Not on ABC, as Network Abandons Pageant | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-falco-salvatore-v.html | Paid Notice: Deaths FALCO, SALVATORE V. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/hunting-the-tiger.html | Hunting the Tiger | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/books/bruised-in-paradise-but-fighting-back-with-prose.html | Bruised in Paradise, but Fighting Back With Prose | False | By Janet Maslin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/in-the-er-learning-to-love-the-pc.html | In the E.R., Learning to Love the PC | False | By Seth Schiesel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/football/coughlins-attention-to-special-teams-pays-off-for-giants.html | Coughlin's Attention to Special Teams Pays Off for Giants | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/us/campaign-briefing-the-surrogates-schwarzenegger-to-travel-for-bush.html | CAMPAIGN BRIEFING: THE SURROGATES; SCHWARZENEGGER TO TRAVEL FOR BUSH | False | By John M. Broder (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/911-panel-backs-senate-plan-for-intelligence-overhaul.html | 9/11 Panel Backs Senate Plan for Intelligence Overhaul | False | By Philip Shenon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/dance/when-the-world-was-new-stories-from-dreamtime.html | When the World Was New: Stories From Dreamtime | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-middle-east-iran-missile-test-before-talks.html | World Briefing | Middle East: Iran: Missile Test Before Talks | False | By Nazila Fathi (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/some-onecent-auctions-at-a-glance.html | Some One-Cent Auctions at a Glance | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/music/director-with-an-innovative-eye-helps-houston-opera-stay-fresh.html | Director With an Innovative Eye Helps Houston Opera Stay Fresh | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/red-sox-enjoy-unlikely-party.html | Red Sox Enjoy Unlikely Party | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/media/product-placement-moves-to-cartoons.html | Product Placement Moves to Cartoons | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/1929end-of-family-farm-in-our-pages100-75-and-50-years-ago.html | 1929:End of Family Farm : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/a-blistering-attack-by-bush-a-long-indictment-by-kerry.html | A Blistering Attack at Bush, a Long Indictment by Kerry | False | By Jodi Wilgoren and Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/german-state-banks-to-repay-3-billion-in-illegal.html | German state banks to repay â€šÃ¡Â¬3 billion in illegal subsidies | False | By Paul Meller and Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/pagconeplus/corrections-373826.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/media/wieden-kennedy-fills-creative-post.html | Wieden & Kennedy Fills Creative Post | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/technology/dont-disable-error-reports-369551.html | Don't Disable Error Reports | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-middle-east-lebanon-prime-minister-quits.html | World Briefing | Middle East: Lebanon: Prime Minister Quits | False | By Neil MacFarquhar (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/fear-as-a-tool-in-the-campaign-4-letters.html | Fear as a Tool in the Campaign (4 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/recovery-rooms-and-political-dottodot.html | Recovery Rooms and Political Dot-to-Dot | False | By Lisa Napoli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/additional-security-for-bronx-finale.html | Additional Security for Bronx Finale | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-arnold-joan-nee-landers.html | Paid Notice: Deaths ARNOLD, JOAN (NEE LANDERS) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/earnings-surge-at-lucent-year-is-the-best-since-2000.html | Earnings Surge at Lucent; Year Is the Best since 2000 | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/television/hbos-rocky-roman-adventure.html | HBO's Rocky Roman Adventure | False | By Sharon Waxman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/asia/18-die-as-seasons-10th-typhoon-rakes-japan-breaking-record.html | 18 Die as Season's 10th Typhoon Rakes Japan, Breaking Record | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/pagconeplus/corrections-373753.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/one-stent-maker-thrives-as-rival-gets-the-kudos.html | One Stent Maker Thrives as Rival Gets the Kudos | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/international/asia/typhoon-kills-at-least-66-people-in-japan.html | Typhoon Kills at Least 66 People in Japan | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/new-tax-bill-includes-aid-for-americans-abroad.html | New tax bill includes aid for Americans abroad | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/good-project-bad-approach-letters-to-the-editor.html | Good project, bad approach : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/arts-briefly-architectural-accolade-for-new-york-firm.html | Arts, Briefly; Architectural Accolade for New York Firm | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/chiller-theater.html | Chiller Theater | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/pagconeplus/corrections-373850.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/bullish-on-the-economy-but-only-cautiously-so.html | Bullish on the Economy, but Only Cautiously So | False | By Ellen L. Rosen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/coming-soon-highdefinition-tv-phones.html | Coming Soon: High-Definition TV Phones | False | By Matt Richtel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/at-queens-deli-grief-over-clerks-death.html | At Queens Deli, Grief Over Clerk's Death | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/a-spa-that-cant-shake-hitlers-ghost.html | A spa that can't shake Hitler's ghost | False | By Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/more-style-less-skipping-when-listening-to-hits-on-the-html | More Style, Less Skipping When Listening to Hits on the Run | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-stein-jean.html | Paid Notice: Deaths STEIN, JEAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/pagconeplus/corrections-373834.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/middleeast/for-training-iraqs-police-the-main-problem-was-time.html | For Training Iraq's Police, the Main Problem Was Time | False | By Michael R. Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/bulb-planters-checklist-trowel-and-wire-cutters.html | Bulb Planter's Checklist: Trowel and Wire Cutters | False | By Anne Raver | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/from-troops-a-few-votes-for-a-quick-way-home.html | From Troops, a Few Votes for a Quick Way Home | False | By Rick Lyman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/asia/storm-hits-south-japan.html | Storm hits south Japan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/arts-briefly-.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/amid-gimmicks-a-few-finds.html | Amid Gimmicks, a Few Finds | False | By Bradford McKee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-europe-france-3-more-schoolgirls-expelled.html | World Briefing | Europe: France: 3 More Schoolgirls Expelled | False | By Ariane Bernard (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/speak-clearly-and-carry-a-manual.html | Speak Clearly and Carry a Manual | False | By James Barron | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/disney-directors-on-trial-for-a-payout.html | Disney Directors on Trial for a Payout | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/google-takes-on-your-desktop.html | Google Takes On Your Desktop | False | By David Pogue | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/us/national-briefing-southwest-texas-a-critical-report-of-dallas-officers.html | National Briefing | Southwest: Texas: A Critical Report Of Dallas Officers | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/plan-for-financing-west-side-development-is-called-extremely-risky.html | Plan for Financing West Side Development Is Called 'Extremely Risky' | False | By Charles V Bagli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/he-says-bush-treated-potential-allies-badly-kerry-embarks-on-new-attack.html | He says Bush treated potential allies badly : Kerry embarks on new attack on Iraq | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-europe-russia-union-says-a-million-strike.html | World Briefing | Europe: Russia: Union Says A Million Strike | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/television/more-slices-of-office-life-no-laugh-track-required.html | More Slices of Office Life, No Laugh Track Required | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/metro-briefing-new-york-manhattan-police-sued-over-seizures-of.html | Metro Briefing | New York: Manhattan: Police Sued Over Seizures Of Bicycles | False | By Colin Moynihan (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/travel/a-day-on-citys-streets-is-worth-15-cigarettes.html | A day on city's streets is worth 15 cigarettes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-goldenberg-israel-b.html | Paid Notice: Deaths GOLDENBERG, ISRAEL B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/champions-league-soccer-amid-high-hopes-titans-play-it-safe.html | Champions League Soccer : Amid high hopes, titans play it safe | False | By Peter Berlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/the-weed-in-the-coffee.html | The Weed in the Coffee | False | By Leslie Land | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/americas/clinton-is-well-enough-to-aid-kerrys-campaign.html | Clinton is well enough to aid Kerry's campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/paul-h-nitze-missile-treaty-negotiator-and-cold-war-strategist.html | Paul H. Nitze, Missile Treaty Negotiator and Cold War Strategist, Dies at 97 | False | By Marilyn Berger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/world/asia/new-king-in-cambodia.html | New king in Cambodia | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/walkout-ends-at-gm-plant.html | Walkout ends at GM plant | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/a-clipon-game-wardrobe-to-dress-up-your-handset.html | A Clip-On Game Wardrobe to Dress Up Your Handset | False | By Michel Marriott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-mclaughlin-anne-e-curran.html | Paid Notice: Deaths MCLAUGHLIN, ANNE E. (CURRAN) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/basketball/wnba-president-to-step-down.html | W.N.B.A. President to Step Down | False | By Liz Robbins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-gershenov-william.html | Paid Notice: Deaths GERSHENOV, WILLIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/movies/arts-briefly-more-beatles-recycling.html | Arts, Briefly ; More Beatles Recycling | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/arts-briefly-adieu.html | Arts, Briefly ; Adieu | False | By Hãî'š ÃçLâ'šÃ NE FOUQUET | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/news/supply-is-good-thanks-to-spread-of-orders-no-ussty-le-shortage-of-flu.html | Supply is good thanks to spread of orders : No U.S.-style shortage of flu shots in Europe | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-21 | 2004-10-21 | https://www.nytimes.com/2004/10/21/classified/paid-notice-deaths-ruesch-otto-josef.html | Paid Notice: Deaths RUESCH, OTTO JOSEF | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/you-cant-go-home-or-perhaps-you-just-shouldnt.html | You Can't Go Home, or Perhaps You Just Shouldn't | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/soulsearching-time-try-or-not-to-find-a-flu-shot.html | Soul-Searching Time: Try or Not to Find a Flu Shot? | False | By James Barron | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-julian-schnabel.html | ART IN REVIEW; Julian Schnabel | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/sap-income-rises-15.html | SAP income rises 15% | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/key-west-wants-to-tame-its-wilder-side.html | Key West wants to tame its wilder side | False | By Nick Madigan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/asia/56-killed-in-chinese-mine-blast.html | 56 killed in Chinese mine blast | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/un-aide-says-iraqi-elections-are-on-target.html | U.N. Aide Says Iraqi Elections Are on Target | False | By Dexter Filkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/world-briefing-americas-costa-rica-second-expresident-arrested.html | World Briefing | Americas: Costa Rica: Second Ex-President Arrested | False | By James C. McKinley Jr. (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/a-lazard-feud-over-an-offering-spills-into-view.html | A Lazard Feud Over an Offering Spills Into View | False | By Andrew Ross Sorkin and Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/arts-briefly-4400-and-still-counting.html | Arts, Briefly ; '4400' and Still Counting | False | By Catherine Billey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/driving-tricking-out-the-minivan.html | DRIVING; Tricking Out The Minivan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/metro-briefing-new-york-brooklyn-former-prosecutor-to-defend-party.html | Metro Briefing | New York: Brooklyn: Former Prosecutor To Defend Party Leader | False | By William Glaberson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/guessing-begins-on-judgeships-in-a-kerry-term.html | Guessing Begins on Judgeships in a Kerry Term | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/television/protecting-the-president-down-to-the-very-last-detail.html | Protecting the President, Down to the Very Last Detail | False | By Ned Martel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/escapes/biking-dark-tunnels-and-wide-lanes-on-a-lost-highway.html | Biking Dark Tunnels and Wide Lanes on a Lost Highway | False | By Steven Kurutz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-talk-of-baseball-nation-a-series-for-the-ages-9-letters.html | The Talk of Baseball Nation: A Series for the Ages (9 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/falluja-sheiks-demand-end-to-airstrikes-to-save-talks.html | Falluja Sheiks Demand End to Airstrikes to Save Talks | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/hockey/islanders-relive-two-comebacks-from-03-deficits.html | Islanders Relive Two Comebacks From 0-3 Deficits | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/style/the-frequent-traveler-counting-the-costs-of-oneway-fares.html | The Frequent TRAVELER : Counting the costs of one-way fares | False | By Roger Collis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/britain-to-send-troops-to-aid-in-battle-at-falluja.html | Britain to Send Troops to Aid in Battle at Falluja | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/guest-book-a-sellers-market-for-mansions.html | Guest Book : A sellers' market for mansions | False | By R. Scott Macintosh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/amazons-profit-triples-driven-by-free-shipping.html | Amazon's Profit Triples, Driven by Free Shipping | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-talk-of-baseball-nation-a-series-for-the-ages-385239.html | The Talk of Baseball Nation: A Series for the Ages | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/soccer-psg-puts-porto-back-in-its-place-20041022909064812666.html | Soccer: PSG puts Porto back in its place | False | Peter Berlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/books/arts-briefly-banned-in-walmart.html | Arts, Briefly ; Banned in Wal-Mart | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/pageoneplus/corrections-387169.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/redefining-europe-ii-not-ready-to-swallow-turkey.html | Redefining Europe II : Not ready to swallow Turkey | False | By Dominique Mo&#239;Si | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/music/rock-and-pop-listings.html | Rock and Pop Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/aig-profit-rises-but-itdiscloses-4th-inquiry.html | AIG profit rises, but itdiscloses 4th inquiry | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/chinas-economy-continues-to-grow-rapidly-in-most.html | China's Economy Continues to Grow Rapidly in Most Recent Quarter | False | By Chris Buckley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/marsh-chief-may-step-down-as-part-of-settlement.html | Marsh Chief May Step Down as Part of Settlement | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/dining/cafe-gray.html | Café's â© Gray | False | By Eric Asimov | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/from-dealers-an-array-befitting-a-cabinet-of-wonders.html | From Dealers, an Array Befitting a Cabinet of Wonders | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-memorials-lippman-charles-d-rabbi.html | Paid Notice: Memorials LIPPMAN, CHARLES D., RABBI | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/alcatel-wins-17-billion-network-deal.html | Alcatel wins $1.7 billion network deal | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/in-test-xrays-scan-cars-as-part-of-antiterror-effort.html | In Test, X-Rays Scan Cars as Part of Antiterror Effort | False | By Iver Peterson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/kerry-on-hunting-photoop-to-help-image.html | Kerry on Hunting Photo-Op to Help Image | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/americas/letter-from-america-does-electoral-college-serve-democracy.html | Letter From America: Does Electoral College serve democracy well? | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-zakin-rita-weinstein.html | Paid Notice: Deaths ZAKIN, RITA (WEINSTEIN) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/vatican-complaints-letters-to-the-editor.html | Vatican complaints : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/theater/arts-briefly-honor-bound.html | Arts, Briefly ; Honor Bound | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/italians-plan-to-see-libya-once-again.html | Italians plan to see Libya once again | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/news/he-says-bushs-staff-is-neglecting-work-edwards-condemns-cabinet-20041022938235795573.html | He says Bush's staff is neglecting work ; Edwards condemns cabinet campaigning | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-the-presidency.html | ART IN REVIEW; 'The Presidency' | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/pageoneplus/corrections-387100.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/rewriting-history-the-red-sox-win.html | Rewriting history, the Red Sox win | False | Bob Hohler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/glass-sues-over-celsius.html | Glass Sues Over 'Celsius' | False | By Kate Zernike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/taking-a-closer-look-at-bushs-attacks-on-kerrys-health.html | Taking a Closer Look at Bush's Attacks on Kerry's Health Care Plan | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/pageoneplus/corrections-385328.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/media/viacom-and-disney-to-pay-15-million-for-violating-fcc-rules.html | Viacom and Disney to Pay $1.5 Million for Violating F.C.C. Rules | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/escapes/in-denver.html | In Denver | False | By Mindy Sink | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/realestate/properties-a-sellers-market-for-mansions.html | Properties: A sellers' market for mansions | False | By R. Scott Macintosh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-jaffe-daniel-m.html | Paid Notice: Deaths JAFFE, DANIEL M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/dining/hugo-desnoyer-butcher-to-the-best.html | Hugo Desnoyer, butcher to the best | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-mantel-leo.html | Paid Notice: Deaths MANTEL, LEO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/aig-says-it-is-target-of-midwest-inquiry.html | A.I.G. Says It Is Target of Midwest Inquiry | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/anthrax-figure-wins-a-round-on-news-sources.html | Anthrax Figure Wins a Round on News Sources | False | By Scott Shane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/the-listings-cassandra-wilson.html | The Listings; CASSANDRA WILSON | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/barroso-proposals-fail-to-quell-revolt.html | Barroso proposals fail to quell revolt | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleast/in-a-longruined-city-talk-of-lifting-the-clouds-of-war.html | In a Long-Ruined City, Talk of Lifting the Clouds of War | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/for-aging-rebel-path-leads-to-the-polling-booth.html | For Aging Rebel, Path Leads to the Polling Booth | False | By Lynda Richardson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/sports-briefing-pro-basketball-nets-extend-thorn-deal.html | SPORTS BRIEFING: PRO BASKETBALL; Nets Extend Thorn Deal | False | By Steve Popper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/americas/pentagon-official-distorted-intelligence-report-says.html | Pentagon official distorted intelligence, report says | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-kaufman-loretta.html | Paid Notice: Deaths KAUFMAN, LORETTA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-talk-of-baseball-nation-a-series-for-the-ages-385220.html | The Talk of Baseball Nation: A Series for the Ages | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/uk-agrees-to-redeploy-850-troops-to-baghdad.html | U.K. agrees to redeploy 850 troops to Baghdad | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/asia/hong-kong-legislature-bans-smoking.html | Hong Kong legislature bans smoking | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/othersports/in-a-bittersweet-victory-hamm-keeps-gymnastics-gold.html | In a Bittersweet Victory, Hamm Keeps Gymnastics Gold | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/steak-frites-and-stardom-vs-power-and-politics.html | Steak Frites and Stardom vs. Power and Politics | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-michel-clifford-l.html | Paid Notice: Deaths MICHEL, CLIFFORD L | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/a-no-vote-on-referendums.html | A no vote on referendums | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/us/campaign-briefing-candidate-schedules.html | CAMPAIGN BRIEFING; CANDIDATE SCHEDULES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/news/for-work-to-resume-referendum-is-needed-court-bars-relocation-of.html | For work to resume, referendum is needed : Court bars relocation of capital from Seoul | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/gilbert-stuart-a-capturer-of-presidents-and-transmitter-of.html | Gilbert Stuart, a Capturer of Presidents and Transmitter of History | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/books/familiar-stories-with-big-sales.html | Familiar Stories With Big Sales | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/english-a-must-in-france.html | English a must in France? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/verizon-to-extend-fiber-optics-to-parts-of-six-eastern-states.html | Verizon to Extend Fiber Optics to Parts of Six Eastern States | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/a-life-force-called-the-blues.html | A Life Force Called the Blues | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/international/middleeast/care-official-held-hostage-in-iraq-pleads-for-her.html | CARE Official Held Hostage in Iraq Pleads for Her Life | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-talk-of-baseball-nation-a-series-for-the-ages-385247.html | The Talk of Baseball Nation: A Series for the Ages | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-lawton-james-p.html | Paid Notice: Deaths LAWTON, JAMES P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/news/letter-from-america-does-electoral-college-serve-democracy-well.html | Letter From America : Does Electoral College serve democracy well? | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-brutal-trap-of-nepals-civil-war.html | The brutal trap of Nepal's civil war | False | By Peter Bouckaert and Tejshree Thapa | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-mungiole-grace.html | Paid Notice: Deaths MUNGIOLE, GRACE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/cabaret-review-giving-mama-a-spotlight-and-singing-with-her.html | CABARET REVIEW; Giving Mama A Spotlight And Singing With Her | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/a-reinstated-draft-could-it-happen-385506.html | A Reinstated Draft: Could It Happen? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/shocking-even-orwell-383813.html | Shocking Even Orwell | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/international/asia/russian-legislators-vote-to-ratify-the-kyoto-protocol.html | Russian Legislators Vote to Ratify the Kyoto Protocol | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/style/dining-hugo-desnoyer-butcher-to-the-best.html | DINING ; Hugo Desnoyer, butcher to the best | False | By Patricia Wells | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-talk-of-baseball-nation-a-series-for-the-ages-385280.html | The Talk of Baseball Nation: A Series for the Ages | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/realestate/properties-a-buyers-checklist.html | Properties: A buyer's checklist | False | By Shelley Emling | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/transport-workers-set-to-strike-in-major-cities.html | Transport workers set to strike in major cities | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/football/warner-adjusts-and-giants-reap-the-benefits.html | Warner Adjusts, and Giants Reap the Benefits | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/household-hints-a-buyers-checklist.html | Household Hints : A buyer's checklist | False | By Shelley Emling | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/music/jazz-listings.html | Jazz Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/lego-ceo-resigns-after-profit-warning.html | Lego CEO resigns after profit warning | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/in-the-arena-bush-vs-kerry-whos-the-jock.html | In the Arena : Bush vs. Kerry.Who's the jock? | False | By Christopher Clarey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/only-game-left-for-yankees-where-did-it-all-go-wrong.html | Only Game Left for Yankees: Where Did It All Go Wrong? | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/sports-briefing-college-football-diversity-grades-given.html | SPORTS BRIEFING: COLLEGE FOOTBALL; DIVERSITY GRADES GIVEN | False | By Frank Litsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/after-curse-and-cursing-a-pinstripe-shade-of-blue.html | After Curse and Cursing, a Pinstripe Shade of Blue | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/red-sox-get-ready-to-play-encore.html | Red Sox Get Ready to Play Encore | False | By Amalie Benjamin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-sarkin-richard-md.html | Paid Notice: Deaths SARKIN, RICHARD, M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/health/for-families-of-autistic-the-fight-for-ordinary.html | For Families of Autistic, the Fight for Ordinary | False | By Jane Gross | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-warshavsky-murray.html | Paid Notice: Deaths WARSHAVSKY, MURRAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/theater/newsandfeatures/a-cineplex-beaten-into-a-theaterplex.html | A Cineplex Beaten Into a Theaterplex | False | By William Grimes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/a-reinstated-draft-could-it-happen-4-letters.html | A Reinstated Draft: Could It Happen? (4 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/a-reinstated-draft-could-it-happen-385492.html | A Reinstated Draft: Could It Happen? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/senator-john-kerry.html | Senator John Kerry | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/asia/freed-reporters-comments-are-scorned.html | Freed reporter's comments are scorned | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/automobiles/pimp-my-minivan-even-some-parents-want-to-stand-out.html | Pimp My Minivan? Even Some Parents Want to Stand Out | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/movies-guide.html | Movies Guide | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/ferry-company-warns-of-cuts-or-a-shutdown.html | Ferry Company Warns of Cuts or a Shutdown | False | By Ronald Smothers and Charles V Bagli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/arts-briefly-making-its-mark.html | Arts, Briefly ; Making Its Mark | False | By Pam Kent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/general-takes-three-officers-off-tribunal-at-cuba-base.html | General Takes Three Officers Off Tribunal at Cuba Base | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-levitt-david.html | Paid Notice: Deaths LEVITT, DAVID | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/news/1929volatile-stock-market-in-our-pages100-75-and-50-years-ago.html | 1929:Volatile Stock Market : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/a-politically-charged-food-fest.html | A politically-charged food fest | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/lost-and-found-an-era-in-the-bronx.html | Lost and Found: An Era in the Bronx | False | By David Gonzalez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/asia/aide-for-times-revealed-secrets-china-charges.html | Aide for Times Revealed Secrets, China Charges | False | By Erik Eckholm | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/news/can-the-eu-win-love-of-europeans.html | Can the EU win love of Europeans? | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/theater/reviews/excuse-me-got-any-spare-fame.html | Excuse Me, Got Any Spare Fame? | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/the-listings-forbidden-broadway.html | The Listings; 'FORBIDDEN BROADWAY' | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-talk-of-baseball-nation-a-series-for-the-ages-385301.html | The Talk of Baseball Nation: A Series for the Ages | | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/rethinking-texass-redistricting.html | Rethinking Texas's Redistricting | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/escapes/running-on-trails-not-the-mean-streets.html | Running on Trails, Not the Mean Streets | False | By Bonnie Tsui | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/can-the-eu-win-love-of-europeans.html | Can the EU win love of Europeans? | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/the-boom-in-dubai:too-hot-to-touch.html | The boom in Dubai:too hot to touch? | False | By Justin Keny | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball-notebook-jets-coach-offers-support.html | BASEBALL: NOTEBOOK; Jets' Coach Offers Support | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-kellerman-sam.html | Paid Notice: Deaths KELLERMAN, SAM | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/asia/japan-digs-out-after-worst-typhoon-since-82.html | Japan Digs Out After Worst Typhoon Since '82 | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/style/fairs-a-politically-charged-food-fest.html | FAIRS : A politically-charged food fest | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/books/another-updike-trip-to-his-kind-of-suburbia.html | Another Updike Trip to His Kind of Suburbia | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-rackstraw-downes.html | ART IN REVIEW; Rackstraw Downes | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-balaban-sonia.html | Paid Notice: Deaths BALABAN, SONIA | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/letters-engaging-russia.html | Letters: Engaging Russia | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/appeal-of-stewart-verdict-says-trial-was-full-of-errors.html | Appeal of Stewart Verdict Says Trial Was Full of Errors | False | By Constance L. Hays | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/president-bushs-speech-in-pennsylvania.html | President Bush's Speech in Pennsylvania | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/its-not-time-for-jeter-to-step-aside-for-anybody.html | It's Not Time for Jeter to Step Aside for Anybody | False | By Harvey Araton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/dont-forget-to-pack-the-scimitar.html | Don't Forget to Pack the Scimitar | False | By Ethan Todras-Whitehill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/abolition-of-iraq-army-cast-a-shadow-on-war.html | Abolition of Iraq Army cast a shadow on war | False | By Michael R. Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/americas/kidney-operation-is-first-using-a-private-web-site.html | Kidney operation is first using a private Web site | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/referendums-wrong-way-to-decide-turkeys-fate-leader-says.html | Referendums Wrong Way to Decide Turkey's Fate, Leader Says | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/edwards-condemns-cabinet-campaigning.html | Edwards condemns cabinet campaigning | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/auctioning-treasures-from-a-hallmark-of-domestic-elegance.html | Auctioning Treasures From a Hallmark of Domestic Elegance | False | By Wendy Moonan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/news/outside-us-supplies-of-vaccine-are-normal.html | Outside U.S., supplies of vaccine are normal | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/curses.html | Curses | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/day-care-tragedy-383791.html | Day Care Tragedy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/us-air-pilots-agree-to-lower-wages.html | US Air pilots agree to lower wages | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/bushs-blinkers.html | Bush's Blinkers | False | By Bob Herbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/in-a-fans-eyes-the-world-turns-upside-down.html | In a Fan's Eyes, the World Turns Upside Down | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/realestate/properties-a-souk-for-realty.html | Properties: A souk for realty | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/art-listings.html | Art Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/music/standards-that-swing-hold-the-sentiment.html | Standards That Swing: Hold the Sentiment | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/news/havel-his-memories-and-the-world.html | Havel, his memories and the world | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/israeli-missile-kills-hamas-weapons-maker.html | Israeli Missile Kills Hamas Weapons Maker | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/down-on-the-farm.html | Down on the Farm | False | By Buster Olney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-gevirman-herbert.html | Paid Notice: Deaths GEVIRMAN, HERBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/us/crew-in-plane-crash-had-lengthy-shift-investigator-says.html | Crew in Plane Crash Had Lengthy Shift, Investigator Says | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/company-news-sec-asks-navistar-for-pension-and-retirement-data.html | COMPANY NEWS; S.E.C. ASKS NAVISTAR FOR PENSION AND RETIREMENT DATA | False | By Dow Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/eu-newcomers-are-told-to-cut-deficits-before-seeking.html | EU newcomers are told to cut deficits before seeking entry | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/recycled-nuggets-of-wisdom-from-a-sorry-old-sot.html | Recycled Nuggets of Wisdom From a Sorry Old Sot | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/losing-the-money-race-but-still-trying-to-gain-notice.html | Losing the Money Race, but Still Trying to Gain Notice | False | By Glen Justice | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/africa/europeans-offering-iran-incentives-in-nuclear-deal.html | Europeans offering Iran incentives in nuclear deal | False | By Farah Stockman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/voting-and-counting.html | Voting and Counting | False | By Paul Krugman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/technology-briefing-telecommunications-scientificatlanta-posts-31.html | Technology Briefing \| Telecommunications: Scientific-Atlanta Posts 31% Profit Rise | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/theater/reviews/the-art-of-pursuing-jewish-girls-for-dummies.html | The Art of Pursuing Jewish Girls, for Dummies | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/a-house-even-ghostbusters-cant-help.html | A House Even Ghostbusters Can't Help | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/the-listings-anthony-dean-griffey.html | The Listings; ANTHONY DEAN GRIFFEY | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-talk-of-baseball-nation-a-series-for-the-ages-385212.html | The Talk of Baseball Nation: A Series for the Ages | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/estimates-by-us-see-more-rebels-with-more-funds.html | Estimates by U.S. See More Rebels With More Funds | False | By Eric Schmitt and Thom Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/dying-in-paradise-the-brutal-trap-of-nepals-civil-war.html | Dying in paradise : The brutal trap of Nepal's civil war | False | By Peter Bouckaert and Tejshree Thapa | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/irans-nuclear-threat.html | Iran's Nuclear Threat | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/excitigroup-executives-may-face-sec-charges.html | Ex-Citigroup Executives May Face S.E.C. Charges | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/a-reinstated-draft-could-it-happen-385476.html | A Reinstated Draft: Could It Happen? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-nitze-paul-henry.html | Paid Notice: Deaths NITZE, PAUL HENRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/us/national-briefing-south-florida-court-wont-revisit-feeding-tube-case.html | National Briefing \| South: Florida: Court Won't Revisit Feeding Tube Case | False | By Terry Aguayo (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/shopping-grabandgo-gear.html | Shopping \| Grab-and-Go Gear | False | By Suzanne Hamlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/pageoneplus/corrections-387096.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/trail/kerry-reignites-a-hot-topic-candles.html | Kerry Re-Ignites a Hot Topic: Candles | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-goldenberg-israel-b.html | Paid Notice: Deaths GOLDENBERG, ISRAEL B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/safeguarding-colombias-oil.html | Safeguarding Colombia's Oil | False | By Juan Forero | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/a-bronx-cheer-calling-out-to-dr-heimlich.html | A Bronx Cheer, Calling Out to Dr. Heimlich | False | By Clyde Haberman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/washingtons-mideast-role-letters-to-the-editor.html | Washington's Mideast role : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/basketball/in-dallas-knicks-see-big-man-they-wanted.html | In Dallas, Knicks See Big Man They Wanted | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/correction.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/havens-living-here-stone-houses-longlasting-walls-of-history-and.html | HAVENS; LIVING HERE; Stone Houses: Long-Lasting Walls of History and Mortar | False | As told to Bethany Lyttle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/foes-dine-on-humor-in-the-name-of-al-smith.html | Foes Dine on Humor in the Name of Al Smith | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/record-labels-said-to-be-next-on-spitzer-list-for-scrutiny.html | Record Labels Said to Be Next on Spitzer List for Scrutiny | False | By Jeff Leeds | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/education/metro-briefing-new-york-manhattan-help-offered-to.html | Metro Briefing | New York: Manhattan: Help Offered To Students At Risk Of Failing | False | By Elissa Gootman (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/techbrief-qwest-pays-to-settle-fraud-claim.html | TechBrief: Qwest pays to settle fraud claim | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/the-listings-william-king.html | The Listings; WILLIAM KING | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/is-it-time-to-stem-asia-deficits-with-a-weak-dollar.html | Is It Time to Stem Asia Deficits With a Weak Dollar? | False | By Floyd Norris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/those-witty-mocking-germans.html | Those Witty, Mocking Germans | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/oecd-praises-turkeys-economic-development.html | OECD praises Turkey's economic development | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/world-briefing-africa-south-africa-icons-check-no-19.html | World Briefing | Africa: South Africa: Icons? Check No. 19 | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/iraqis-not-ready-for-trials-un-to-withhold-training.html | Iraqis Not Ready for Trials; U.N. to Withhold Training | False | By Marlise Simons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/a-souk-for-realty.html | A souk for realty | False | By Justin Keay | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/insomnia-and-then-emaciation-now-paranoia-takes-its-turn.html | Insomnia and Then Emaciation; Now Paranoia Takes Its Turn | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/7-of-them-are-ordered-to-repay-3-billion-in-illegal.html | 7 of them are ordered to repay â‚Â³ billion in illegal subsidies : EU rules on German state banks | False | By Paul Meller and Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/stm-foresees-4thquarter-drop-in-chip-sales.html | STM foresees 4th-quarter drop in chip sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/us/fraud-alleged-in-winning-bid-for-gun-manufacturer.html | Fraud Alleged in Winning Bid for Gun Manufacturer | False | By Fox Butterfield | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/in-hindsight-torre-has-no-regrets.html | In Hindsight, Torre Has No Regrets | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/faith-and-patriotism.html | Faith and Patriotism | False | By Charles J. Chaput | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-war-and-the-election-384550.html | The War and the Election | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-kutlug-ataman-stefans-room.html | ART IN REVIEW; Kutlug Ataman -- 'Stefan's Room' | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/pageoneplus/corrections-387118.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/escapes/a-quiet-isle-where-striped-bassreign.html | A Quiet Isle Where Striped BassReign | False | By James Prosek | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/new-york-connecticut-and-new-jersey.html | New York, Connecticut and New Jersey | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/new-politics-of-new-york-everybodys-a-reformer.html | New Politics of New York: Everybody's a Reformer | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/a-scramble-in-new-jersey-to-back-pay-to-play-bills.html | A Scramble in New Jersey to Back 'Pay to Play' Bills | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/neck-and-neck-bush-and-kerry-pick-different-tracks.html | Neck and Neck, Bush and Kerry Pick Different Tracks | False | By Maria Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/the-constituencies.html | The Constituencies | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/television/another-supernatural-ring-but-no-hobbits-attached.html | Another Supernatural Ring, but No Hobbits Attached | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/people-gabriel-garcia-marquez-courtney-love-bono.html | People: Gabriel Garcí'â‰¤a Má'â‰¤rquez, Courtney Love, Bono | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/troubled-quarter-for-us-drug-makers.html | Troubled quarter for U.S. drug makers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/a-reinstated-draft-could-it-happen-385484.html | A Reinstated Draft: Could It Happen? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/the-red-sox-prove-the-naysayer-wrong.html | The Red Sox Prove the Naysayer Wrong | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/president-carries-quest-for-votes-to-pennsylvania-seeking.html | President Carries Quest for Votes to Pennsylvania, Seeking Catholic Support | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/dance/in-the-end-emotions-not-cleverness-truly-stir-the-soul.html | In the End, Emotions, Not Cleverness, Truly Stir the Soul | False | By Margo Jefferson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/theater/theater-listings.html | Theater Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/france-turns-to-tough-policy-on-students-religious-garb.html | France Turns to Tough Policy on Students' Religious Garb | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/pageoneplus/corrections-387126.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/judge-censured-for-ruling-in-cases-involving-girlfriend.html | Judge Censured for Ruling in Cases Involving Girlfriend | False | By Bruce Lambert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/americas/falluja-leaders-discuss-reopening-truce-talks.html | Falluja leaders discuss reopening truce talks | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/washington/world/the-conflict-in-iraq-intelligence-pentagon-reportedly.html | THE CONFLICT IN IRAQ: INTELLIGENCE; Pentagon Reportedly Skewed C.I.A.'s View of Qaeda Tie | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/epstein-to-red-sox-fans-this-ones-for-you.html | Epstein to Red Sox Fans: This One's for You | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-talk-of-baseball-nation-a-series-for-the-ages-385255.html | The Talk of Baseball Nation: A Series for the Ages | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/eu-newcomers-are-told-to-cut-deficits-before-seeking.20041022924604223211.html | EU newcomers are told to cut deficits before seeking entry | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-sepler-sandy.html | Paid Notice: Deaths SEPLER, SANDY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/eu-rules-on-german-state-banks.html | EU rules on German state banks | False | By Paul Meller and Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/realestate/charleston-the-case-of-the-missing-neighbors.html | Charleston: The Case of the Missing Neighbors | False | By Fred Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/a-struggle-over-air-routes-in-east-asia.html | A Struggle Over Air Routes in East Asia | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/asia/china-arrests-researcher-for-the-times.html | China arrests researcher for the Times | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/us/national-briefing-south-alabama-turnedover-tanker-damages-overpass.html | National Briefing | South: Alabama: Turned-Over Tanker Damages Overpass | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/washington/us/washington-memo-in-calls-to-kissinger-reporters-show-that.html | Washington Memo; In Calls to Kissinger, Reporters Show That Even They Fell Under Super-K's Spell | False | By Scott Shane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-jassen-mollie.html | Paid Notice: Deaths JASSEN, MOLLIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/international/europeans-offers-plan-to-end-standoff-on-iran-nuclear-program.html | Europeans Offers Plan to End Standoff on Iran Nuclear Program | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/in-the-arena-bush-vs-kerry-whos-the-jock.html | In the Arena: Bush vs. Kerry: Who's the jock? | False | Christopher Clarey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/metro-briefing-connecticut-new-haven-increase-in-federal-fines.html | Metro Briefing | Connecticut: New Haven: Increase In Federal Fines Collected | False | By Stacey Stowe (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/news/eu-deputies-not-swayed-on-buttiglione-barroso-proposals-fail-to-quell.html | EU deputies not swayed on Buttiglione : Barroso proposals fail to quell revolt | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/roger-collis-counting-the-costs-of-one-way-fares.html | Roger Collis: Counting the costs of one-way fares | False | By Roger Collis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/redefining-europe-i-would-turkey-split-the-eu-and-the-us.html | Redefining Europe I : Would Turkey split the EU and the U.S. ? | False | By Ian Bremmer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/americas/no-flu-vaccine-shortage-is-reported-outside-us.html | No flu vaccine shortage is reported outside U.S. | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/jets-stadium-backers-issue-report-citing-gains.html | Jets Stadium Backers Issue Report Citing Gains | False | By Charles V Bagli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/would-turkey-split-the-eu-and-the-us.html | Would Turkey split the EU and the U.S. ? | False | By Ian Bremmer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/pageoneplus/corrections-387142.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/sbc-earnings-rise-att-loses-71-billion-in-quarter.html | SBC Earnings Rise; AT&T Loses $7.1 Billion in Quarter | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/pageoneplus/corrections-387134.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/nightmare-on-43rd-street.html | 'Nightmare on 43rd Street' | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/defendants-father-testifies-at-murder-trial.html | Defendant's Father Testifies at Murder Trial | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-alfred-leslie-expressing-the-zeitgeist.html | ART IN REVIEW; Alfred Leslie -- 'Expressing the Zeitgeist' | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/books/anthony-hecht-a-formalist-poet-dies-at-81.html | Anthony Hecht, a Formalist Poet, Dies at 81 | False | By Harvey Shapiro | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/some-low-flying-art-thats-full-of-meaning.html | Some Low-Flying Art That's Full of Meaning | False | By Carol Vogel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/currencies-euro-gains-on-dollar-on-ministers-remarks.html | Currencies: Euro gains on dollar on ministers' remarks | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/earnings-us-demand-lifts-income.html | Earnings: U.S. demand lifts income | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/us/campaign-briefing-the-constituencies-american-muslims-back-kerry.html | CAMPAIGN BRIEFING: THE CONSTITUENCIES; AMERICAN MUSLIMS BACK KERRY | False | By Laurie Goodstein (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-stingo-anne-nina.html | Paid Notice: Deaths STINGO, ANNE (NINA) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/cardinals-bunt-and-bash-their-way-into-the-series.html | Cardinals Bunt and Bash Their Way Into the Series | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/sergeant-is-sentenced-to-8-years-in-abuse-case.html | Sergeant Is Sentenced to 8 Years in Abuse Case | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/engaging-russia-letters-to-the-editor.html | Engaging Russia : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-mclaughlin-anne-e-curran.html | Paid Notice: Deaths MCLAUGHLIN, ANNE E. (CURRAN) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/europe-plans-to-compare-others-rules-on-audits.html | Europe Plans to Compare Others' Rules on Audits | False | By Floyd Norris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/books/times-critic-is-named-book-reviewer.html | Times Critic Is Named Book Reviewer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/socalled-enhancements-are-really-distractions.html | So-Called Enhancements Are Really Distractions | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/dance/dance-listings.html | Dance Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/health/advice-on-vaccine-shortage-is-lacking-local-officials-say.html | Advice on Vaccine Shortage Is Lacking, Local Officials Say | False | By Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/bad-dates-raunchy-chats-and-the-inability-to-recognize-mr-right.html | Bad Dates, Raunchy Chats and the Inability to Recognize Mr. Right | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/asia/korea-court-rejects-plan-for-capital-relocation.html | Korea court rejects plan for capital relocation | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/world-briefing-africa-uganda-neglected-crisis-draws-un-attention.html | World Briefing | Africa: Uganda: Neglected Crisis Draws U.N. Attention | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/6-battlegrounds-for-governors.html | 6 Battlegrounds for Governors | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-friedman-maxine.html | Paid Notice: Deaths FRIEDMAN, MAXINE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/the-beasts-at-their-best.html | The Beasts at Their Best | False | By Laurel Graeber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/pageoneplus/corrections-387150.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/wine-with-a-view-of-the-andes.html | Wine with a view of the Andes | False | By Daisann McLane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/football/jets-receivers-focus-on-winning-not-stats.html | Jets Receivers Focus on Winning, Not Stats | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/asia/new-cabinet-in-jakarta-signals-attack-on-graft.html | New cabinet in Jakarta signals attack on graft | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-bob-the-roman-heroic-antiquity-and-the-architecture-of.html | ART IN REVIEW; 'Bob the Roman' -- 'Heroic Antiquity and the Architecture of Robert Adam' | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-keates-martha-b.html | Paid Notice: Deaths KEATES, MARTHA B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-lefkowitz-joseph.html | Paid Notice: Deaths LEFKOWITZ, JOSEPH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/judge-rejects-irs-case-against-black-decker.html | Judge Rejects I.R.S. Case Against Black & Decker | False | By Lynnley Browning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/huge-loss-at-att-and-big-gain-at-sbc.html | Huge loss at AT&T; and big gain at SBC | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/news/he-says-bushs-staff-is-neglecting-work-edwards-condemns-cabinet.html | He says Bush's staff is neglecting work : Edwards condemns cabinet campaigning | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/africa/belarus-calls-sanctions-unfriendly-step-by-us.html | Belarus calls sanctions 'unfriendly step' by U.S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-rudick-patricia.html | Paid Notice: Deaths RUDICK, PATRICIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/briefly-eus-mercosur-talks-extended.html | Briefly: EU's Mercosur talks extended | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-talk-of-baseball-nation-a-series-for-the-ages-385182.html | The Talk of Baseball Nation: A Series for the Ages | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/us/health/national-briefing-washington-bush-signs-bill-on-suicide.html | National Briefing \| Washington: Bush Signs Bill On Suicide Prevention | False | By John Files (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-wilner-gabriel.html | Paid Notice: Deaths WILNER, GABRIEL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/us-air-pilots-vote-to-take-18-pay-cuts.html | US Air Pilots Vote to Take 18% Pay Cuts | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/dance/rose-dreams-soar-on-air-in-a-theater-of-images.html | Rose Dreams Soar on Air in a Theater of Images | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/world-briefing-asia-afghanistan-us-airman-killed.html | World Briefing \| Asia: Afghanistan: U.S. Airman Killed | False | By Carlotta Gall (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/news/1954nobel-prize-in-medicine-in-our-pages100-75-and-50-years-ago.html | 1954:Nobel Prize in Medicine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/abandoning-glamour-for-the-simple-life.html | Abandoning Glamour for the Simple Life | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/uk-court-revokes-amgen-patent.html | U.K. court revokes Amgen patent | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/strong-tv-rating-for-game-7-of-alcs.html | Strong TV Rating for Game 7 of A.L.C.S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball-notebook-yanks-cashman-preparing-for-next-year.html | BASEBALL: NOTEBOOK; Yanks' Cashman Preparing for Next Year | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/at-google-earnings-soar-and-share-price-follows.html | At Google, Earnings Soar, and Share Price Follows | False | By John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-stein-jean.html | Paid Notice: Deaths STEIN, JEAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-cannon-beekman-cox.html | Paid Notice: Deaths CANNON, BEEKMAN COX | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/arts-briefly-the-envelope-please.html | Arts, Briefly; The Envelope, Please | False | By Pam Kent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/sales-of-pcs-buoy-results-at-microsoft.html | Sales of PC's Buoy Results at Microsoft | False | By Matt Richtel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-wertheim-sylvia.html | Paid Notice: Deaths WERTHEIM, SYLVIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/realestate/the-boom-in-dubai-too-hot-to-touch.html | The boom in Dubai: too hot to touch? | False | By Justin Keay | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-memorials-perry-edward.html | Paid Notice: Memorials PERRY, EDWARD. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/realestate/uk-housing-market-cools-off.html | U.K. housing market cools off | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/higher-college-tuitions-384542.html | Higher College Tuitions | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/after-17-years-an-overturned-conviction-and-new-hope.html | After 17 Years, an Overturned Conviction and New Hope | False | By Michael Brick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/music/classical-music-listings.html | Classical Music Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/music/cabaret-guide.html | Cabaret Guide | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/senator-kerrys-remarks-in-milwaukee.html | Senator Kerry's Remarks in Milwaukee | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/panel-leader-says-inquiry-into-un-program-is-slowed.html | Panel Leader Says Inquiry Into U.N. Program is Slowed | False | By Judith Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/prince-harry-hit-in-scuffle.html | Prince Harry hit in scuffle | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/books/pageoneplus/corrections-385310.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/us/college-student-dies-after-postgame-melee.html | College Student Dies After Postgame Melee | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/the-talk-of-baseball-nation-a-series-for-the-ages-385263.html | The Talk of Baseball Nation: A Series for the Ages | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/three-designs-unveiled-for-arena-in-newark.html | Three Designs Unveiled for Arena in Newark | False | By Ronald Smothers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/salingers-friends-gather-and-manage-a-wistful-smile.html | Salinger's Friends Gather, and Manage a Wistful Smile | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-hecht-anthony.html | Paid Notice: Deaths HECHT, ANTHONY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/women-likelier-to-be-slain-by-a-partner-than-a-stranger.html | Women Likelier to Be Slain by a Partner Than a Stranger | False | By Nina Bernstein and Leslie Kaufman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/the-day-after-red-sox-nation-still-swooning-in-stunned-joy.html | The Day After, Red Sox Nation Still Swooning in Stunned Joy | False | By Pam Belluck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/treating-mentally-ill-prisoners.html | Treating Mentally Ill Prisoners | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/havel-his-memories-and-the-world.html | Havel, his memories and the world | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/clemens-meets-match-at-hands-of-cardinals.html | Clemens Meets Match at Hands of Cardinals | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-marsili-aldo-u.html | Paid Notice: Deaths MARSILI, ALDO U. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/mixed-results-for-bush-in-battles-over-judges.html | Mixed Results for Bush in Battles Over Judges | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/metro-briefing-new-york-manhattan-teamsters-local-president.html | Metro Briefing | New York: Manhattan: Teamsters Local President Re-Elected | False | By Steven Greenhouse (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/soccer-psg-puts-porto-back-in-its-place.html | Soccer : PSG puts Porto back in its place | False | By Peter Berlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/alfred-leslie-julian-schnabel-the-presidency.html | Alfred Leslie; Julian Schnabel; 'The Presidency' | False | GRACE GLUECK | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/classified/paid-notice-deaths-miller-steven-zane.html | Paid Notice: Deaths MILLER, STEVEN ZANE | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/arts-in-review-architecture-and-revolution-in-cuba.html | ART IN REVIEW; 'Architecture and Revolution in Cuba' | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/as-the-vote-nears-a-blizzard-of-spending.html | As the Vote Nears, a Blizzard of Spending | False | By Glen Justice | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/europe-is-not-ready-to-swallow-turkey.html | Europe is not ready to swallow Turkey | False | By Dominique Moisi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/golf/culpepper-settles-in-as-vikings-ring-it-up.html | Culpepper Settles In as Vikings Ring It Up | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/president-bush.html | President Bush | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/news/election-hopes-in-our-pages100-75-and-50-years-ago.html | 1904:Election Hopes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/over-misty-mountains-a-mailman-makes-his-final-rounds.html | Over Misty Mountains, a Mailman Makes His Final Rounds | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/lowering-the-subtlety-of-political-discourse.html | Lowering the Subtlety of Political Discourse | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/technology/technology-briefing-deals-global-exchange-to-acquire.html | Technology Briefing | Deals: Global Exchange To Acquire Two I.B.M. Units | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/gm-and-workers-discuss-cost-cuts.html | GM and workers discuss cost cuts | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/stocks-grim-economic-news-pulls-blue-chips-lower.html | Stocks: Grim economic news pulls blue chips lower | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-22 | 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/days-and-nights-with-the-manson-cult.html | Days and Nights With the Manson Cult | False | By Dana Stevens | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/asia/guerrillas-skeptical-of-myanmars-new-chief.html | Guerrillas skeptical of Myanmar's new chief | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-sarkin-richard-t-md.html | Paid Notice: Deaths SARKIN, RICHARD T., M.D. | False | | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/dance/blending-majesty-and-lightness.html | Blending Majesty and Lightness | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/reviews/bad-table-manners-but-fancy-names-to-quote.html | Bad Table Manners, but Fancy Names to Quote | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-sepler-sandy.html | Paid Notice: Deaths SEPLER, SANDY | False | | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/reform-for-housing-aid-393975.html | Reform for Housing Aid | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-broas-anita.html | Paid Notice: Deaths BROAS, ANITA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/a-billionaire-mayor-for-a-son-but-no-flu-shot.html | A Billionaire Mayor for a Son, but No Flu Shot | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/music/a-venerable-groups-unpolished-look-at-brahms-standards.html | A Venerable Group's Unpolished Look at Brahms Standards | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/on-the-record-rdigr-assion-michel-camdessus-stephen.html | On the record: Rü¿Ã¿diger Assion, Michel Camdessus, Stephen Roach | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/praise-not-an-attack-394009.html | Praise, Not an Attack | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/death-of-a-red-sox-fan-leads-to-stricter-rules.html | Death of a Red Sox Fan Leads to Stricter Rules | False | By Pam Belluck and Katie Zezima | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/whose-job-is-it-to-find-flu-vaccine-394114.html | Whose Job Is It to Find Flu Vaccine? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/campaign-2004-expat-voters-face-a-range-of-snags.html | CAMPAIGN 2004 : Expat voters face a range of snags | False | By Jennifer Joan Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/defense-lawyers-in-disney-trial-try-to-discredit-a-witness.html | Defense Lawyers in Disney Trial Try to Discredit a Witness | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/bush-presses-his-theme-kerry-is-weak-on-terror.html | Bush presses his theme: Kerry is weak on terror | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/world-briefing-asia-turkmenistan-the-presidents-mosque.html | World Briefing | Asia: Turkmenistan: The President's Mosque | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/television/arkansas-travelers-guard-units-life-in-iraq.html | Arkansas Travelers: Guard Unit's Life in Iraq | False | By Ned Martel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/spotlight-exchange-rises-from-the-sand.html | SPOTLIGHT: Exchange rises from the sand | False | By Justin Keny | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-dryer-howard-l.html | Paid Notice: Deaths DRYER, HOWARD L. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/bush-attacks-kerry-as-weak-on-security.html | Bush Attacks Kerry as Weak on Security | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/2-country-candidates-but-with-different-styles.html | 2 'Country' Candidates, but With Different Styles | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/meanwhile-one-foot-in-new-europe-one-planted-in-tradition.html | Meanwhile: One foot in New Europe, one planted in tradition | False | Karen Freeman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-stevens-lawrence-r.html | Paid Notice: Deaths STEVENS, LAWRENCE R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/chechen-rebel-leader-is-reported-to-be-close-to-surrendering.html | Chechen Rebel Leader Is Reported to Be Close to Surrendering | False | By C. J. Chivers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/views-of-venice-following-in-turners-footsteps.html | Views of Venice: following in Turner's footsteps | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/arts-briefly.html | Arts, Briefly | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/worldbusiness/effort-to-cool-economy-has-a-way-to-go-in-china.html | Effort to cool economy has a way to go in China | False | By Chris Buckley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/music/listen-up-big-city-cowboys-to-a-tale-of-smalltown-folk.html | Listen Up, Big-City Cowboys, to a Tale of Small-Town Folk | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/president-bush.html | President Bush | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/us/carol-pitchersky-57-aclu-official-dies.html | Carol Pitchersky, 57, A.C.L.U. Official, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/world-business-briefing-americas-mexico-concrete-makers-profit.html | World Business Briefing \| Americas: Mexico: Concrete Maker's Profit Rises | False | By Elisabeth Malkin (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/travel/110-years-of-trailblazing-soul-searching.html | 110 years of trailblazing soul searching | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/asia/29-north-koreans-seek-asylum-in-beijing-school.html | 29 North Koreans seek asylum in Beijing school | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/russia-steps-up-antiterror-drive-as-chechen-war-spreads.html | Russia Steps Up Antiterror Drive as Chechen War Spreads | False | By C. J. Chivers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/kosovos-serbs-should-head-to-the-polls.html | Kosovo's Serbs should head to the polls | False | Soren Jessen-Petersen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/in-swing-states-growth-of-jobs-has-faltered.html | In Swing States, Growth of Jobs Has Faltered | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-goodman-harvey.html | Paid Notice: Deaths GOODMAN, HARVEY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball-the-cardinals-champions-of-the-sevengame-series.html | BASEBALL: THE CARDINALS; Champions of the Seven-Game Series | False | By Ray Corio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/worldbusiness/spotlight-exchange-rises-from-the-sand-20041023935535351187.html | Spotlight: Exchange rises from the sand | False | By Justin Keay | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/inquiry-looks-at-contracting-and-the-mayor-of-stamford.html | Inquiry Looks at Contracting and the Mayor of Stamford | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/kosovo-election-a-crucial-test-for-independence.html | Kosovo election a crucial test for independence | False | By Nicholas Wood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/asia/cambodias-new-king-dances-into-a-land-of-the-absurd.html | Cambodia's New King Dances Into a Land of the Absurd | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/kerry-vows-fight-for-equal-pay-for-women-and-a-7-wage.html | Kerry Vows Fight for Equal Pay for Women and a $7 Wage | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/africa/palestinians-respond-to-killing-with-mortar-fire.html | Palestinians respond to killing with mortar fire | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/deputy-commissioner-quits-post-amid-questions-on-office-lease.html | Deputy Commissioner Quits Post Amid Questions on Office Lease | False | By Al Baker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/lawyer-who-fought-pledge-assails-courts-on-custody.html | Lawyer Who Fought Pledge Assails Courts on Custody | False | By Leslie Eaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/europeans-offer-plan-to-ease-dispute-on-iran-nuclear-issue.html | Europeans Offer Plan to Ease Dispute on Iran Nuclear Issue | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-klein-margaret.html | Paid Notice: Deaths KLEIN, MARGARET | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-memorials-holness-elsa-c.html | Paid Notice: Memorials HOLNESS, ELSA C. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/rebel-near-surrender-chechen-official-says.html | Rebel near surrender, Chechen official says | False | By C.J. Chivers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/targeting-democracy.html | Targeting democracy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/pag-oneplus/corrections-396923.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/basketball/griffin-can-hear-his-clock-ticking.html | Griffin Can Hear His Clock Ticking | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/your-money/the-unleashing-of-the-pet-industry.html | The unleashing of the pet industry | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/on-the-record.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/us/national-briefing-south-georgia-suspended-sheriff-will-not-return.html | National Briefing | South: Georgia: Suspended Sheriff Will Not Return | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-syrett-david.html | Paid Notice: Deaths SYRETT, DAVID | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/legal-matters-a-wrong-move-can-be-costly-when-navigating-different.html | Legal matters : A wrong move can be costly when navigating different systems | False | By Sharon Reier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/your-money/pen-or-pda-cost-is-no-longer-the-issue.html | Pen or PDA: Cost is no longer the issue | False | By Christopher Knight | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/us/betty-hill-85-figure-in-alien-abduction-case-dies.html | Betty Hill, 85, Figure in Alien Abduction Case, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/us/in-an-oregon-fishing-port-a-fading-institution-holds-on.html | In an Oregon Fishing Port, a Fading Institution Holds On | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/notebook-the-hall-of-fame-factor.html | BASEBALL: NOTEBOOK; The Hall of Fame Factor | False | By Ray Corio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/football/the-catch-for-toomer-is-making-the-big-block.html | The Catch for Toomer Is Making the Big Block | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/pagoneplus/corrections-396931.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/the-more-things-change.html | The More Things Change... | False | By David Brooks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/the-new-york-subway-19042004.html | The New York Subway, 1904-2004 | False | By Joe McKendry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-singer-shirley.html | Paid Notice: Deaths SINGER, SHIRLEY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball-mets-will-interview-riggleman.html | BASEBALL; Mets Will Interview Riggleman | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-zeiler-miriam-micky.html | Paid Notice: Deaths ZEILER, MIRIAM (MICKY) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/antiamericanism-letters-to-the-editor.html | Anti-Americanism : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/ferry-riders-weigh-the-prospects-of-higher-fares-or-even-no-rides.html | Ferry Riders Weigh the Prospects of Higher Fares, or Even No Rides at All. | False | By John Holl and Ronald Smothers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/ericsson-sees-drop-in-growth.html | Ericsson sees drop in growth | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/asia/crocodile-husbandry-is-really-hard-china-finds.html | Crocodile Husbandry Is Really Hard, China Finds | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/election-in-the-balkans-kosovos-serbs-should-head-to-the-polls.html | Election in the Balkans : Kosovo's serbs should head to the polls | False | By Soren Jessen-Petersen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL; Today's Top Games | False | By | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/brooding-on-the-pride-of-the-yankees.html | Brooding on the Pride of the Yankees | False | By Dan Barry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/fatal-deli-shooting-leaves-grieving-friends-with-questions.html | Fatal Deli Shooting Leaves Grieving Friends With Questions | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/convicted-improperly-killer-returns-to-shelter-i.html | Convicted Improperly, Killer Returns to Shelter I. | False | By Julia C. Mead and Samme Chittum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/backward-in-myanmar.html | Backward in Myanmar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/the-iraqi-insurgency-394033.html | The Iraqi Insurgency | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/us/an-undissolved-alliance.html | An Undissolved Alliance | False | By Peter Steinfels | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/your-money/qa-tracking-free-cash-flow-can-strip-out-some-of-the-games.html | Q&A;: Tracking free cash flow can strip out some of the games | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/autism-and-family-life-393495.html | Autism and Family Life | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/blood-donor-has-mad-cow-disease.html | Blood donor has mad cow disease | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/memos-warned-of-billing-fraud-by-firm-in-iraq.html | Memos Warned of Billing Fraud by Firm in Iraq | False | By Erik Eckholm | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-sonnenmark-thea-a.html | Paid Notice: Deaths SONNENMARK, THEA A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/viewpoints-not-ready-for-prime-time.html | ViewPoints : Not ready for prime time | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/americas/expat-voters-face-range-of-snags.html | Expat voters face range of snags | False | By Jennifer Joan Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-daly-james-j.html | Paid Notice: Deaths DALY, JAMES J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/senator-john-kerry.html | Senator John Kerry | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/still-deeply-divided-nervous-kosovo-goes-to-polls-this-weekend.html | Still Deeply Divided, Nervous Kosovo Goes to Polls This Weekend | False | By Nicholas Wood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/football/jets-linebackers-make-talented-rushers-look-ordinary.html | Jets Linebackers Make Talented Rushers Look Ordinary | False | By Ron Dicker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/frank-rich-americas-orgy-of-schadenfreude.html | Frank Rich: America's orgy of schadenfreude | False | By Frank Rich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-bernier-sherman-g.html | Paid Notice: Deaths BERNIER, SHERMAN G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/genocide-if-only-we-had-known-393983.html | Genocide: 'If Only We Had Known!' | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/irans-nuclear-threat.html | Iran's nuclear threat | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/world-business-briefing-americas-mexico-televisa-posts-profit.html | World Business Briefing | Americas: Mexico: Televisa Posts Profit | False | By Elisabeth Malkin (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/on-the-record-20041023916139551480.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/nestels-profit-rose-by-69-in-3rd-quarter.html | Nestel's Profit Rose by 69% in 3rd Quarter | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/momentum-builds-for-us-role-in-paying-highest-health-costs.html | Momentum Builds for U.S. Role in Paying Highest Health Costs | False | By Milt Freudenheim and Robert Pear | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/can-the-eu-win-the-love-of-europeans.html | Can the EU win the love of Europeans? | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/arts/from-australias-human-holding-pen.html | From Australia's Human Holding Pen | False | By Raymond Bonner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/troubling-questions-behind-tibetan-sales.html | Troubling questions behind Tibetan sales | False | By Souren Melikian | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/middleeast/judge-rejects-bid-for-testimony-from-top-officers-in-abuse.html | Judge Rejects Bid for Testimony From Top Officers in Abuse Trial | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/pageoneplus/corrections-396907.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/whose-job-is-it-to-find-flu-vaccine-394220.html | Whose Job Is It to Find Flu Vaccine? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/vaccine-for-congress-and-the-bears.html | Vaccine for Congress and the Bears | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/russias-lower-house-approves-kyoto-treaty-on-emissions.html | Russia's Lower House Approves Kyoto Treaty on Emissions | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/whose-job-is-it-to-find-flu-vaccine-394262.html | Whose Job Is It to Find Flu Vaccine? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/style/110-years-of-trailblazing-soul-searching.html | 110 years of trailblazing soul searching | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/louvre-forges-new-links-with-us-museums.html | Louvre forges new links with U.S. museums | False | By Dana Micucci | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/pressure-said-to-be-building-for-ouster-of-marshs-chief.html | Pressure Said to Be Building for Ouster of Marsh's Chief | False | By Joseph B. Treaster and Alex Berenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/67-world-series-was-all-gibson-mccarver-recalls.html | '67 World Series Was All Gibson, McCarver Recalls | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-kennedy-charles-francis.html | Paid Notice: Deaths KENNEDY, CHARLES FRANCIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/plan-to-store-antiradiation-pills-is-overdue.html | Plan to Store Anti-Radiation Pills is Overdue | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/pataki-is-missing-in-mayors-stadium-fight.html | Pataki Is Missing in Mayor's Stadium Fight | False | By Jennifer Steinhauer and Charles V Bagli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/your-money/balance-sheet-posteron-whats-new.html | Balance Sheet: Post-Enron, what's new? | False | Balance Sheet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/globalization-drives-the-economy-but-it-still-pays-to-be-irish.html | Globalization Drives the Economy, but It Still Pays to Be Irish | False | By Karen Freeman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/world-briefing-europe-france-school-told-to-review-suspensions.html | World Briefing | Europe: France: School Told To Review Suspensions | False | By Héï'à Cîï'ä Â'ïne Fouquet (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/a-quiet-struggle-for-the-conservationist-vote.html | A Quiet Struggle for the Conservationist Vote | False | By Felicity Barringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/power-struggle-is-history-repeating-itself-in-myanmar.html | Power struggle : Is history repeating itself in Myanmar? | False | By Zaw Oo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-miller-steve-z.html | Paid Notice: Deaths MILLER, STEVE Z. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/delta-may-be-close-to-filing-for-bankruptcy-protection.html | Delta May Be Close to Filing for Bankruptcy Protection | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/view-points-not-ready-for-prime-time.html | View Points: Not ready for prime time | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/exposure-in-france-could-be-in-thousands-blood-donor-has-mad-cow.html | Exposure in France could be in thousands : Blood donor has mad cow disease | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/reviews/show-business-the-oldfashioned-way.html | Show Business, the Old-Fashioned Way | False | By Lawrencevan Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/formula-one-as-season-ends-looking-out-for-no-2.html | Formula One : As season ends, looking out for No. 2 | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/asia/north-korea-sets-3-conditions-for-returning-to-nuclear-talks.html | North Korea Sets 3 Conditions for Returning to Nuclear Talks | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/once-red-mr-green-is-a-hero-anywhere-but-at-home.html | Once Red, 'Mr. Green' Is a Hero Anywhere but at Home | False | By Warren Hoge | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/a-mother-offers-herself-as-exhibit-a-on-hard-times.html | A Mother Offers Herself as Exhibit A on Hard Times | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/starting-for-cardinals-has-privileges.html | Starting for Cardinals Has Privileges | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/the-formula-one-as-season-ends-looking-out-for-no-2.html | The Formula One: As season ends, looking out for No. 2 | False | Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/arts/arts-briefly-drama-at-the-public-theater.html | Arts, Briefly ; Drama at the Public Theater | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/your-money/investing-cutting-your-energy-tax.html | Investing: Cutting your 'energy tax' | False | By John F. Wasik | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/corrections-for-the-record-20041023912241143334.html | Corrections:For the Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball-notebook-nl-game-7-plays-well.html | BASEBALL: NOTEBOOK; N.L. Game 7 Plays Well | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/crosswords/bridge/italians-are-favored-as-teams-return-to-the-bridge.html | Italians Are Favored as Teams Return 'to the Bridge' | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/us/parttime-soldiers-injured-but-not-yet-home.html | Part-Time Soldiers, Injured but Not Yet Home | False | By Monica Davey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/music/loosening-up-in-handels-water-music.html | Loosening Up in Handel's 'Water Music' | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/dave-barry-teeth-beer-bottles-and-manly-child-care.html | Dave Barry: Teeth, beer bottles and manly child care | False | Dave Barry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/an-ancient-business-gets-a-shot-in-the-arm-20041023930595260684.html | An ancient business gets a shot in the arm | False | By Nicola Clark | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/nfl-in-battle-of-unbeatens-patriots-have-the-edge.html | NFL: In Battle of unbeatens, Patriots have the edge | False | Frank Litsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/europe-explain-yourself-letters-to-the-editor.html | Europe, explain yourself : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/3-charged-as-singapore-drug-scandal-widens.html | 3 charged as Singapore drug scandal widens | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/whose-job-is-it-to-find-flu-vaccine-394157.html | Whose Job Is It to Find Flu Vaccine? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball-notebook-varitek-steps-aside-for-mirabelli-artful-catcher.html | BASEBALL: NOTEBOOK; Varitek Steps Aside for Mirabelli, Artful Catcher of the Dodgy Knuckler | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/american-airlines-warns-about-big-layoffs.html | American Airlines Warns About Big Layoffs | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/whose-job-is-it-to-find-flu-vaccine-394173.html | Whose Job Is It to Find Flu Vaccine? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/nine-show-symptoms-of-the-flu-at-a-manhattan-nursing-home.html | Nine Show Symptoms of the Flu at a Manhattan Nursing Home | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/style/chinas-golden-age-over-five-crucial-centuries.html | China's 'Golden Age,' over five crucial centuries | False | By Souren Melikian | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-parker-leroy.html | Paid Notice: Deaths PARKER, LEROY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/in-sound-quality-price-not-size-tells-the-story.html | In sound quality, price, not size, tells the story | False | By Wilson Rothman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/whose-job-is-it-to-find-flu-vaccine-6-letters.html | Whose Job Is It to Find Flu Vaccine? (6 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/god-and-sex.html | God and Sex | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/a-new-order-of-business-for-chip-industry.html | A New Order of Business for Chip Industry | False | By Chris Buckley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/rahrah-sisboombah-for-google-or-not.html | Rah-Rah, Sis-Boom-Bah for Google! Or Not | False | By Saul Hansell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/google-shares-surge-17-on-strong-outlook.html | Google shares surge 17% on strong outlook | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/troubling-questions-behind-tibetan-sales.html | Troubling questions behind Tibetan sales | False | By Souren Melikian | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/ruling-leaves-younger-son-in-control-of-hasidic-sect.html | Ruling Leaves Younger Son in Control of Hasidic Sect | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/arts-briefly-october-surprise.html | Arts, Briefly; 'October' Surprise | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/viewers-get-only-a-peek-of-a-movie-chiding-kerry.html | Viewers Get Only a Peek of a Movie Chiding Kerry | False | By Bill Carter and Scott Shane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/chinas-economy-continues-to-grow-at-a-rapid-pace.html | China's Economy Continues to Grow at a Rapid Pace | False | By Chris Buckley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/arts/arts-briefly-enchanted-evening.html | Arts, Briefly; Enchanted Evening | False | By Phil Sweetland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-cannon-beekman-cox.html | Paid Notice: Deaths CANNON, BEEKMAN COX | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/other-views-montreal-gazette-the-independent-gulf-news.html | Other Views: Montreal Gazette, The Independent, Gulf News | False | Montreal Gazette, The Independent, Gulf News | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/is-history-repeating-itself-in-myanmar.html | Is history repeating itself in Myanmar? | False | Zaw Oo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/newsandfeatures/in-character-a-quick-exit-is-required.html | In Character, a Quick Exit Is Required | False | By Howard Kaplan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/high-oil-prices-weigh-on-uk-economy.html | High oil prices weigh on U.K. economy | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/middleeast/hostage-begs-the-british-to-remove-troops-in-iraq.html | Hostage Begs the British to Remove Troops in Iraq | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-kellerman-sam.html | Paid Notice: Deaths KELLERMAN, SAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/reviews/prom-night-in-the-80s-it-was-like-so-totally-rad.html | Prom Night in the 80's? It Was, Like, So Totally Rad | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/style/a-wrong-move-can-be-costly-when-navigating-different-systems.html | A wrong move can be costly when navigating different systems | False | By Sharon Reier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/asia/japans-typhoon-deaths-reach-75.html | Japan's typhoon deaths reach 75 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/world-business-briefing-asia-japan-hitachi-forecasts-profit.html | World Business Briefing | Asia: Japan: Hitachi Forecasts Profit | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/johnny-pesky-the-man-who-held-the-ball.html | Johnny Pesky: The Man Who Held the Ball | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/philip-bowring-the-west-ignores-low-birthrates-at-its-peril.html | Philip Bowring: The West ignores low birthrates at its peril | False | Philip Bowring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/now-pitching-the-guys-you-least-expected.html | Now Pitching: The Guys You Least Expected | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/airline-settles-drug-case-with-us.html | Airline Settles Drug Case With U.S. | False | By Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/basketball/its-decision-time-for-nets-collins.html | It's Decision Time for Nets' Collins | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/joint-chiefs-chairman-urges-curbs-on-new-intelligence-post.html | Joint Chiefs Chairman Urges Curbs on New Intelligence Post | False | By Philip Shenon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/football/no-patriots-letup-after-penningtons-long-day.html | No Patriots Letup After Pennington's Long Day | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/roundup-cycling-tennis-nfl-nba.html | Roundup: Cycling, Tennis, NFL, NBA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/oil-but-no-food-letters-to-the-editor.html | Oil, but no food : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/on-the-record-20041023913683503909.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/ncaafootball/a-coach-is-forced-to-tackle-the-lawyers-game-plans.html | A Coach Is Forced to Tackle the Lawyers' Game Plans | False | By Chris Wohlwend | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/us/campaign-briefing-the-republicans-the-president-and-god.html | CAMPAIGN BRIEFING: THE REPUBLICANS; THE PRESIDENT AND GOD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/obituaries/us/steven-z-miller-a-pediatrician-is-dead-at-46.html | Steven Z. Miller, A Pediatrician, Is Dead at 46 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/forget-the-past-its-all-new-this-time.html | Forget the Past, It's All New This Time | False | By Dan Shaughnessy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/crude-oil-closes-above-55-tight-winter-supply-is-seen.html | Crude Oil Closes Above $55; Tight Winter Supply Is Seen | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/world-business-briefing-australia-higher-bid-for-pubs-concern.html | World Business Briefing | Australia: Higher Bid For Pubs Concern | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/kyoto-wins-key-vote-in-russian-parliament.html | Kyoto wins key vote in Russian Parliament | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/currencies-dollar-drops-back-on-investment-fears.html | Currencies: Dollar drops back on investment fears | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-setlow-herbert-d.html | Paid Notice: Deaths SETLOW, HERBERT D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/qa-mark-mahaney-tracking-free-cash-flow-can-strip-out.html | Q&A: / Mark Mahaney : Tracking free cash flow can strip out some of the games | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/ericsson-returns-to-profit-but-lowers-2005-outlook.html | Ericsson Returns to Profit but Lowers 2005 Outlook | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/correctionsfor-the-record.html | Corrections:For the Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball-the-red-sox-classic-falls-in-the-fall-classic.html | BASEBALL: THE RED SOX; Classic Falls in the Fall Classic | False | By Ray Corio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/1929bears-drive-wall-street-in-our-pages100-75-and-50-years-ago.html | 1929Bears Drive Wall Street : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/the-end-user-a-voice-for-the-consumer-new-bulbs.html | THE END USER A voice for the consumer : New bulbs brighten Net | False | By Victoria Shannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/spendthrift-pen-or-pdacost-is-no-longer-the-issue.html | SPEND/THRIFT : Pen or PDA:Cost is no longer the issue | False | By Christopher Knight | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/whose-job-is-it-to-find-flu-vaccine-394122.html | Whose Job Is It to Find Flu Vaccine? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/how-to-skew-intelligence.html | How to Skew Intelligence | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/people-zhang-yimou-glenn-close-bono-todd-solondz.html | People: Zhang Yimou, Glenn Close, Bono, Todd Solondz | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/design/architecture-as-muse-and-crucible-reshaping-the-world-of-art.html | Architecture as Muse and Crucible, Reshaping the World of Art | False | By Alan Riding | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/health/european-health-agencies-using-many-vaccine-suppliers-are-facing-no.html | European Health Agencies, Using Many Vaccine Suppliers, Are Facing No Shortages | False | By Elizabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/pensions-in-danger-the-west-ignores-low-birthrates-at-its-peril.html | Pensions in danger : The West ignores low birthrates at its peril | False | By Philip Bowring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/reviews/guess-whos-coming-to-dim-sum.html | Guess Who's Coming to Dim Sum | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/chinas-golden-age-over-five-crucial-centuries.html | China's 'Golden Age,' over five crucial centuries | False | Souren Melikian | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-weintraub-doris.html | Paid Notice: Deaths WEINTRAUB, DORIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/city-facing-millions-in-cuts-to-close-36-billion-gap.html | City Facing Millions in Cuts to Close $3.6 Billion Gap | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/sec-warns-it-may-act-on-exofficer-of-citigroup.html | S.E.C. Warns It May Act on Ex-Officer of Citigroup | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-jones-john-j.html | Paid Notice: Deaths JONES, JOHN J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/officials-fear-iraqs-lure-for-muslims-in-europe.html | Officials Fear Iraq's Lure for Muslims in Europe | False | By Craig S. Smith and Don van Natta Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/congo-assailsbelgium.html | Congo assailsBelgium | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/an-ancient-business-gets-a-shot-in-the-arm.html | An ancient business gets a shot in the arm | False | By Nicola Clark | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/1904irate-porkbutchers-in-our-pages100-75-and-50-years-ago.html | 1904Irate Pork-Butchers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-sareyan-george-j.html | Paid Notice: Deaths SAREYAN, GEORGE J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/world/world-briefing-europe-spain-islamic-militant-sought-from-swiss.html | World Briefing | Europe: Spain: Islamic Militant Sought From Swiss | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/us/national-briefing-south-florida-no-new-trial-in-feeding-tube-case.html | National Briefing | South: Florida: No New Trial In Feeding Tube Case | False | By Terry Aguayo (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/big-gop-bid-to-challenge-voters-at-polls-in-key-state.html | Big G.O.P. Bid to Challenge Voters at Polls in Key State | False | By Michael Moss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/newsandfeatures/underground-in-sensibility-and-space.html | Underground in Sensibility and Space | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/television/true-believers-seen-through-secular-eyes.html | True Believers Seen Through Secular Eyes | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/television/how-desperate-women-saved-desperate-writer.html | How Desperate Women Saved Desperate Writer | False | By Bernard Weinraub | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/singer-sued-after-toilet-overflow.html | Singer Sued After Toilet Overflow | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/views-of-venicefollowing-in-turners-footsteps.html | Views of Venice:following in Turner's footsteps. | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/your-money/funds-the-prognosis-for-pharmaceutical-shares-is-hazy.html | Funds: The prognosis for pharmaceutical shares is hazy | False | By Chet Currier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/arts-briefly-art-and-money-in-berlin.html | Arts, Briefly; Art and Money in Berlin | False | By Helga Sieg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/antiamericanism-europe-explain-yourself-oil-but-no-food.html | Anti-Americanism; Europe, explain yourself; Oil, but no food | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/louvre-forges-new-links-with-us-museums.html | Louvre forges new links with U.S. museums | False | By Dana Micucci | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/worldbusiness/briefs-charges-possible-in-sec-inquiry-into.html | Briefs: Charges possible in SEC inquiry into transactions at Citigroup | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-hecht-anthony.html | Paid Notice: Deaths HECHT, ANTHONY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/if-you-can-go-on-a-diet-or-ride-in-a-limousine-so-can.html | If you can go on a diet or ride in a limousine, so can your dog: The unleashing of the pet industry | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/yankees-already-thinking-about-how-to-win-in-2005.html | Yankees Already Thinking About How to Win in 2005 | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/chuck-hiller-70-first-in-nl-to-hit-series-grand-slam-dies.html | Chuck Hiller, 70, First in N.L. to Hit Series Grand Slam, Dies | False | By Richard Goldstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/the-end-user-new-bulbs-brighten-net.html | The End User: New bulbs brighten Net | False | By Victoria Shannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/chancellor-seeks-raise-in-suny-pay.html | Chancellor Seeks Raise in SUNY Pay | False | By Greg Winter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/whats-newbalance-sheet-postenron.html | what's new?Balance Sheet : Post-Enron, | False | By Jim Peterson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/high-oil-prices-weigh-on-uk-economy-2004102329250038270.html | High oil prices weigh on U.K. economy | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/1954spying-denied-in-our-pages100-75-and-50-years-ago.html | 1954:Spying denied : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/style/finding-legal-information-online.html | Finding legal information online | False | By Meredith Artley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/gadget-of-the-week-connectivity-on-a-key-ring.html | Gadget of the week: Connectivity on a key ring | False | GADGET OF THE WEEK | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/faith-and-war-394017.html | Faith and War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-sachs-milton-e.html | Paid Notice: Deaths SACHS, MILTON E. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/ncaafootball/rutgers-treating-pitt-as-just-another-rival.html | Rutgers Treating Pitt as Just Another Rival | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/4-transit-officials-furloughed-after-audit-cites-irregularities.html | 4 Transit Officials Furloughed After Audit Cites Irregularities | False | By Stacey Stowe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/get-your-cheese-while-its-hot.html | Get Your Cheese While It's Hot | False | By Michael Brick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-memorials-elahi-cyrus.html | Paid Notice: Memorials ELAHI, CYRUS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/checkpoint-near-canada-called-unsafe.html | Checkpoint Near Canada Called Unsafe | False | By Al Baker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/google-delves-through-dark-corners.html | Google delves through dark corners | False | By David Pogue | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-williams-curtis-a-jr.html | Paid Notice: Deaths WILLIAMS, CURTIS A., JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/news/finding-legal-information-online.html | Finding legal information online | False | By Meredith Artley | 2005-07-25 | TX 6-187-904 | | | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-georgios-chadwell-doyle.html | Paid Notice: Deaths GEORGIOS, CHADWELL DOYLE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/classified/paid-notice-deaths-packer-henry.html | Paid Notice: Deaths PACKER, HENRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-23 | 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/music/a-comic-and-a-band-get-their-licks-and-jokes-in.html | A Comic and a Band Get Their Licks, and Jokes, In | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-memorials-duke-terri-lynn-aka-linda-schimmel.html | Paid Notice: Memorials DUKE, TERRI LYNN (AKA LINDA SCHIMMEL) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music-classical-recordings-fullblooded-sonatas-for-and-by-a-violinist.html | MUSIC: CLASSICAL RECORDINGS; Full-Blooded Sonatas For and by a Violinist | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/miss-subways-subversive-and-sublime.html | Miss Subways, Subversive and Sublime | False | By Melanie Bush | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/officially-at-least-vatican-is-staying-above-election.html | Officially, at Least, Vatican Is Staying Above Election Fray | False | By Ian Fisher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-plourde-gerard-oc.html | Paid Notice: Deaths PLOURDE, GERARD. O.C. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/sports/respect-for-yankees-403350.html | Respect for Yankees | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/introduction-362387.html | Introduction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/weekinreview/letters-to-the-public-editor-other-voices-political-402060.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Political Bias and the Eye of the Beholder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/winning-team-and-best-team-its-a-flip-of-the-coin.html | Winning Team and Best Team? It's a Flip of the Coin | False | By Alan Schwarz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/bush-at-war-eye-on-the-ball-402885.html | Bush at War: Eye on the Ball? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/design/scuse-me-while-i-paint-the-sky.html | 'Scuse Me While I Paint the Sky | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/education/briefings-education-get-me-swifty-lazar.html | BRIEFINGS; EDUCATION; GET ME SWIFTY LAZAR! | False | By John Holl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-bernier-sherman-g.html | Paid Notice: Deaths BERNIER, SHERMAN G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-wolfert-elinor-jones.html | Paid Notice: Deaths WOLFERT, ELINOR JONES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/opinionspecial/vote-for-change.html | Vote for Change | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-kennedy-charles-francis.html | Paid Notice: Deaths KENNEDY, CHARLES FRANCIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/if-911-report-wins-award-will-90-authors-rise.html | If 9/11 Report Wins Award, Will 90 Authors Rise? | False | By Thomas Crampton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/television/cover-story-bestowing-a-moral-imagination-on-a-world-of.html | COVER STORY; Bestowing A Moral Imagination On a World Of Children | False | By Dinitia Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/with-a-bang-boston-takes-the-pole-position.html | With a Bang, Boston Takes the Pole Position | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/in-my-room.html | In My Room | False | By Laura Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/whos-the-best-closer.html | Who's the Best 'Closer'? | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/my-dream-a-ferry-366579.html | My Dream: A Ferry | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/comic-relief.html | Comic Relief | False | By Bob Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/style-meet-bachelor-no-1.html | STYLE; Meet Bachelor No. 1 | False | By Phoebe Eaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/dining-northern-italian-menu-charm-included.html | DINING; Northern Italian Menu, Charm Included | False | By Patricia Brooks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/international/africa/zambia-apologizes-for-founders-97-arrest.html | Zambia Apologizes for Founder's '97 Arrest | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/design/its-just-daylight-but-it-has-endless-shades.html | It's Just Daylight, but It Has Endless Shades | False | By Carol Kino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/extreme-measures-eminent-victorian-alas.html | 'Extreme Measures': Eminent Victorian, Alas | False | By Dick Teresi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/market-week-insurers-stocks-whats-next.html | MARKET WEEK; Insurers' Stocks: What's Next? | False | By Jeff Sommer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/wheel-is-turning-against-suvs.html | Wheel Is Turning Against S.U.V.'s | False | By Jane Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/theater/theater-review-call-it-madame-ovary.html | THEATER REVIEW; Call It Madame Ovary | False | By Naomi Siegel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-shapiro-dr-howard.html | Paid Notice: Deaths SHAPIRO, DR. HOWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/the-specter-of-94.html | The Specter of '94 | False | By James Traub | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/a-nod-toward-the-next-governor-403270.html | A Nod Toward The Next Governor | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/pixars-mr-incredible-may-yet-rewrite-the-apple-story.html | Pixar's Mr. Incredible May Yet Rewrite the Apple Story | False | By Randall Stross | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/football/lions-rookie-receiver-already-chasing-legends.html | Lions' Rookie Receiver Already Chasing Legends | False | By Rick Westhead | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/movies/a-face-that-launched-a-thousand-chips.html | A Face That Launched a Thousand Chips | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/the-wedding-candidate-on-the-trail.html | The Wedding Candidate on the Trail | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/cooled-friendship-recalled-between-2-in-fatal-stabbing.html | Cooled Friendship Recalled Between 2 in Fatal Stabbing | False | By Michael Brick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/doityourself-design-just-point-and-click.html | Do-It-Yourself Design: Just Point and Click | False | By Kari Haskell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/kristina-smith-christopher-gates.html | Kristina Smith, Christopher Gates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/ncaafootball/harvard-and-penn-stay-ahead.html | Harvard and Penn Stay Ahead | False | By Clifton Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/education/county-lines-duck-and-cover-redux.html | COUNTY LINES; Duck and Cover, Redux | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/oliver-317020.html | Oliver! | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/bosnians-at-guantanamo-395951.html | Bosnians at Guantãˆ´sÃˆnamo | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/kilimanjaro-362166.html | Kilimanjaro | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/red-sox-find-offense-is-best-remedy-for-hangover.html | Red Sox Find Offense Is Best Remedy for Hangover | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/detective-work-317047.html | Detective Work | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/moms-at-work-396010.html | Moms at Work | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/weeklinreview/letters-to-the-public-editor-other-voices-political-402044.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Political Bias and the Eye of the Beholder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/in-the-regionnew-jersey-finding-a-towns-ideal-retailing-tone.html | IN THE REGION/New Jersey; Finding a Town's Ideal Retailing Tone | False | By Antoinette Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/middleeast/leathernecks-guard-the-streets-of-ramadi-itching-for-a.html | Leathernecks Guard the Streets of Ramadi, Itching for a Fight With an Invisible Foe | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/his-back-pages.html | His Back Pages | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-business-eileen-fisher-gives-grants-to-aid-women.html | IN BUSINESS; Eileen Fisher Gives Grants to Aid Women | False | By Merri Rosenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/searching-for-sources-of-energy-402150.html | Searching for Sources of Energy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/secret-weapon-for-bush.html | Secret Weapon for Bush? | False | By John Tierney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/chronicles-zimmerman-unbound.html | 'Chronicles': Zimmerman Unbound | False | By Tom Carson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/ge-capital-vs-the-smalltown-folk-hero.html | GE Capital vs. the Small-Town Folk Hero | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/too-tipsy-to-drive-call-in-the-cavalry.html | Too Tipsy to Drive? Call In the Cavalry | False | By Todd Krieger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-east-harlem-and-the-bronx-a-longtime-legislator-switches.html | In East Harlem and the Bronx, a Longtime Legislator Switches Parties and Draws a Fight | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/education/in-the-schools-mock-elections-real-lessons.html | IN THE SCHOOLS; Mock Elections, Real Lessons | False | By Merri Rosenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/he-carried-the-babes-clubs-and-a-few-of-his-secrets.html | He Carried the Babe's Clubs, and a Few of His Secrets | False | By Peter Applebome | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music-classical-recordings-fullblooded-sonatas-for-and-by-a-violinist-359432.html | MUSIC: CLASSICAL RECORDINGS; Full-Blooded Sonatas For and by a Violinist | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/ground-control-to-opie-and-anthony.html | Ground Control to Opie and Anthony | False | By Randy Kennedy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weeklinreview/a-confident-opposition.html | A Confident Opposition | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/asser-levys-legacy-390372.html | Asser Levy's Legacy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/outoftowner-cheers.html | Out-of-Towner? Cheers! | False | By William L. Hamilton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/technology/worth-noting-a-dollar-and-a-dream-disrupted-by-a.html | WORTH NOTING; A Dollar and a Dream Disrupted by a Computer | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/elizabeth-osborne-alexander-schmidt.html | Elizabeth Osborne, Alexander Schmidt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/television/movies-critics-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/choppy-seas-362174.html | Choppy Seas | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/television/for-young-viewers-a-childs-garden-of-versatility.html | FOR YOUNG VIEWERS; A Child's Garden of Versatility | False | By Laurel Graeber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/ncaafootball/thirdquarter-spurt-sinks-fordham.html | Third-Quarter Spurt Sinks Fordham | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/style/evening-hours.html | EVENING HOURS | False | By Bill Cunningham | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/pedro-in-pinstripes-403326.html | Pedro in Pinstripes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/travel/popular-culture-of-atlantic-city-and-sleeping-beauty.html | POPULAR CULTURE; Of Atlantic City And Sleeping Beauty | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/fullblooded-sonatas-for-and-by-a-violinist.html | Full-Blooded Sonatas for and by a Violinist | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/asia/strong-quake-kills-at-least-16-in-northern-japan.html | Strong Quake Kills at Least 16 in Northern Japan | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/us-stem-cell-policy-delays-un-action-on-human-cloning.html | U.S. Stem Cell Policy Delays U.N. Action on Human Cloning | False | By Warren Hoge | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/international/asia/powell-and-japan-ask-north-korea-to-resume-talks.html | Powell and Japan Ask North Korea to Resume Talks | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-memorials-ely-john-hart.html | Paid Notice: Memorials ELY, JOHN HART | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/a-career-shapes-a-country-home-to-her-taste.html | A Career Shapes a Country Home to Her Taste | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/kerrys-undeclared-war-362433.html | Kerry's Undeclared War | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/middleeast/israel-allows-doctors-to-visit-arafat.html | Israel Allows Doctors to Visit Arafat | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-kramer-philip-l.html | Paid Notice: Deaths KRAMER, PHILIP L. | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/americas/exhuming-a-political-killing-reopens-old-wounds-in-brazil.html | Exhuming a Political Killing Reopens Old Wounds in Brazil | False | By Larry Rohter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/misuse-of-money-alleged-at-veterans-charity.html | Misuse of Money Alleged at Veterans' Charity | False | By Kirk Semple | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/scary-campaign-ads-and-a-mothers-story-396087.html | Scary Campaign Ads, And a Mother's Story | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/correction-359009.html | Correction | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-conn-william-p.html | Paid Notice: Deaths CONN, WILLIAM P. | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/communities-bringing-the-war-home.html | COMMUNITIES; Bringing the War Home | False | By David Gottlieb | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/international/middleeast/iran-rejects-latest-proposal-on-uranium-program.html | Iran Rejects Latest Proposal on Uranium Program | False | By Nazila Fathi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/chapters/nightingales.html | 'Nightingales' | False | By Gillian Gill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/travel-advisory-correspondents-report-space-tourists-a-new-niche.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Space Tourists: A New Niche? | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/pageoneplus/corrections-402567.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/openers-suits-family-tradition.html | OPENERS: SUITS; FAMILY TRADITION | False | By Mark A. Stein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/right-hand-man.html | Right-Hand Man | False | By Stephen Yadzinski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/searching-for-sources-of-energy-402117.html | Searching for Sources of Energy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-lawrence-llewellyn-hudnell.html | Paid Notice: Deaths LAWRENCE, LLEWELLYN HUDNELL | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/under-or-over.html | Under or Over | False | By Ellen Tien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/the-sound-of-money.html | The Sound of Money | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/the-ballad-of-walt-woodward.html | The Ballad of Walt Woodward | False | By Dick Ahles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/counting-the-hidden-costs-of-war.html | Counting the Hidden Costs of War | False | By Anna Bernasek | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/thecity/but-first-a-toast.html | But First, a Toast | False | By Michael Pollak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-schmiderer-timothy-franz.html | Paid Notice: Deaths SCHMIDERER, TIMOTHY FRANZ | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/no-time-for-blind-faith-395978.html | No Time for Blind Faith | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/theater/theater-review-singing-of-the-sour-sunny-south.html | THEATER REVIEW; Singing Of the Sour, Sunny South | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/fiction-the-age-of-innocence.html | Fiction: The Age of Innocence | False | By Polly Shulman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/on-politics-if-the-states-really-in-play-where-are-the-top-guns.html | ON POLITICS; If the State's Really in Play, Where Are the Top Guns? | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/state-under-flu-vaccine-emergency.html | State Under Flu Vaccine Emergency | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/the-guide-374997.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/theater/theater-review-of-its-moment-1967.html | THEATER REVIEW; Of Its Moment : 1967 | False | By Naomi Siegel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-mclean-louise-h.html | Paid Notice: Deaths MCLEAN, LOUISE H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/pro-football-nfl-matchups-week-7.html | PRO FOOTBALL; N.F.L. Matchups \| Week 7 | False | By Frank Litsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-setlow-d.html | Paid Notice: Deaths SETLOW, HERBERT D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/the-health-of-nations.html | The Health Of Nations | False | By Donald L. Barlett and James B. Steele | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/opinionspecial/how-to-save-yonkers.html | How to Save Yonkers | False | By Debra Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-mcgrath-elizabeth-nee-keogh.html | Paid Notice: Deaths MCGRATH, ELIZABETH (NEE KEOGH) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/amanda-fox-john-washburn.html | Amanda Fox, John Washburn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/soapbox-wash-your-hands-thoroughly.html | SOAPBOX; Wash Your Hands . . Thoroughly | False | By Christine Contrillo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/st-john-the-unfinished-becomes-st-john-the-downsized.html | St. John the Unfinished Becomes St. John the Downsized | False | By Alex Mindlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/in-downtown-chicago-architects-return-to-less-is-more.html | In Downtown Chicago, Architects Return to 'Less Is More' | False | By Robert Sharoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/problems-with-polls-402869.html | Problems With Polls | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-cooney-john-m-jack.html | Paid Notice: Deaths COONEY, JOHN M. "JACK." | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/moving-out-and-saving-a-friendship.html | Moving Out, and Saving a Friendship | False | By Joyce Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/television-a-portrait-of-courage.html | TELEVISION; A Portrait of Courage | False | By Eliza Strickland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/dining/another-look-at-two-notables.html | Another Look at Two Notables | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/othersports/totmianina-injured-in-headfirst-fall-at-skate-america.html | Totmianina Injured in Headfirst Fall at Skate America | False | By | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/boy-11-dies-in-collision-charge-restricted-to-dwi.html | Boy, 11, Dies in Collision; Charge Restricted to D.W.I. | False | By Michael Brick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/dance/dances-with-ghosts-the-spirits-move-ralph-lemon.html | Dances With Ghosts (The Spirits Move Ralph Lemon) | False | By Christopher Reardon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/college-football-two-freshmen-lift-michigan.html | COLLEGE FOOTBALL; Two Freshmen Lift Michigan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/where-buffalo-still-roam.html | Where Buffalo Still Roam | False | By Suzanne Winckler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/is-new-york-losing-its-street-smarts.html | Is New York Losing Its Street Smarts? | False | By Joanna Smith Rakoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/what-congress-should-do.html | What Congress Should Do | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/problems-with-polls-402842.html | Problems With Polls | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/in-south-africa-its-all-in-the-game.html | In South Africa, It's All in the Game | False | By Michael Wines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/anni-mitchell-and-tred-barta.html | Anni Mitchell and Tred Barta | False | By Lois Smith Brady | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/holly-rudnick-joel-kurtzberg.html | Holly Rudnick, Joel Kurtzberg | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/a-sept-11-mural-painted-over-390410.html | A Sept. 11 Mural, Painted Over | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/freedom-has-meaning-its-not-just-a-slogan-396060.html | Freedom Has Meaning. It's Not Just a Slogan. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/alarms-for-detecting-carbon-monoxide.html | Alarms for Detecting Carbon Monoxide | False | By Jay Romano | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nasty-boy-317039.html | Nasty Boy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/mollie-mills-jesse-mann.html | Mollie Mills, Jesse Mann | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-goodman-harvey.html | Paid Notice: Deaths GOODMAN, HARVEY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/kitchen-and-bath-with-no-windows.html | Kitchen and Bath With No Windows | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/travel-advisory-ipods-blue-leather-and-a-surrealist-touch.html | TRAVEL ADVISORY; Ipods, Blue Leather and a Surrealist Touch | False | By Terry Trucco | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/alice-davenport-sanford-gordon.html | Alice Davenport, Sanford Gordon | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/middleeast/netanyahu-gets-tough-to-transform-israels-economy.html | Netanyahu Gets Tough to Transform Israel's Economy | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/automobiles/2005-subaru-outback-and-legacy-its-time-to-play-find-the-track.html | 2005 Subaru Outback and Legacy: It's Time to Play 'Find the Truck.' (Hint: It's One of the Subarus.) | False | By Bob Knoll | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/postcards-362123.html | Postcards | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/us/miners-benefits-vanish-with-bankruptcy-ruling.html | Miners' Benefits Vanish With Bankruptcy Ruling | False | By James Dao | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/cuttingedge-playlists-of-greatest-hits-and-obscure-gems.html | Cutting-Edge Playlists of Greatest Hits and Obscure Gems | False | By Jon Caramanica | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/chapters/any-place-i-hang-my-hat.html | 'Any Place I Hang My Hat' | False | By Susan Isaacs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-person-a-supreme-who-prefers-the-eagles.html | IN PERSON; A Supreme Who Prefers The Eagles | False | By Iver Peterson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/northern-exposures.html | Northern Exposures | False | By Daphne Merkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/the-views-are-just-fine-for-now.html | The Views Are Just Fine, for Now | False | By Jake Mooney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/amy-green-scott-goldsmith.html | Amy Green, Scott Goldsmith | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/if-you-knew-michael-like-we-know-michael.html | If You Knew Michael Like We Know Michael | False | By Thomas Vinciguerra | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/pageoneplus/corrections-402559.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/bush-and-kerry-focus-campaigns-on-11-key-states.html | Bush and Kerry Focus Campaigns on 11 Key States | False | By Adam Nagourney and Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/international/asia/karzai-secures-victory-in-afghan-election.html | Karzai Secures Victory in Afghan Election | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/i-appreciate-george-s-kaufman.html | I Appreciate George S. Kaufman | False | By Woody Allen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/cooking-his-own-goose.html | Cooking His Own Goose | False | By Maureen Dowd | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/amy-williams-benjamin-felcher.html | Amy Williams, Benjamin Felcher | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/growing-up-with-mom-and-mom.html | Growing Up With Mom and Mom | False | By Susan Dominus | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/weekinreview/letters-to-the-public-editor-other-voices-political-402079.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Political Bias and the Eye of the Beholder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/will-the-market-stay-strong-or-will-it-fold.html | Will the Market Stay Strong, or Will It Fold? | False | By William Neuman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/othersports/after-losing-appeal-earnhardt-must-rally.html | After Losing Appeal, Earnhardt Must Rally | False | By Viv Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/theater/newsandfeatures/a-gospel-but-not-ever-set-in-stone.html | A Gospel, but Not Ever Set in Stone | False | By Coeli Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/philip-roths-history-317080.html | Philip Roth's History | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/arts/best-sellers-october-24-2004.html | BEST SELLERS: October 24, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/can-the-buck-stop-at-the-directors-table.html | Can the Buck Stop at the Directors' Table? | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/immigrants-lifelong-struggles-396885.html | Immigrants' Lifelong Struggles | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/the-wilds-of-cajun-country.html | The Wilds of Cajun Country | False | By Jennifer Moses | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/oct-1723.html | Oct. 17-23 | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/modern-comfort-food-the-furniture-version.html | Modern Comfort Food, The Furniture Version | False | By R.w. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/deep-in-the-heart-of-texas-a-glimpse-of-old-new-york.html | Deep in the Heart of Texas, a Glimpse of Old New York | False | By Christopher Gray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/flying-at-14.html | Flying at 14 | False | By Randy Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/kerrys-undeclared-war-362468.html | Kerry's Undeclared War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/eat-chocolate-live-longer-362549.html | Eat Chocolate, Live Longer? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/health/liwork-southampton-hospital-to-join-manhattan-giant.html | L.I.@WORK; Southampton Hospital to Join Manhattan Giant | False | By John Rather | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/dining/minor-grape-powerful-red.html | Minor Grape, Powerful Red | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/othersports/after-schumacher-whos-no-2-in-formula-one.html | After Schumacher, Who's No. 2 in Formula One? | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/alice-walker-in-love-and-trouble.html | 'Alice Walker': In Love and Trouble | False | By Stacey D'Erasmo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/in-zambia-luxury-above-the-torrent.html | In Zambia, Luxury Above the Torrent | False | By Jill Abramson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/melody-merola-james-shannon.html | Melody Merola, James Shannon | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/region/chasing-the-sounds-of-contemporary-music.html | Chasing the Sounds Of Contemporary Music | False | By Brian Wise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/kilimanjaro-362158.html | Kilimanjaro | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/shop-write.html | Shop Write | False | By Amanda Hesser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/opinionspecial/choices-for-state-legislature.html | Choices for State Legislature | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/weekinreview/letters-to-the-public-editor-other-voices-political-402095.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Political Bias and the Eye of the Beholder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-brief-justice-dismisses-suit-on-village-ticket-powers.html | IN BRIEF; Justice Dismisses Suit On Village Ticket Powers | False | By Julia C. Mead | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/child-rearing-the-parent-trap.html | Child Rearing The Parent Trap | False | By Alissa Quart | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/questions-for-edward-p-jones-362484.html | Questions for Edward P. Jones | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/nassau-aid-went-to-campaign-donors.html | Nassau Aid Went to Campaign Donors | False | By Bruce Lambert and Shelly Feuer Domash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/a-fathers-duties-390399.html | A Father's Duties | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/any-place-i-hang-my-hat-uncompromising-positions.html | 'Any Place I Hang My Hat': Uncompromising Positions | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/us/agreement-to-ease-ban-on-us-beef.html | Agreement to Ease Ban on U.S. Beef | False | By Todd Zaun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/design/design-for-better-living.html | Design for (Better) Living | False | By Christopher Hawthorne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/europe/turkeys-law-overhaul-overwhelms-courts-and-citizens.html | Turkey's Law Overhaul Overwhelms Courts and Citizens | False | By Susan Sachs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/jane-podurgiel-jess-hoeffner.html | Jane Podurgiel, Jess Hoeffner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/movies/youre-an-obsession-youre-my-obsession.html | You're an Obsession, You're My Obsession | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/opinionspecial/a-mighty-wind.html | A Mighty Wind | False | By Douglas Hill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/weekinreview/letters-to-the-public-editor-other-voices-political.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Political Bias and the Eye of the Beholder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/rear-window-brooklyn-style.html | 'Rear Window,' Brooklyn Style | False | By Randy Kennedy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-business-a-heavy-hitter-for-minority-businesses.html | IN BUSINESS; A Heavy Hitter for Minority Businesses | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/pageoneplus/corrections-362077.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/ardent-faith-squares-off-against-earnest-reflection.html | Ardent Faith Squares Off Against Earnest Reflection | False | By Roger Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/football/jets-pennington-leads-by-misleading.html | Jets' Pennington Leads by Misleading | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/seana-anderson-kit-kaplan.html | Seana Anderson, Kit Kaplan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/a-detour-before-dying-362557.html | A Detour Before Dying | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/a-village-takes-stock-as-more-retail-moves-in.html | A Village Takes Stock as More Retail Moves In | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/bush-at-war-eye-on-the-ball-402893.html | Bush at War: Eye on the Ball? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/bush-at-war-eye-on-the-ball-402907.html | Bush at War: Eye on the Ball? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/the-darling-among-the-dreamers.html | 'The Darling': Among the Dreamers | False | By Mary Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/pageoneplus/corrections-362085.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/bill-clintons-fake-chinese-life.html | Bill Clinton's Fake Chinese Life | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/lizabeth-nolan-michael-munoz.html | Lizabeth Nolan, Michael Munoz | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-sarkin-richard-t-md.html | Paid Notice: Deaths SARKIN, RICHARD T., M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/pageoneplus/correction-630152.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/taking-a-train-back-in-time-no-need-for-a-metrocard.html | Taking a Train Back in Time (No Need for a MetroCard) | False | By Alan Feuer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/chapters/the-roads-to-modernity.html | 'The Roads to Modernity' | False | By Gertrude Himmelfarb | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/jillian-martin-nicholas-wrenn.html | Jillian Martin, Nicholas Wrenn | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/questions-for-edward-p-jones-362506.html | Questions for Edward P. Jones | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-hartstone-marcia-r.html | Paid Notice: Deaths HARTSTONE, MARCIA R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-some-precincts-notsowobbly-support-403288.html | In Some Precincts, Not-So-Wobbly Support | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/mary-sarah-baker-gabriel-sassoon.html | Mary Sarah Baker, Gabriel Sassoon | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/bringing-up-baby-act-ii.html | Bringing Up Baby (Act II) | False | By Robert Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/small-gas-stations-and-competition-366595.html | Small Gas Stations And Competition | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-hagan-michael-j.html | Paid Notice: Deaths HAGAN, MICHAEL J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/europe/spain-is-seeking-to-integrate-growing-muslim-population.html | Spain Is Seeking to Integrate Growing Muslim Population | False | By Marlise Simons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/us/california-rethinking-3-strikes-sentencing.html | California Rethinking '3-Strikes' Sentencing | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/melissa-murray-joshua-hill-jr.html | Melissa Murray, Joshua Hill Jr. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/a-point-of-ownership-391581.html | A Point of Ownership | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-hannan-john-s.html | Paid Notice: Deaths HANNAN, JOHN S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-siegel-florence-jacobs.html | Paid Notice: Deaths SIEGEL, FLORENCE JACOBS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-memorials-hyman-morris-mark.html | Paid Notice: Memorials HYMAN, MORRIS (MARK) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/at-city-college-still-arguing-the-world.html | At City College, Still Arguing the World | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-glabman-ruth.html | Paid Notice: Deaths GLABMAN, RUTH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/searching-for-sources-of-energy-402125.html | Searching for Sources of Energy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/statistics-class-takes-islands-pulse.html | Statistics Class Takes Island's Pulse | False | By Natalie Canavor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-drachsler-helen-s.html | Paid Notice: Deaths DRACHSLER, HELEN S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/arts/beta-blockers-not-a-sport-371785.html | BETA BLOCKERS; Not a Sport | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/after-hours.html | After Hours | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/market-week-data-flow.html | MARKET WEEK; DATA FLOW | False | By Jeff Sommer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/bestseller/childrens-books.html | Children's Books | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/international/middleeast/ambush-kills-50-iraq-soldiers-execution-style.html | Ambush Kills 50 Iraq Soldiers Execution Style | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-ruttenberg-derald-h.html | Paid Notice: Deaths RUTTENBERG, DERALD H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/grasping-french-a-word-at-a-time.html | Grasping French, a Word at a Time | False | BY Mary-Lou Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/a-moralist-of-the-midwest.html | A Moralist of the Midwest | False | By Meghan O'Rourke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-business-county-to-buy-buses-with-cleanair-technology.html | IN BUSINESS; County to Buy Buses With Clean-Air Technology | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/defeat-hurts-but-only-so-much.html | Defeat Hurts, but Only So Much | False | By Bruce Weber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/bush-keeps-focus-on-preparedness-for-terrorism-kerry.html | Bush Keeps Focus on Preparedness for Terrorism; Kerry Shifts to a Theme of Hope | False | By Jodi Wilgoren and David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/seventhinning-kvetch.html | Seventh-Inning Kvetch | False | By John Freeman Gill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-zeiler-miriam-micky.html | Paid Notice: Deaths ZEILER, MIRIAM (MICKY) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/tongue-clicking-tantrums-and-telling-lovers-goodbye.html | Tongue Clicking, Tantrums and Telling Lovers Goodbye | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-rempell-joseph.html | Paid Notice: Deaths REMPELL, JOSEPH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/international/middleeast/sharon-wins-1st-of-3-votes-on-settlement-plan.html | Sharon Wins 1st of 3 Votes on Settlement Plan | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/international/europe/election-results-in-kosovo-suggest-a-setback.html | Election Results in Kosovo Suggest a Setback | False | By Nicholas Wood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/fashion/weddings/rachel-kreiner-joshua-tuzman.html | Rachel Kreiner, Joshua Tuzman | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/for-lameduck-nets-beginning-of-the-end.html | For Lame-Duck Nets, Beginning of the End | False | By Jonathan Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music-classical-recordings-fullblooded-sonatas-for-and-by-a-violinist-359360.html | MUSIC: CLASSICAL RECORDINGS; Full-Blooded Sonatas For and by a Violinist | False | By James R. Oestreich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/weekinreview/letters-to-the-public-editor-other-voices-political-402087.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Political Bias and the Eye of the Beholder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/judicial-races-in-several-states-become-partisan.html | Judicial Races in Several States Become Partisan Battlegrounds | False | By Adam Liptak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/susan-elliott-koko-sou.html | Susan Elliott, Koko Sou | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/a-celebration-of-a-life.html | A Celebration of a Life | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/briefings-justice-study-nears-completion.html | BRIEFINGS: JUSTICE; STUDY NEARS COMPLETION | False | By John Holl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/in-some-precincts-notsowobbly-support-403296.html | In Some Precincts, Not-So-Wobbly Support | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-a-divided-town-a-question-of-hate-or-cash.html | In a Divided Town, a Question of Hate, or Cash? | False | By Damien Cave | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/qa-the-condo-board-wants-20000.html | Q&A; The Condo Board Wants $20,000 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/blood-thunder-and-grace.html | Blood, Thunder and Grace | False | By Marilyn Stasio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/arts/paperback-best-sellers-october-24-2004.html | PAPERBACK BEST SELLERS: October 24, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/basketball/a-coldshooting-crawford-has-the-knicks-concerned.html | A Cold-Shooting Crawford Has the Knicks Concerned | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/ncaafootball/2-freshmen-are-playing-major-roles-for-michigan.html | 2 Freshmen Are Playing Major Roles For Michigan | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/art-review-in-another-country-soviet-heresies.html | ART REVIEW; In Another Country: Soviet Heresies | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/technology/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/if-you-interview-kissinger-are-you-still-a-comedian.html | If You Interview Kissinger, Are You Still a Comedian? | False | By Damien Cave | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-weintraub-doris.html | Paid Notice: Deaths WEINTRAUB, DORIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/weekinreview/letters-to-the-public-editor-other-voices-political-402036.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Political Bias and the Eye of the Beholder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/business/downsizing-the-deficit-391182.html | Downsizing the Deficit | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/style/on-the-street-just-dandy.html | ON THE STREET; Just Dandy | False | By Bill Cunningham | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-mallia-josephine-norma.html | Paid Notice: Deaths MALLIA, JOSEPHINE NORMA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/in-this-climate-victorys-no-picnic-either.html | In This Climate, Victory's No Picnic, Either | False | By Robin Toner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/for-a-roughandtumble-sport-a-surprisingly-softspoken-king.html | For a Rough-and-Tumble Sport, a Surprisingly Soft-Spoken King | False | By Peter Duffy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/a-waft-from-the-past.html | A Waft From the Past | False | By Jennifer Laing | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/quack-addicts-362522.html | Quack Addicts | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/braves-have-13-division-titles-but-not-as-many-rings-as-the-wild-cards.html | Braves Have 13 Division Titles, but Not as Many Rings as the Wild Cards | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/disturbing-the-dead-and-the-neighbors-too.html | Disturbing the Dead, and the Neighbors, Too | False | By Jeff Vandam | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/in-the-regionlong-island-a-smoother-image-for-a-rough-area.html | IN THE REGION/Long Island; A Smoother Image for a Rough Area | False | By Stacy Albin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/robin-schwartz-jonathan-goldstein.html | Robin Schwartz, Jonathan Goldstein | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/sooner-or-later-everybody-chokes.html | Sooner or Later, Everybody Chokes | False | By David Leonhardt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/walker-is-dangerous-when-others-give-way.html | Walker Is Dangerous When Others Give Way | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/alyssa-oreilly-christopher-constant.html | Alyssa O'Reilly, Christopher Constant | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/chef-serves-up-tribeca-condo-to-a-japanese-pop-star.html | Chef Serves Up TriBeCa Condo to a Japanese Pop Star | False | By William Neuman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/othersports/luring-pickerel-with-the-promise-of-blue-beads.html | Luring Pickerel With the Promise of Blue Beads | False | By Nelson Bryant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-miller-steven-z.html | Paid Notice: Deaths MILLER, STEVEN Z. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/in-mexico-city.html | In Mexico City | False | By Herbert Buchsbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/opinionspecial/searching-for-sources-of-energy-4-letters.html | Searching for Sources of Energy (4 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/trick-or-treatise.html | Trick or Treatise? | False | By Ellen Tien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/the-new-book-review-317071.html | The New Book Review | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/form-follows-function-right-across-the-wall.html | Form Follows Function Right Across the Wall | False | By David Colman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/dining-out-where-summer-hasnt-ended.html | DINING OUT; Where Summer Hasn't Ended | False | By Joanne Starkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/the-ads-the-el-and-a-baby-buff.html | The Ads, the El and a Baby Buff | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-sepler-sandy.html | Paid Notice: Deaths SEPLER, SANDY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/kathryn-townsend-william-simpson.html | Kathryn Townsend, William Simpson | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/africa/in-africa-free-schools-feed-a-different-hunger.html | In Africa, Free Schools Feed a Different Hunger | False | By Celia W. Dugger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/us/the-2004-campaign-security-little-evidence-of-qaeda-plot-timed-to-vote.html | THE 2004 CAMPAIGN: SECURITY; Little Evidence of Qaeda Plot Timed to Vote | False | By David Johnston and Don van Natta Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/soccer/the-metrostars-are-pushed-to-the-brink-of-elimination.html | The MetroStars Are Pushed to the Brink of Elimination | False | By Ron Dicker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/asia/afghan-bomber-kills-girl-12-in-attack-that-wounds-6-others.html | Afghan Bomber Kills Girl, 12, in Attack That Wounds 6 Others | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/africa/dozens-of-iraqi-soldiers-found-shot-to-death.html | Dozens of Iraqi soldiers found shot to death | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/middleeast/rebel-attacks-kill-18-iraqis-gis-injured.html | Rebel Attacks Kill 18 Iraqis; G.I.'s Injured | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/i-was-a-front-end-loader.html | I Was a Front-End Loader | False | By Carl Horton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/the-oreilly-factor-for-lesbians.html | The O'Reilly Factor for Lesbians | False | By Frank Rich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/travel/up-front-worth-noting-the-thing-about-tourism-is-it.html | UP FRONT: WORTH NOTING; The Thing About Tourism Is It Attracts Visitors | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/nightingales-nurses-aides.html | 'Nightingales': Nurse's Aides | False | By Miranda Seymour | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/technology/travel-advisory-a-chip-that-holds-your-medical-profile.html | TRAVEL ADVISORY; A Chip That Holds Your Medical Profile | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-morlee-lillian-feldman-kahn.html | Paid Notice: Deaths MORLEE, LILLIAN FELDMAN KAHN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/what-makes-an-equation-beautiful.html | What Makes an Equation Beautiful | False | By Kenneth Chang | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-fox-jonothan-paul.html | Paid Notice: Deaths FOX, JONOTHAN PAUL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/kerry-washington-politics-and-shabu-shabu.html | Kerry Washington: Politics and Shabu-Shabu | False | By Lauren Collins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/pageoneplus/corrections-402540.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/cara-markowitz-christopher-tilker.html | Cara Markowitz, Christopher Tilker | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/nitze-is-honored-at-capital-memorial-service.html | Nitze Is Honored at Capital Memorial Service | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-brief-ex-chief-of-tourism-pleads-not-guilty.html | IN BRIEF; Ex-Chief of Tourism Pleads Not Guilty | False | By Julia C. Mead | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/kerrys-undeclared-war-362441.html | Kerry's Undeclared War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/art-music-dance-and-theater.html | Art, Music, Dance and Theater | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/bombs.html | Bombs | False | By Deborah Solomon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/opinionspecial/for-congress-on-long-island.html | For Congress on Long Island | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/restaurants-new-age-american.html | RESTAURANTS; New (Age) American | False | By David Corcoran | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/art-review-what-do-these-pictures-mean-its-all-in-your-imagination.html | ART REVIEW; What Do These Pictures Mean? It's All in Your Imagination | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/style/when-a-doll-is-just-a-doll-391573.html | When a Doll Is Just a Doll | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/heres-one-way-to-force-a-meeting.html | Here's One Way to Force a Meeting | False | By John Sullivan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/other-voices-political-bias-and-the-eye-of-the-beholder.html | Other Voices: Political Bias and the Eye of the Beholder | False | By Daniel Okrent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-richman-robert-ro-md.html | Paid Notice: Deaths RICHMAN, ROBERT M., M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/basketball/martin-says-nets-missed-a-chance-to-keep-him.html | Martin Says Nets Missed a Chance to Keep Him | False | By Liz Robbins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/international/africa/zambias-president-vows-to-extend-aids-treatment-by-2005.html | Zambia's President Vows to Extend AIDS Treatment by 2005 | False | By Michael Wines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/family-ties-and-the-entanglements-of-caste.html | Family Ties and the Entanglements of Caste | False | By Joseph Berger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/risky-bike-crossings-390380.html | Risky Bike Crossings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/kerrys-undeclared-war-362417.html | Kerry's Undeclared War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/irs-targets-hartford-on-tax-credit.html | I.R.S. Targets Hartford on Tax Credit | False | By Lynnley Browning | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/spent-nuclear-fuel-at-indian-point-376078.html | Spent Nuclear Fuel at Indian Point | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-isaacson-bernard-b.html | Paid Notice: Deaths ISAACSON, BERNARD B | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/up-front-worth-noting-of-needles-and-sharp-jabs.html | UP FRONT: WORTH NOTING; Of Needles And Sharp Jabs | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-memorials-reece-dr-julie-del.html | Paid Notice: Memorials REECE, DR. JULIE DEL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/even-paradise-has-its-flaws.html | Even Paradise Has Its Flaws | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-gale-jean-nee-edelmuth.html | Paid Notice: Deaths GALE, JEAN (NEE EDELMUTH) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/cadeno-finds-life-after-mets-has-a-happy-ending-in-st-louis.html | Cedel'Â±o Finds Life After Mets Has a Happy Ending in St. Louis | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/sure-but-will-it-play-in-tripoli.html | Sure, but Will It Play in Tripoli? | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/reviews/when-painting-pictures-is-just-one-of-your-jobs.html | REVIEWS; When Painting Pictures Is Just One of Your Jobs | False | By Helen A. Harrison | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/broken-not-your-fathers-fbi.html | 'Broken': Not Your Father's F.B.I. | False | By Bryan Burrough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-fewsmith-phillips.html | Paid Notice: Deaths FEWSMITH, PHILLIPS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/correction-387746.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/heirlooms-yes-but-without-the-looming-heirs.html | Heirlooms, Yes, but Without the Looming Heirs | False | By Susan B. Garland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/opinionspecial/for-state-senate-on-long-island.html | For State Senate on Long Island | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-reynolds-james-thompson.html | Paid Notice: Deaths REYNOLDS, JAMES THOMPSON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/sports/sox-still-lacking-403334.html | Sox Still Lacking | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/kerrys-undeclared-war-362425.html | Kerry's Undeclared War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/who-loses-the-most-at-marsh-its-workers.html | Who Loses the Most at Marsh? Its Workers | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/kerrys-undeclared-war-362409.html | Kerry's Undeclared War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/theaty/artworks-for-design.html | Artworks for Design | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/good-eating-a-sip-or-two.html | GOOD EATING; A Sip or Two? | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/a-bmw-showroom-is-to-open-on-wall-street.html | A BMW Showroom Is to Open on Wall Street | False | By John Holusha | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/immigrants-lifelong-struggles-396877.html | Immigrants' Lifelong Struggles | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/correction-396400.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/jane-milmore-richard-vaczy.html | Jane Milmore, Richard Vaczy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/yes-children-radio-once-had-ads-ask-old-mr-stern.html | Yes, Children, Radio Once Had Ads. Ask Old Mr. Stern. | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-dancis-bernice.html | Paid Notice: Deaths DANCIS, BERNICE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/carrying-medicine-362190.html | Carrying Medicine | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/up-front-worth-noting-not-such-a-turkey-after-all-for-cody.html | UP FRONT: WORTH NOTING; Not Such a Turkey After All for Cody | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/chasing-a-coveted-democratic-prize-across-the-plains.html | Chasing a Coveted Democratic Prize Across the Plains | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/the-fault-lies-with-steinbrenner-20041024913006675855.html | The Fault Lies With Steinbrenner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/crosswords/chess/kramnik-his-title-on-the-line-unleashes-a-lethal-attack.html | Kramnik, His Title on the Line, Unleashes a Lethal Attack | False | By Robert Byrne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/up-front-worth-noting-call-it-a-case-of-dueling-pollsters.html | UP FRONT: WORTH NOTING; Call It a Case Of Dueling Pollsters | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/us/threats-and-responses-tough-justice-after-terror-a-secret-rewriting-of.html | THREATS AND RESPONSES: TOUGH JUSTICE; After Terror, a Secret Rewriting of Military Law | False | By Tim Golden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/ebay-merchants-trust-their-eyes-and-the-bubble-wrap.html | EBay Merchants Trust Their Eyes, and the Bubble Wrap | False | By Kate Murphy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/health/health-the-sick-in-a-flu-shot-scramble.html | HEALTH; The Sick, in a Flu Shot Scramble | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/how-capricious-commodities-may-calm-a-portfolio.html | How Capricious Commodities May Calm a Portfolio | False | By Paul J. Lim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/jeter-still-feeling-sting-of-defeat.html | Jeter Still Feeling Sting of Defeat | False | By GLORIA RODRÍGUEZ | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/a-new-highway-to-chinas-boom-but-drive-carefully.html | A New Highway to China's Boom (but Drive Carefully) | False | By Joshua Kurlantzick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/now-were-not-supposed-to-worry-about-the-flu.html | Now, We're Not Supposed to Worry About the Flu | False | By Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/jobs/more-employers-tighten-ties-that-bind-workers-to-them.html | More Employers Tighten Ties That Bind Workers to Them | False | By Ellen L. Rosen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/behind-candidates-domestic-plans-an-ideological-gulf.html | Behind Candidates' Domestic Plans, an Ideological Gulf | False | By David E. Rosenbaum and Robin Toner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/identity-theft-is-epidemic-can-it-be-stopped.html | Identity Theft Is Epidemic.Can It Be Stopped? | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/qa-kitchen-and-bath-with-no-windows.html | Q&A; Kitchen and Bath With No Windows | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/education/openers-suits-a-center-of-ones-own.html | OPENERS; SUITS; A CENTER OF ONE'S OWN | False | By Mark A. Stein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/quick-bite/springfield-the-cheese-and-nothing-but-the-cheese.html | QUICK BITE/Springfield; The Cheese, and Nothing but the Cheese | False | By Tammy La Goree | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/thecity/the-juniormatic-3000-who-needs-a-cuisinart.html | The Junior-matic 3000: Who Needs a Cuisinart? | False | By Seth Kugel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/advertising-in-schools-396109.html | Advertising in Schools | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/hip-the-white-negro-problem.html | 'Hip': The White Negro Problem | False | By David Kamp | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/an-exultation-of-a-state-of-mind.html | An Exultation of a State of Mind | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/price-of-warmth-may-be-too-high-for-some.html | Price of Warmth May be Too High for Some | False | By Avi Salzman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/the-age-of-the-mugger.html | The Age of the Mugger | False | By Steven Kurutz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/jersey-what-bites-some-cheap-medical-advice.html | JERSEY; What Bites? Some Cheap Medical Advice | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/the-curse-or-whatever-hasnt-gone-away-yet.html | The Curse, or Whatever, Hasn't Gone Away Yet | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/lauded-for-911-work-but-under-scrutiny.html | Lauded for 911 Work, but Under Scrutiny | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-patsuris-mary-b.html | Paid Notice: Deaths PATSURIS, MARY B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/bush-at-war-eye-on-the-ball-402877.html | Bush at War: Eye on the Ball? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/middleeast/dutch-soldiers-find-smiles-are-a-more-effective-protection.html | Dutch Soldiers Find Smiles Are a More Effective Protection | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/sports/north-pole-fan-403369.html | North Pole Fan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/weekinreview/letters-to-the-public-editor-other-voices-political-402052.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Political Bias and the Eye of the Beholder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/the-guide.html | The Guide | False | By Choire Sicha | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/arboreal-art-project-376161.html | Arboreal Art Project | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/theater/newsandfeatures/sarah-kanes-second-life.html | Sarah Kane's Second Life | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/london-bridge-is-curling-up.html | London Bridge Is Curling Up | False | By Pilar Viladas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/they-partied-the-night-away-for-literature.html | They Partied the Night Away for Literature | False | By Brian Lavery | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/theater/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/no-matter-how-its-said-ortiz-is-the-man.html | No Matter How It's Said, Ortiz Is the Man | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-naitove-florence-nee-hirsch.html | Paid Notice: Deaths NAITOVE, FLORENCE (NEE HIRSCH) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/elizabeth-nathan-thomas-saunders.html | Elizabeth Nathan, Thomas Saunders | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/shirley-halperin-thom-monahan.html | Shirley Halperin, Thom Monahan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/movies/a-moving-target.html | A Moving Target | False | By Adena Halpern | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/making-priceline-do-your-bidding.html | Making Priceline Do Your Bidding | False | By Susan Stellin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/politics-according-to-weicker.html | Politics, According to Weicker | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/the-new-book-review-317063.html | The New Book Review | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/can-tommy-lee-change-his-spots.html | Can Tommy Lee Change His Spots? | False | By Alex Kuczynski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-daly-james-j.html | Paid Notice: Deaths DALY, JAMES J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/calls-to-reinvent-a-party.html | Calls to Reinvent a Party | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/travel-advisory-sandals-resorts-ends-single-sex-policy.html | TRAVEL ADVISORY; Sandals Resorts Ends Single-Sex Policy | False | By Katie Zezima | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/on-staten-island-a-suspiciously-familiar-scent.html | On Staten Island, a Suspiciously Familiar Scent | False | By Jeff Vandam | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/whats-so-gay-about-american-music.html | What's So Gay About American Music? | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/tiny-ideas-coming-of-age.html | Tiny Ideas Coming of Age | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/the-civic-cd.html | The Civic CD | False | By Rob Walker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/weekinreview/letters-to-the-public-editor-other-voices-political-402109.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Political Bias and the Eye of the Beholder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/liska-de-koning-daniel-yealland.html | Liska de Koning, Daniel Yealland | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/new-york-in-focus-the-world-they-knew-now-they-watch.html | NEW YORK IN FOCUS; The World They Knew, Now They Watch | False | By Nina Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/time-is-on-my-side-but-in-a-goth-way.html | Time Is on My Side (but in a Goth Way) | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/noticed-trick-treat-and-charity-at-a-barn.html | NOTICED; Trick, Treat and Charity at a Barn | False | By Nancy Doniger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/science/space/two-back-on-earth-after-six-months-on-space-station.html | Two Back on Earth After Six Months on Space Station | False | By Stefano S. Coledan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/look-who-has-the-bully-pulpit-now.html | Look Who Has the Bully Pulpit Now | False | By Steve Kettmann | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-packer-henry.html | Paid Notice: Deaths PACKER, HENRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/briefings-crime-gang-members-charged.html | BRIEFINGS: CRIME; GANG MEMBERS CHARGED | False | By John Holl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/dining-out-hearty-fare-and-rustic-scenery-too.html | DINING OUT; Hearty Fare, and Rustic Scenery, too | False | By M.h. Reed | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/kerrys-undeclared-war-362476.html | Kerry's Undeclared War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/free-to-clone-362565.html | Free to Clone | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/government-when-are-two-villages-better-than-one.html | GOVERNMENT; When Are Two Villages Better Than One? | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/kerrys-undeclared-war-362450.html | Kerry's Undeclared War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/design/better-homes-than-guardians.html | Better Homes Than Guardians | False | By Frances Anderton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/asking-future-mbas-to-find-the-red-flags.html | Asking Future M.B.A.'s to Find the Red Flags | False | By William G. Holstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/chapters/hip.html | 'Hip' | False | By John Leland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/chapters/runaway.html | 'Runaway' | False | By Alice Munro | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/a-kerry-rebound.html | A Kerry Rebound | False | By Marjorie Connelly | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/football/giants-and-lions-show-rebuilding-is-relative.html | Giants and Lions Show Rebuilding Is Relative | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/world/asia/powell-rejects-north-korean-demand-on-us.html | Powell Rejects North Korean Demand on U.S. | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/accessible-florence-missing-the-boat-remains-of-the-raj.html | Accessible Florence; Missing the Boat; Remains of the Raj | False | By Susan Catto | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/a-girl-singing-group-aims-for-the-stars.html | A Girl Singing Group Aims for the Stars | False | By Vivian S. Toy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/after-the-hurricane-struggling-to-save-pets-366609.html | After the Hurricane, Struggling to Save Pets | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/television/new-cop-on-the-block.html | New Cop on the Block | False | By Mark Lasswell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/us/hispanics-resist-racial-grouping-by-census.html | Hispanics Resist Racial Grouping by Census | False | By Rachel L. Swams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/elena-shaddow-michael-harrington.html | Elena Shaddow, Michael Harrington | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-mazur-vivian.html | Paid Notice: Deaths MAZUR, VIVIAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/television/yep-a-talk-show-waiting-to-happen.html | Yep, a Talk Show Waiting to Happen | False | By Joyce Millman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/movies/screenplayer.html | Screenplayer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-rudick-patricia.html | Paid Notice: Deaths RUDICK, PATRICIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/arts/subway-photography-no-hidden-camera-371840.html | SUBWAY PHOTOGRAPHY; No Hidden Camera | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/con-flicks.html | Con Flicks | False | By Kathryn Schulz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/erica-wilens-jonathan-levin.html | Erica Wilens, Jonathan Levin | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/liwork.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/new-homes-in-old-bridgeport-buildings.html | New Homes in Old Bridgeport Buildings | False | By Lisa Prevost | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/corrections-376477.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/if-bill-w-were-alive-today.html | If Bill W. Were Alive Today… | False | By Alice Kenny | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/the-wonderful-world-of-succession.html | The Wonderful World of Succession | False | By Laura M. Holson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/jews-israel-and-america.html | Jews, Israel and America | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/new-yorks-wetlands-366625.html | New York's Wetlands | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-larue-jan.html | Paid Notice: Deaths LARUE, JAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/theater/theres-no-dresses-like-show-dresses.html | There's No Dresses Like Show Dresses | False | By Melena Z. Ryzik | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/satellite-but-down-to-earth.html | Satellite, But Down To Earth | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/late-fumble-undermines-purdue-again.html | Late Fumble Undermines Purdue Once Again | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/page-two-oct-1723-alternatives-to-the-miss-america-pageant.html | Page Two: Oct. 17-23; ALTERNATIVES TO THE MISS AMERICCA PAGEANT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/market-week-believe-in-magic.html | MARKET WEEK; BELIEVE IN MAGIC? | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/by-the-way-native-americans-with-chlorophyll.html | BY THE WAY; Native Americans, With Chlorophyll | False | By Christine Contillo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/unlubricated-almost-famous.html | 'Unlubricated': Almost Famous | False | By Lizzie Skurnick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/farewell-to-doughnuts-and-a-way-of-life.html | Farewell to Doughnuts, and a Way of Life | False | By Peter C. Beller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/magazine/kerrys-undeclared-war-362395.html | Kerry's Undeclared War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/databank-dow-industrials-swoon-to-a-low-for-the-year.html | DataBank; Dow Industrials Swoon to a Low for the Year | False | By Jeff Sommer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/editors-choice.html | Editors' Choice | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/budapest-bath-362182.html | Budapest Bath | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/the-restaurateurs.html | The Restaurateurs | False | By Jennifer Tung | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/the-people-themselves-judicial-populism.html | 'The People Themselves': Judicial Populism | False | By Laurence H. Tribe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/postcards-kilimanjaro-choppy-seas.html | Postcards; Kilimanjaro; Choppy Seas | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/fertile-soil-for-potters.html | Fertile Soil for Potters | False | By Jody Jaffe and John Muncie | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/the-little-white-car-the-princess-diaries.html | The Little White Car': The Princess Diaries | False | By Caryn James | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/environment/the-trout-rise-for-this-gadfly.html | ENVIRONMENT; The Trout Rise for This Gadfly | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/the-revival-talk-just-wont-die.html | The Revival Talk Just Won't Die | False | By John Holusha | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/automobiles/car-or-truck-distinctions-may-be-marginal.html | Car or Truck? Distinctions May Be Marginal | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/john-mcnamara-sage-of-the-bronx-dies-at-92.html | John McNamara, Sage of the Bronx, Dies at 92 | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/classified/paid-notice-deaths-singer-shirley.html | Paid Notice: Deaths SINGER, SHIRLEY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/the-new-book-review-317055.html | The New Book Review | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/elizabeth-scardino-gregory-booma.html | Elizabeth Scardino, Gregory Booma | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/lynda-spence-robert-mittelstadt.html | Lynda Spence, Robert Mittelstadt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/a-squeeze-for-some-rental-buildings.html | A Squeeze for Some Rental Buildings | False | By Dennis Hevesi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/corrections-388610.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/chapters/broken.html | 'Broken' | False | By Richard Gid Powers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/jobs/that-rite-of-passage-called-being-fired.html | That Rite of Passage Called Being Fired | False | By Lisa Belkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/postcards-362140.html | Postcards | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/the-fault-lies-with-steinbrenner.html | The Fault Lies With Steinbrenner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/postcards-362131.html | Postcards | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/basketball/serb-and-croat-are-forging-kinship-as-nets-teammates.html | Serb and Croat Are Forging Kinship as Nets Teammates | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/tribes-exhibit-their-place-in-education.html | Tribes Exhibit Their Place in Education | False | By Mary Reinholz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/pageoneplus/corrections-364266.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/business/movies/openers-suits-sure-but-will-it-play-in-tripoli.html | OPENERS: SUITS; Sure, but Will It Play in Tripoli? | False | By Evelyn Nussenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/theity/with-patrons-wary-a-new-pizza-man-strives-to-fill-some.html | With Patrons Wary, a New Pizza Man Strives to Fill Some Fabled Shoes | False | By Jake Mooney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/the-roads-to-modernity-freedom-philosophers.html | 'The Roads to Modernity': Freedom Philosophers | False | By Scott McLemee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/made-him-wanna-holler.html | Made Him Wanna Holler | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/sports/defining-the-curse-403342.html | Defining the Curse | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/that-was-then-this-is-now.html | That Was Then, This Is Now | False | By Marzelle S. Fischler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/philip-roths-history-317008.html | Philip Roth's History | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/sports/the-fault-lies-with-steinbrenner-403318.html | The Fault Lies With Steinbrenner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/cardinals-show-red-sox-theyre-hard-to-keep-down.html | Cardinals Show Red Sox They're Hard to Keep Down | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/cara-grayer-jerry-johnson.html | Cara Grayer, Jerry Johnson | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/nyregion/searching-for-sources-of-energy-402141.html | Searching for Sources of Energy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/a-doctor-is-keeping-schilling-in-stitches.html | A Doctor Is Keeping Schilling in Stitches | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-24 | 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/arts/beta-blockers-the-good-of-all-371815.html | BETA BLOCKERS; The Good of All | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/news/campaign-2004-closing-tactics-play-to-us-voters-fears.html | CAMPAIGN 2004 : Closing tactics play to U.S. voters' fears | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/front_page/world/threats-and-responses-tough-justice-administration.html | THREATS AND RESPONSES: TOUGH JUSTICE; Administration Officials Split Over Stalled Military Tribunals | False | By Tim Golden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/clinton-is-up-and-about-to-hit-trail.html | Clinton Is Up and About to Hit Trail | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/disorder-in-the-schools-407852.html | Disorder in the Schools | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/europe/serbs-boycott-kosovo-vote-raising-fears-for-the-future.html | Serbs Boycott Kosovo Vote, Raising Fears for the Future | False | By Nicholas Wood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/international/.html | | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/suspended-animation-for-a-giant.html | Suspended Animation for a Giant | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-a-black-rocket-founder-is.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Black Rocket Founder Is Leaving Agency | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/european-union-removes-sanctions-on-american-products.html | European Union Removes Sanctions on American Products | False | By Paul Meller Br / International Herald Tribune | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/catholic-voters-faith-and-policy-409784.html | Catholic Voters, Faith and Policy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-siegel-florence-jacobs.html | Paid Notice: Deaths SIEGEL, FLORENCE JACOBS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/news/sahara-town-booms-with-peoplesmuggling.html | Sahara town booms with people-smuggling | False | By Philip Smucker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/education/for-3000-slots-at-6-schools-23000-pencils-at-work.html | For 3,000 Slots at 6 Schools, 23,000 Pencils at Work | False | By Patrick Healy and Johanna Jainchill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/books/the-same-material-wrought-by-very-different-hands.html | The Same Material Wrought by Very Different Hands | False | By Janet Maslin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/unknown-three-years-ago-brady-is-now-patriots-difference.html | Unknown Three Years Ago, Brady Is Now Patriots' Difference | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-buiar-paul.html | Paid Notice: Deaths BUIAR, PAUL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/for-bush-bad-news-is-bad-news.html | For Bush, Bad News Is Bad News | False | By Bob Herbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/us/voters-to-decide-on-charter-schools.html | Voters to Decide on Charter Schools | False | By Sam Dillon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/television/east-wing-married-with-white-house.html | East Wing Married, With White House | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/americas/4-arrested-in-slaying-of-2-us-tourists-in-mexico.html | 4 Arrested in Slaying of 2 U.S. Tourists in Mexico | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/an-american-tenor-makes-transatlantic-connections.html | An American Tenor Makes Trans-Atlantic Connections | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/dillon-relishes-icing-victory-for-the-patriots.html | Dillon Relishes Icing Victory for the Patriots | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/in-a-1998-early-release-case-an-upstate-prequel-to-velella.html | In a 1998 Early-Release Case, an Upstate Prequel to Velella | False | By Mike McIntire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/worldbusiness/ibm-to-report-on-computer-security-threats.html | IBM to report on computer security threats | False | By John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/theater/arts/arts-briefly-new-board-members-at-the-public.html | Arts, Briefly; New Board Members At the Public | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-michaelson-howard-g.html | Paid Notice: Deaths MICHAELSON, HOWARD G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/pageoneplus/corrections-408697.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/obituaries/alexander-kouzmanoff-89-designer-of-college-buildings-is-dead.html | Alexander Kouzmanoff, 89, Designer of College Buildings, Is Dead | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/a-looming-threat-to-israels-democracy-407798.html | A Looming Threat To Israel's Democracy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-simon-jean-mcg.html | Paid Notice: Deaths SIMON, JEAN MCG. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/nourishing-the-muslim-world.html | Nourishing the Muslim World | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/neck-and-neck-around-the-country.html | Neck and Neck Around the Country | False | By Alan Greenblatt and James Bronzan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/theater/reviews/the-seething-man-who-would-be-cher.html | The (Seething) Man Who Would Be Cher | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/automobiles/inspired-by-japan-the-copycats-are-now-the-copied.html | Inspired by Japan, the Copycats Are Now the Copied | False | By Phil Patton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/obituaries/frederick-hill-92-official-in-new-york-schools-dies.html | Frederick Hill, 92, Official in New York Schools, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/media/ad-in-the-bank-awaiting-a-sox-victory.html | Ad in the Bank, Awaiting a Sox Victory | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/media/a-downmarket-publisher-dresses-up.html | A Down-Market Publisher Dresses Up | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/sports-briefing-figure-skating-russian-pairs-skater-released-from.html | SPORTS BRIEFING: FIGURE SKATING; Russian Pairs Skater Released From Hospital | False | By Amy Rosewater | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/marsh-mclennan-chief-steps-down.html | Marsh & McLennan Chief Steps Down | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/dance/busy-couples-and-doomed-queens.html | Busy Couples and Doomed Queens | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-harrison-leifer-opens-an.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Harrison Leifer Opens An Office in Manhattan | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/kerry-says-missing-explosives-in-iraq-illustrate-bushs.html | Kerry Says Missing Explosives in Iraq Illustrate Bush's Failures | False | By Terence Neilan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/other-views-globe-and-mail-sydney-morning-herald-the-economist.html | Other Views: Globe and Mail, Sydney Morning Herald, The Economist | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/rocky-mountain-politics.html | Rocky Mountain Politics | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/nfl-week-7-eagles-join-patriots-at-60.html | N.F.L. WEEK 7; Eagles Join Patriots at 6-0 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/sharons-moment-let-the-israeli-people-decide.html | Sharon's moment : Let the Israeli people decide | False | By Uri Dromi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/front-page/baseball-red-sox-star-keeps-bit-of-his-past-in-present.html | BASEBALL; Red Sox Star Keeps Bit of His Past in Present | False | By Sara Rimer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-windholz-thomas-b.html | Paid Notice: Deaths WINDHOLZ, THOMAS B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/worldbusiness/most-watched-programs-television.html | Most watched programs : TELEVISON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/news/in-belgrade-unity-falls-into-history.html | In Belgrade, unity falls into history | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/media/northlich-wins-finlandia-account.html | Northlich Wins Finlandia Account | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/media/newspapers-create-new-safeguards-after-circulation-scandals.html | Newspapers Create New Safeguards After Circulation Scandals | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/election-advice-the-british-are-writing-408000.html | Election Advice? The British Are Writing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-rousmaniere-james-a.html | Paid Notice: Deaths ROUSMANIERE, JAMES A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/most-wanted-drilling-down/electronic-voting-a-preference-for-paper.html | MOST WANTED: DRILLING DOWN/ELECTRONIC VOTING; A Preference for Paper | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/how-to-make-new-enemies.html | How to Make New Enemies | False | By Zbigniew Brzezinski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/catholic-voters-faith-and-policy-407976.html | Catholic Voters, Faith and Policy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/technology/amazon-rumor-ruffles-dvd-rivals.html | Amazon Rumor Ruffles DVD Rivals | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/schilling-may-become-another-gimpy-legend.html | Schilling May Become Another Gimpy Legend | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/worldbusiness/organizing-your-life-with-a-mobile-phone.html | Organizing your life with a mobile phone | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/obituaries/michael-grant-who-wrote-histories-of-the-ancient-world-is-dead.html | Michael Grant, Who Wrote Histories of the Ancient World, Is Dead at 89 | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/middleeast/ambush-kills-50-iraqi-soldiers-execution-style.html | Ambush Kills 50 Iraqi Soldiers Execution Style | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/middleeast/iran-rejects-nuclear-plan-as-imbalanced-europe-is-told.html | Iran Rejects Nuclear Plan as Imbalanced, Europe Is Told | False | By Nazila Fathi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/trail/for-daschle-a-fire-over-his-home-keeps-burning.html | For Daschle, a Fire Over His Home Keeps Burning | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/defense-fails-to-scare-lions-harrington.html | Defense Fails to Scare Lions' Harrington | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/catholic-voters-faith-and-policy-6-letters.html | Catholic Voters, Faith and Policy (6 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/fouralarm-fire-guts-4-buildings-across-from-newark-firehouse.html | Four-Alarm Fire Guts 4 Buildings Across From Newark Firehouse | False | By Michelle O'Donnell and Jason George | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/books/forthcoming-books.html | Forthcoming Books | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/worldbusiness/wireless-blocking-out-the-noise-and-sometimes-more.html | WIRELESS : Blocking out the noise, and sometimes more | False | By Chris Oakes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-elkan-hazel.html | Paid Notice: Deaths ELKAN, HAZEL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/true-intelligence-reform-or-none.html | True Intelligence Reform, or None | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/asia/karzai-wins-majority-in-afghanistan-election.html | Karzai wins majority in Afghanistan election | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/postcold-war-espionage-why-allies-send-spooks-to-america.html | Post-cold war espionage : Why allies send spooks to America | False | By Seth G. Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-hirsch-jeannette.html | Paid Notice: Deaths HIRSCH, JEANNETTE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/catholic-voters-faith-and-policy-408026.html | Catholic Voters, Faith and Policy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/an-adviser-with-license-to-irritate-the-president.html | An Adviser With License to Irritate the President | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/buried-near-goal-line-giants-are-out-of-their-depth.html | Buried Near Goal Line, Giants Are Out of Their Depth | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/red-sox-star-keeps-bit-of-his-past-in-present.html | Red Sox Star Keeps Bit of His Past in Present | False | By Sara Rimer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/in-game-2-its-bloopers-the-sequel.html | In Game 2, It's Bloopers: The Sequel | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/the-battle-in-pennsylvania-isnt-just-for-president.html | The Battle in Pennsylvania Isn't Just for President | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-kaplan-florence-nee-gruber.html | Paid Notice: Deaths KAPLAN, FLORENCE (NEE GRUBER) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/patriots-increase-winning-streak-to-21-games.html | Patriots Increase Winning Streak to 21 Games | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/television/and-now-a-few-words-about-our-candidates.html | And Now a Few Words About Our Candidates | False | By Randy Kennedy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-older-edythe-segal.html | Paid Notice: Deaths OLDER, EDYTHE SEGAL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/africa/new-guerrilla-factions-arise-in-sudan-ahead-of-peace-talks.html | New Guerrilla Factions Arise in Sudan Ahead of Peace Talks | False | By Somini Sengupta | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-humane-society-asks-burger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Humane Society Asks Burger King to Halt Ads | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/catholic-voters-faith-and-policy-407941.html | Catholic Voters, Faith and Policy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/us/illinois-governor-seeks-vaccine-abroad.html | Illinois Governor Seeks Vaccine Abroad | False | By Monica Davey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/fivealarm-fire-destroys-the-bakery-of-an-upper-east-side-grocery.html | Five-Alarm Fire Destroys the Bakery of an Upper East Side Grocery | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-freydberg-norman-l.html | Paid Notice: Deaths FREYDBERG, NORMAN L. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-mallia-josephine-norma.html | Paid Notice: Deaths MALLIA, JOSEPHINE NORMA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/to-survive-the-dance-marsh-must-follow-spitzers-lead.html | To Survive the Dance, Marsh Must Follow Spitzer's Lead | False | By Alex Berenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/media/riney-to-name-chief-executive.html | Riney to Name Chief Executive | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/bridge-leaders-emerge-in-olympiad.html | BRIDGE; Leaders Emerge in Olympiad | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/worldbusiness/closer-scrutiny-ahead-for-us-papers.html | Closer scrutiny ahead for U.S. papers | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/trail/the-finale-of-the-bush-ad-campaign.html | The Finale of the Bush Ad Campaign | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/design/silent-lament-for-a-japan-still-scarred-by-the-war.html | Silent Lament for a Japan Still Scarred by the War | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/media/have-papers-taken-sides-on-oreilly.html | Have Papers Taken Sides on O'Reilly? | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/deceptive-practices-are-foundat-aon-too.html | Deceptive Practices Are Foundat Aon, Too | False | By Joseph B. Treaster and Alex Berenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/obituaries/cardinal-james-a-hickey-of-washington-dies-at-84.html | Cardinal James A. Hickey of Washington Dies at 84 | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/worldbusiness/popup-storeshere-today-gone-tomorrow.html | Pop-up stores:here today, gone tomorrow | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/bush-asks-leaders-of-congress-to-pass-a-911-bill-quickly.html | Bush Asks Leaders of Congress to Pass a 911 Bill Quickly | False | By Philip Shenon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/americas/closing-tactics-play-to-us-voters-fears.html | Closing tactics play to U.S. voters' fears | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-hagan-michael-j.html | Paid Notice: Deaths HAGAN, MICHAEL J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/plumbing-medieval-mysteries.html | Plumbing Medieval Mysteries | False | By Bernard Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/stem-cell-research-407801.html | Stem Cell Research | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/middleeast/huge-cache-of-explosives-vanished-from-site-in-iraq.html | Huge Cache of Explosives Vanished From Site in Iraq | False | This article was reported and written by James Glanz, William J. Broad and David E. Sanger. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/movies/arts-briefly-bearing-the-grudge.html | Arts, Briefly; Bearing the Grudge | False | By Catherine Billey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/in-transit-crisis-a-cash-bind-many-foresaw.html | In Transit Crisis, a Cash Bind Many Foresaw | False | By RICHARD PÃ‰REZ-PEÃ‘A | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-cooney-john-m-jack.html | Paid Notice: Deaths COONEY, JOHN M. "JACK." | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/metro-briefing-new-york-manhattan-man-fatally-shot-in-chelsea.html | Metro Briefing | New York: Manhattan: Man Fatally Shot In Chelsea | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-agencies-are-chosen-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Are Chosen For Pier 1 Account | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/some-come-for-a-game-some-for-an-exorcism.html | Some Come for a Game, Some for an Exorcism | False | By Charles McGrath | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/us/front page/tough-exchanges-on-terror.html | Tough Exchanges on Terror | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/going-nine-innings-on-just-three-days-rest-get-real.html | Going Nine Innings on Just Three Days' Rest? Get Real | False | By Selena Roberts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/washington/world/powell-and-japan-ask-north-korea-to-resume-talks.html | Powell and Japan Ask North Korea To Resume Talks | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/middleeast/sharon-wins-cabinet-vote-for-his-gaza-pullout-plan.html | Sharon Wins Cabinet Vote for His Gaza Pullout Plan | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/metro-briefing-new-york-the-bronx-man-killed-in-hitandrun.html | Metro Briefing | New York: The Bronx: Man Killed In Hit-And-Run | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/news/1954west-germany-is-in-in-our-pages100-75-and-50-years-ago.html | 1954:West Germany Is In : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/international/middleeast/israel-to-let-arafat-travel-for-medical-treatment.html | Israel to Let Arafat Travel for Medical Treatment | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/top-army-official-calls-fora-halliburton-inquiry.html | Top Army Official Calls For a Halliburton Inquiry | False | By Erik Eckholm | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/metro-briefing-new-york-manhattan-protest-over-holocaust-skeptic.html | Metro Briefing | New York: Manhattan: Protest Over Holocaust Skeptic | False | By Howard O. Stier (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/catholic-voters-faith-and-policy-407968.html | Catholic Voters, Faith and Policy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/africa/illinois-democrat-wins-kenyan-hearts-in-a-landslide.html | Illinois Democrat Wins Kenyan Hearts, in a Landslide | False | By Marc Lacey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/felix-and-oscar-meet-in-the-world-series.html | Felix and Oscar Meet in the World Series | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/trail/kerry-looks-strong-in-nh-bush-tightens-grip-in-colorado.html | Kerry Looks Strong in N.H.; Bush Tightens Grip in Colorado | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/music-as-political-tool-in-the-service-of-the-reich.html | Music as Political Tool in the Service of the Reich | False | By Alan Riding | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/still-a-puzzle-for-the-undecided-a-pivotal-few-among.html | Still a Puzzle for the Undecided, a Pivotal Few Among Voters | False | By Jim Dwyer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/catholic-voters-faith-and-policy-408018.html | Catholic Voters, Faith and Policy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/crayon-manufacturer-goes-outside-its-traditional-lines.html | Crayon Manufacturer Goes Outside its Traditional lines | False | By James Barron | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/new-cds.html | New CD's | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/bostons-new-era-ushered-in-by-an-army.html | Boston's New Era, Ushered In by an Army | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/ncaafootball/texas-am39s-plan-for-success-is-working.html | Texas A&M's Plan for Success Is Working | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/asia/japan-digs-out-amid-big-quakes-aftershocks.html | Japan Digs Out Amid Big Quakes Aftershocks | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/care-homes-emphasizing-prevention-as-flu-arrives.html | Care Homes Emphasizing Prevention as Flu Arrives | False | By Damien Cave | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/television/getting-to-harvard-with-mom-and-a-wheelchair.html | Getting to Harvard, With Mom and a Wheelchair | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/schilling-is-ready-for-a-game-6.html | Schilling Is Ready for a Game 6 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/how-needle-exchange-programs-fight-the-aids-epidemic.html | How Needle Exchange Programs Fight the AIDS Epidemic | False | By Brent Staples | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/two-singing-signposts-on-todays-jazz-highway.html | Two Singing Signposts on Today's Jazz Highway | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/approval-expected-for-big-cellphone-deal.html | Approval Expected for Big Cellphone Deal | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/police-say-queens-man-killed-woman-and-himself.html | Police Say Queens Man Killed Woman and Himself | False | By Michael Wilson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/catholic-voters-faith-and-policy-407992.html | Catholic Voters, Faith and Policy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/catholic-voters-faith-and-policy-407950.html | Catholic Voters, Faith and Policy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/international/middleeast/sharon-opens-parliamentary-debate-on-removal-of.html | Sharon Opens Parliamentary Debate on Removal of Settlements | False | By Greg Myre and Christine Hauser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/arts-briefly-saturday-night-slipup.html | Arts, Briefly; Saturday Night Slip-Up | False | By Bill Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/americas/us-urges-north-korea-to-restart-talks.html | U.S. urges North Korea to restart talks | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/gore-and-kerry-unite-in-search-for-black-votes.html | Gore and Kerry Unite in Search for Black Votes | False | By Jim Dwyer and Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-fox-jonathan-paul.html | Paid Notice: Deaths FOX, JONATHAN PAUL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/asia/karzai-effectively-wins-afghan-vote-as-count-nears-end.html | Karzai Effectively Wins Afghan Vote as Count Nears End | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-reed-dr-william.html | Paid Notice: Deaths REED, DR. WILLIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/news/1929-wall-street-collapses-in-our-pages100-75-and-50-years-ago.html | 1929 Wall Street Collapses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/rugby-league-australian-dynasty-thats-hard-to-topple.html | RUGBY LEAGUE: Australian dynasty that's hard to topple | False | By Huw Richards | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/americas/washington-post-endorses-kerry.html | Washington Post endorses Kerry | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/worldbusiness/on-advertising-sony-wages-battle-of-the-brands.html | ON ADVERTISING : Sony wages battle of the brands | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/the-contagion-of-fear.html | The Contagion of Fear | False | By Marc Santora | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/divided-sec-likely-to-ask-hedge-funds-for-more-data.html | Divided S.E.C. Likely to Ask Hedge Funds for More Data | False | By Stephen Labaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/theater/reviews/the-frazzled-anguish-of-mothers-with-brains.html | The Frazzled Anguish of Mothers With Brains | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/once-an-afterthought-booming-nevada-now-glimmers-under.html | Once an Afterthought, Booming Nevada Now Glimmers Under the Campaign Spotlight | False | By John M. Broder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/candidates-preach-oil-independence-to-unconverted-public.html | Candidates Preach Oil Independence to Unconverted Public | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/clinton-gets-rock-stars-welcome-at-rally-in-philadelphia.html | Clinton Gets Rock Star's Welcome at Rally in Philadelphia | False | By Maria Newman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/us-chief-justice-undergoes-surgery-for-thyroid-cancer.html | U.S. Chief Justice Undergoes Surgery for Thyroid Cancer | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/economic-calendar-91958215588.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/worldbusiness/popup-stores-here-today-gone-tomorrow.html | Pop-up stores: here today, gone tomorrow | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/arab-and-jewish-votes.html | Arab and Jewish Votes | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/travel/arts-briefly-ballet-stars-barred-from-cuba.html | Arts, Briefly; Ballet Stars Barred From Cuba | False | By Erika Kinetz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-addenda-northlich-wins.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Addenda Northlich Wins Finlandia Account | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/technology/clash-over-internet-sports-photos.html | Clash Over Internet Sports Photos | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/family-ties-and-entanglements-of-caste.html | Family Ties and Entanglements of Caste | False | By Joseph Berger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/basketball/knicks-are-ready-even-if-houston-isnt.html | Knicks Are Ready, Even if Houston Isn't | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-griffiths-barbara-a.html | Paid Notice: Deaths GRIFFITHS, BARBARA A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/us/american-killed-in-bombing-was-due-home-soon.html | American Killed in Bombing Was Due Home Soon | False | By Mike Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/world/africa/zambias-president-promises-to-provide-more-aids-drugs.html | Zambia's President Promises to Provide More AIDS Drugs | False | By Michael Wines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/technology/new-ibm-report-will-warn-of-computer-security-threats.html | New I.B.M. Report Will Warn of Computer Security Threats | False | By John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-kirschner-joseph-h.html | Paid Notice: Deaths KIRSCHNER, JOSEPH H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/election-advice-the-british-are-writing-3-letters.html | Election Advice? The British Are Writing . . (3 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/bellhorn-is-turning-fans-jeers-into-cheers.html | Bellhorn Is Turning Fans' Jeers Into Cheers | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/news/1904england-incensed-in-our-pages100-75-and-50-years-ago.html | 1904:England Incensed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/kerrys-latest-attacks-on-bush-borrow-a-page-from.html | Kerry's Latest Attacks on Bush Borrow a Page From Scripture | False | By David M. Halbfinger and David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/international/middleeast/new-violence-flares-in-iraq-after-executions-leave.html | New Violence Flares in Iraq, After Executions Leave 49 Dead | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/telecoms-not-impressing-investors.html | Telecoms Not Impressing Investors | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/amid-the-errors-the-red-sox-do-not-drop-the-ball.html | Amid the Errors, the Red Sox Do Not Drop the Ball | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/othersports/ten-are-killed-in-crash-of-nascar-team-plane.html | Ten Are Killed in Crash of Nascar Team Plane | False | By Viv Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/at-home-freed-killer-greets-friends-and-wants-work.html | At Home, Freed Killer Greets Friends and Wants Work | False | By Julia C. Mead | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/classified/paid-notice-deaths-ledy-william-a.html | Paid Notice: Deaths LEDY, WILLIAM A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/a-culture-of-life-in-iraq-407844.html | A 'Culture of Life' in Iraq? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/arthritis-drugs-under-review-by-europeans.html | Arthritis Drugs Under Review by Europeans | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/international/europe/a-stronger-eu-is-a-better-partner.html | 'A Stronger E.U. Is a Better Partner' | False | By der Spiegel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/business/worldbusiness/briefs-short-strikes-threatened-at-vw.html | Briefs: Short strikes threatened at VW | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-25 | 2004-10-25 | https://www.nytimes.com/2004/10/25/technology/home-web-security-falls-short-survey-shows.html | Home Web Security Falls Short, Survey Shows | False | By John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/the-intense-battle-for-the-hearts-and-minds-of-voters.html | The Intense Battle for the Hearts and Minds of Voters Takes Its Toll in Stark County | False | By James Bennet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/policy/health-officials-put-safersex-message-online.html | Health Officials Put Safer-Sex Message Online | False | By David Tuller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/middleeast/sharon-opens-gaza-debate-to-a-din-of-discord.html | Sharon Opens Gaza Debate to a Din of Discord | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/strong-demand-as-italy-sells-utility-shares.html | Strong Demand as Italy Sells Utility Shares | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/football/jets-get-new-building-block-from-the-patriots-a-loss.html | Jets Get New Building Block From the Patriots, a Loss | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/science/nasa-expert-criticizes-bush-on-global-warming-policy.html | NASA Expert Criticizes Bush on Global Warming Policy | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/metro-briefing-new-york-manhattan-he-would-stump-for-bush-but.html | Metro Briefing | New York: Manhattan: He Would Stump For Bush, But... | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/we-offered-her-a-job-minutes-later.html | We Offered Her a Job Minutes Later | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball-notebook-ratings-rise.html | BASEBALL; NOTEBOOK; Ratings Rise | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/americas/big-fish-little-fish-battle-over-the-amazons-bounty.html | Big Fish, Little Fish Battle Over the Amazon's Bounty | False | By Larry Rohter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/former-military-budget-chief-faces-courtmartial-in-scandal-arroyo-takes.html | Former military budget chief faces court-martial in scandal : Arroyo takes aim at graft in army | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-freydberg-norman.html | Paid Notice: Deaths FREYDBERG, NORMAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/battleground-states-ominous-moves-423084.html | Battleground States, Ominous Moves | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/cabrera-is-moving-out-of-renterias-shadow.html | Cabrera Is Moving Out of Renteria's Shadow | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/television/quiet-on-the-fake-set-cue-the-unsuspecting-actor.html | Quiet on the Fake Set; Cue the Unsuspecting Actor | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/science/in-case-of-the-falling-face-gravity-is-acquitted.html | In Case of the Falling Face, Gravity Is Acquitted | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/television/bringing-the-alist-to-its-knees.html | Bringing the A-List to Its Knees | False | By Bernard Weinraub | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/backers-of-nascar-track-on-si-will-study-bus-and-ferry-links.html | Backers of Nascar Track on S.I. Will Study Bus and Ferry Links | False | By Eric Dash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/getting-rich-and-fit.html | Getting rich and fat | False | Philip Bowring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/europe/4-years-after-milosevic-unitys-gone-in-belgrade.html | 4 years after Milosevic, unity's gone in Belgrade | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/yes-he-said-that-but-what-he-really-meant-was.html | Yes, He Said That, but What He Really Meant Was... | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/international/middleeast/allawi-faults-usled-forces-on-execution-of-iraqi.html | Allawi Faults U.S.-Led Forces on Execution of Iraqi Soldiers | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/no-matter-who-is-elected-success-hinges-on-congress.html | No Matter Who Is Elected, Success Hinges on Congress | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-campbell-neil-a.html | Paid Notice: Deaths CAMPBELL, NEIL. A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/battleground-states-ominous-moves-423041.html | Battleground States, Ominous Moves | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/countrys-insatiable-demand-robs-japanese-steel-firms.html | Country's insatiable demand robs Japanese steel firms of ability to set prices : China alters the balance at iron ore talks | False | By Wayne Arnold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/more-principals-please-the-chancellor-asks.html | More Principals, Please, the Chancellor Asks | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/technology/pixars-mr-incredible-may-yet-revive-apple.html | Pixar's Mr. Incredible may yet revive Apple | False | By Randall Stross | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/infant-care-cold-facts-about-breast-milk.html | Infant Care: Cold Facts About Breast Milk | False | By Eric Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/soccer/a-skillful-last-line-of-defense.html | A Skillful Last Line of Defense | False | By Jack Bell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/koreas-new-deal-for-growth-200410269122639187 2.html | Korea's 'New Deal' for growth | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-kirshner-joseph.html | Paid Notice: Deaths KIRSHNER, JOSEPH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-the-return-of-miss-marple.html | Arts, Briefly; The Return of Miss Marple | False | By Pam Kent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-kriendler-florence-feller.html | Paid Notice: Deaths KRIENDLER, FLORENCE FELLER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/personal-and-political-bushs-faith-blurs-lines.html | Personal and Political, Bush's Faith Blurs Lines | False | By Laurie Goodstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/socialists-vow-to-oppose-incoming-team-barroso-optimistic-on-commission.html | Socialists vow to oppose incoming team : Barroso optimistic on commission vote | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/nader-presses-on.html | Nader Presses On | False | By Michael Janofsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/less-room-in-coach.html | Less Room in Coach | False | By Joe Sharkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-memorials-samuels-howard-j.html | Paid Notice: Memorials SAMUELS, HOWARD J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/archives/the-issues-where-they-stand-what-theyve-done.html | THE ISSUES; Where They Stand, What They've Done | True | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/campaign-briefing-endorsements-very-distant-relations.html | CAMPAIGN BRIEFING: ENDORSEMENTS; VERY DISTANT RELATIONS | False | By Steven A. Holmes (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/movies/dawn-of-the-dead-control-room-and-a-pair-of-young-thugs.html | 'Dawn of the Dead,' 'Control Room' and a Pair of 'Young Thugs' | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/secret-laws-in-an-open-society-423491.html | Secret Laws in an Open Society | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/basketball/houston-isnt-ready-but-the-knicks-will-have-to-be.html | Houston Isn't Ready, but the Knicks Will Have to Be | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/science-and-politics-collide-424528.html | Science and Politics Collide | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/science/arts-briefly-ancient-hearths.html | Arts, Briefly; Ancient Hearths | False | By Anthee Carassava | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-nebenzahl-stacey-lynn.html | Paid Notice: Deaths NEBENZAHL, STACEY LYNN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/pageoneplus/corrections-425281.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/rise-of-the-machines.html | Rise of the Machines | False | By David Boies | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/delays-on-911-bill-are-laid-to-pentagon.html | Delays on 9/11 Bill Are Laid to Pentagon | False | By Philip Shenon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | Compiled by George James | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/us-action-bars-right-of-some-captured-in-iraq.html | U.S. Action Bars Right of Some Captured in Iraq | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/clinton-tries-on-his-long-coattails-for-kerry.html | Clinton Tries on His Long Coattails for Kerry | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-morgan-jim.html | Paid Notice: Deaths MORGAN, JIM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/middleeast/inquiry-into-ambush-opens-iraqi-forces-feared-infiltrated.html | Inquiry Into Ambush Opens; Iraqi Forces Feared Infiltrated | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/trail/take-my-hand-and-well-make-it-i-swear.html | Take My Hand and We'll Make It, I Swear | False | By David Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/before-you-vote.html | Before You Vote | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/violent-crime-dipped-in-03-murder-rose.html | Violent Crime Dipped in '03; Murder Rose | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/the-problem-with-some-smart-toys-hint-use-your-imagination.html | The Problem With Some 'Smart' Toys: (Hint) Use Your Imagination | False | By Linda Carroll | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/science/space/nasa-prepares-to-spy-on-a-satellite.html | NASA Prepares to Spy on a Satellite | False | By John Noble Wilford | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/for-congress-from-connecticut.html | For Congress From Connecticut | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/4-years-after-milosevic-unitys-gone-in-belgrade.html | 4 years after Milosevic, unity's gone in Belgrade | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/kerry-apart-from-the-crowd.html | Kerry: Apart From the Crowd | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/election-day-misdeeds.html | Election Day Misdeeds | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-memorials-fluhr-rhoda.html | Paid Notice: Memorials FLUHR, RHODA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/international/asia/theatrical-drill-in-pacific-meant-to-send-signal-to-north.html | Theatrical Drill in Pacific Meant to Send Signal to North Korea | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/counting-on-controversy.html | Counting on Controversy | False | By Theodore B. Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/campaign-briefing-challenges-complaint-about-churchs-stand.html | CAMPAIGN BRIEFING: CHALLENGES; COMPLAINT ABOUT CHURCH'S STAND | False | By David D. Kirkpatrick (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/world-briefing-europe-france-ads-on-anti-semitism-are-canceled.html | World Briefing | Europe: France: Ads On Anti-Semitism Are Canceled | False | By Hã'sÃ©lãl'sÃ´ne Fouquet (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/science-and-politics-collide-424510.html | Science and Politics Collide | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/1954dulles-out-of-paper-in-our-pages100-75-and-50-years-ago.html | 1954:Dulles Out Of Paper : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/science/earth/policy-to-preserve-coastline-runs-into-reality-on-nations.html | Policy to Preserve Coastline Runs Into Reality on Nation's Beaches | False | By Cornelia Dean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-kallir-lilian.html | Paid Notice: Deaths KALLIR, LILIAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/campaign-briefing-challenges-voting-machines-valid.html | CAMPAIGN BRIEFING: CHALLENGES; VOTING MACHINES VALID | False | By Terry Aguayo (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/new-york-police-expand-dna-testing.html | New York Police Expand DNA Testing | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/music/robert-merrill-a-favorite-baritone-at-the-met-for-30-years-is.html | Robert Merrill, a Favorite Baritone at the Met for 30 Years, Is Dead at 87 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/japanese-steel-firms-lose-grip-on-market-china-alters.html | Japanese steel firms lose grip on market : China alters balance at iron ore price talks | False | By Wayne Arnold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/metro-briefing-new-york-bronx-no-jail-time-for-graffiti-painter.html | Metro Briefing | New York; Bronx No Jail Time For Graffiti Painter | False | By Ian Urbina (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/media/a-campaign-for-basf.html | A Campaign for BASF | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-dicostanzo-joan.html | Paid Notice: Deaths DICOSTANZO, JOAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/pagoneplus/corrections-425320.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/have-job-about-travel-will-work-hard.html | Have Job About Travel, Will Work Hard | False | By Michael Luo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/middleeast/palestinian-led-sinai-blasts-egypt-says.html | Palestinian Led Sinai Blasts, Egypt Says | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/science/this-season-heisenberg-wears-a-red-sox-rally-cap.html | This Season, Heisenberg Wears a Red Sox Rally Cap | False | By Dennis Overbye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/bush-in-his-own-words.html | Bush: In His Own Words | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/investigators-fault-copilots-actions-in-crash-that-killed-265.html | Investigators Fault Co-Pilot's Actions in Crash That Killed 265 | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/new-marsh-chief-was-once-spitzers-boss.html | New Marsh Chief Was Once Spitzer's Boss | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/technology/a-technology-recovery-in-postexuberant-times.html | A Technology Recovery in Post-Exuberant Times | False | By Steve Lohr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/immigration-measure-taps-frustrations-in-arizona.html | Immigration Measure Taps Frustrations in Arizona | False | By Charlie Leduff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/nurse-where-do-we-keep-the-chicken-wire-and-lamp-cord.html | Nurse, Where Do We Keep the Chicken Wire and Lamp Cord? | False | By Larry Zaroff, M.d. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/golf/charles-seaver-amateur-golf-standout-dies-at-93.html | Charles Seaver, Amateur Golf Standout, Dies at 93 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/fbi-saw-inmates-treated-harshly-at-abu-ghraib.html | F.B.I. Saw Inmates Treated Harshly at Abu Ghraib | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/asia/china-to-consider-resuming-human-rights-talks.html | China to Consider Resuming Human Rights Talks | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/eu-ministers-set-deadline-on-immigration-policy.html | EU ministers set deadline on immigration policy | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/politicus-a-bold-bush2-gesture-toward-european-allies.html | Politicus : A bold Bush2 gesture toward European allies? | False | By John Vinocur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/georgia-court-strikes-down-law-on-hate.html | Georgia Court Strikes Down Law on Hate | False | By Ariel Hart | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/pagoneplus/corrections-425311.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/john-peel-bbc-radio-disk-jockey-dies-at-65.html | John Peel, BBC Radio Disk Jockey, Dies at 65 | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/europe/syrian-behind-train-attack-spain-says.html | Syrian Behind Train Attack, Spain Says | False | By Renwick McLean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/know-where-he-stands-guess-again.html | Know Where He Stands? Guess Again | False | By John Tierney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball-notebook-status-quo-rules-schilling.html | BASEBALL: NOTEBOOK; Status Quo Rules Schilling | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/pagoneplus/corrections-425273.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball-notebook-suppans-red-sox-roots-could-help-him-in-game-3.html | BASEBALL: NOTEBOOK; Suppan's Red Sox Roots Could Help Him in Game 3 | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/in-search-of-the-right-model-of-leadership-422339.html | In Search of the Right Model of Leadership | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/resentment-toward-gm-is-growing-in-germany.html | Resentment Toward G.M. Is Growing in Germany | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/despite-new-financing-rules-parties-collect-record-1.html | Despite New Financing Rules, Parties Collect Record $1 Billion | False | By Glen Justice | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/music/within-the-rooftop-garret-a-puccini-love-story-flourishes.html | Within the Rooftop Garret, a Puccini Love Story Flourishes | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/iraq-explosives-become-issue-in-campaign.html | Iraq Explosives Become Issue in Campaign | False | By David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-bellet-marilyn.html | Paid Notice: Deaths BELLET, MARILYN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/city-to-use-capital-funds-to-help-close-budget-deficits.html | City to Use Capital Funds to Help Close Budget Deficits | False | By Mike McIntire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/secret-laws-in-an-open-society-5-letters.html | Secret Laws in an Open Society (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/obituaries/cardinal-james-a-hickey-of-washington-dies-at-84.html | Cardinal James A. Hickey of Washington Dies at 84 | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/music/conversing-musically-in-czech.html | Conversing Musically in Czech | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/pageoneplus/corrections-425290.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/hot-auction-or-hot-goodswhats-up-at-ebay.html | Hot auction or hot goods:What's up at eBay? | False | By Daniel Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/science/treating-pain-avoiding-addiction-424536.html | Treating Pain, Avoiding Addiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-footnotes.html | Arts, Briefly; Footnotes | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/marathon-radcliffe-to-compete-in-new-york.html | MARATHON; Radcliffe To Compete In New York | False | By Jere Longman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/free-care-for-the-poor-varies-widely-in-nassau.html | Free Care for the Poor Varies Widely in Nassau | False | By Bruce Lambert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/battleground-states-ominous-moves-429924.html | Battleground States, Ominous Moves | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/trail/as-race-tightens-the-pace-heightens.html | As Race Tightens, the Pace Heightens | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/bank-chief-also-cites-oil-cost-in-euro-zone/-dollars-fall-lands-hard-in.html | Bank chief also cites oil cost in euro zone : Dollar's fall lands hard in Europe | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/science-and-politics-collide-424501.html | Science and Politics Collide | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/bellsouth-profit-drops-146.html | BellSouth Profit Drops 14.6% | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/drop-down-and-give-yourself-50-pushups-enjoy.html | Drop Down and Give Yourself 50 Push-Ups. Enjoy. | False | By Perry Garfinkel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-sande-joseph-s.html | Paid Notice: Deaths SANDE, JOSEPH S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/randolph-confident-about-job-with-mets.html | Randolph Confident About Job With Mets | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/tax-dodger-clampdown-420964.html | Tax Dodger Clampdown | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/secret-laws-in-an-open-society-423564.html | Secret Laws in an Open Society | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/acquaintance-says-pelosi-told-him-of-plan-to-murder-east-hampton.html | Acquaintance Says Pelosi Told Him of Plan to Murder East Hampton Financier | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/school-programs-for-gifted-wont-change-for-now.html | School Programs for Gifted Won't Change, for Now | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-harris-david-f.html | Paid Notice: Deaths HARRIS, DAVID F. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/music/how-to-energize-the-familiar.html | How to Energize the Familiar | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/music/what-use-an-update-if-hearts-beat-still-the-same.html | What Use an Update if Hearts Beat Still the Same? | False | By Bernard Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-memorials-piel-gerard.html | Paid Notice: Memorials PIEL, GERARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/technology/is-internet-auctioneer-an-arena-for-criminals.html | Is Internet auctioneer an arena for criminals? | False | By Daniel Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/thus-ate-zarathustra.html | Thus Ate Zarathustra | False | By David Brooks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/rehnquist-treated-for-thyroid-cancer-supreme-court-says.html | Rehnquist Treated for Thyroid Cancer, Supreme Court Says | False | By Linda Greenhouse and Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/ortiz-and-his-karma-take-the-field.html | Ortiz and His Karma Take the Field | False | By Harvey Araton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-cochrane-william-henry.html | Paid Notice: Deaths COCHRANE, WILLIAM HENRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/a-foreignborn-president.html | A foreign-born president | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/front page/on-stand-terrorists-lawyer-denies-aiding-violent-cause.html | On Stand, Terrorists Lawyer Denies Aiding Violent Cause | False | By Julia Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/kerrys-new-campaign-strategy-is-doing-the-math.html | Kerry's New Campaign Strategy Is Doing the Math | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/theater/reviews/getting-over-fears-thanks-to-a-frog-and-a-leap-of-faith.html | Getting Over Fears, Thanks to a Frog and a Leap of Faith | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/the-media-business-advertising-addenda-vonage-shifts-work-to-havas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vonage Shifts Work To Havas Agencies | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/a-culture-of-coverups.html | A Culture of Cover-Ups | False | By Paul Krugman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/china-alters-the-balance-at-iron-ore-talks.html | China alters the balance at iron ore talks | False | By Wayne Arnold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-lilly-john-r.html | Paid Notice: Deaths LILLY, JOHN R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/secret-laws-in-an-open-society-423432.html | Secret Laws in an Open Society | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/battleground-states-ominous-moves-422754.html | Battleground States, Ominous Moves | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-kallir-frank-lilian.html | Paid Notice: Deaths KALLIR, FRANK, LILIAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-jackson-anna.html | Paid Notice: Deaths JACKSON, ANNA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/if-spitzer-digs-deep-investors-wonder-whether.html | If Spitzer digs deep, investors wonder whether European insurers will feel pain : Stir a wasp's nest, and who else gets stung? | False | By Barbara Wall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/football/upset-loss-costs-zook-his-job-at-florida.html | Upset Loss Costs Zook His Job at Florida | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/science/creationism-and-science-clash-at-grand-canyon-bookstores.html | Creationism and Science Clash at Grand Canyon Bookstores | False | By Cornelia Dean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-mallet-harry.html | Paid Notice: Deaths MALLET, HARRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/mergers-show-steel-industry-is-still-worthy-of-big.html | Mergers Show Steel Industry Is Still Worthy of Big Deals | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/metro-briefing-new-york-albany-fines-and-fees-from-charities-add.html | Metro Briefing | New York: Albany: Fines and Fees From Charities Add Up | False | By Stephanie Strom (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/republicans-claim-democrats-are-behind-office-attacks.html | Republicans Claim Democrats Are Behind Office Attacks | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/burgers-for-the-health-professional.html | Burgers for the Health Professional | False | By Marc Santora | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/buzzing-the-web-on-a-meme-machine.html | Buzzing the Web on a Meme Machine | False | By Sarah Boxer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/delta-negotiates-two-deals-but-not-one-with-its-pilots.html | Delta Negotiates Two Deals, But Not One With Its Pilots | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/metro-briefing-new-york-manhattan-parks-renewal-nearly-complete.html | Metro Briefing | New York: Manhattan: Park's Renewal Nearly Complete | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/the-bush-philosophy-resolute-no-matter-what.html | The Bush Philosophy: Resolute, No Matter What | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/koreas-new-deal-for-growth.html | Korea's 'New Deal' for growth | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/advance-preparation-paid-off-immediately-airbus-passes-the-crash-test.html | Advance preparation paid off immediately : Airbus passes the crash test | False | By Don Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/world-briefing-europe-vatican-city-a-position-paper.html | World Briefing | Europe: Vatican City: A Position Paper | False | By Ian Fisher (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/115-million-spent-on-fight-over-stadium-on-west-side.html | $11.5 Million Spent on Fight Over Stadium on West Side | False | By Charles V Bagli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-memorials-wunderlich-rudolf-g.html | Paid Notice: Memorials WUNDERLICH, RUDOLF G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/middleeast/arafat-granted-hospital-visit-palestinians-deny-asking.html | Arafat Granted Hospital Visit; Palestinians Deny Asking | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/media/times-co-promotes-real-estate-officer.html | Times Co. Promotes Real Estate Officer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/archives/the-battleground-neck-and-neck-around-the-country.html | THE BATTLEGROUND; Neck and Neck Around the Country | True | By Alan Greenblatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/world-briefing-europe-kosovo-presidents-party-keeps-power.html | World Briefing | Europe: Kosovo: President's Party Keeps Power | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/pageoneplus/corrections-425338.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/making-things-worse.html | Making Things Worse | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/chief-financial-officer-quits-us-airways-director-takes-post.html | Chief Financial Officer Quits US Airways; Director Takes Post | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/science/plenty-of-pumpkin-for-the-carving.html | Plenty of Pumpkin for the Carving | False | By Emily B. Hager | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/kerry-or-bushon-a-click-count-britney-wins-over-both.html | Kerry or Bush?On a click count, Britney wins over both | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/in-his-rapid-rise-edwards-carries-a-common-touch.html | In His Rapid Rise, Edwards Carries a Common Touch | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-lazarus-sally.html | Paid Notice: Deaths LAZARUS, SALLY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/cingular-deal-is-approved-some-assets-must-be-sold.html | Cingular Deal Is Approved; Some Assets Must Be Sold | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/secret-laws-in-an-open-society-423629.html | Secret Laws in an Open Society | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-bitterman-leonard.html | Paid Notice: Deaths BITTERMAN, LEONARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/formula-one-take-away-the-best-driver-and-the-result-is-the-best-race.html | Formula One : Take away the best driver and the result is the best race | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/prognosis-for-rehnquist-depends-on-which-type-of-thyroid-cancer-he.html | Prognosis for Rehnquist Depends on Which Type of Thyroid Cancer He Has | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/luring-students-to-america-letters-to-the-editor.html | Luring students to America : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-memorials-simari-paula-v.html | Paid Notice: Memorials SIMARI, PAULA V. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/science/not-just-another-pretty-face.html | Not Just Another Pretty Face | False | By Natalie Angier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/television/vote-on-plot-raises-ire-of-law-order39-fans.html | Vote on Plot Raises Ire of 'Law & Order' Fans | False | By Michael Joseph Gross | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-robbins-melvin-lloyd.html | Paid Notice: Deaths ROBBINS, MELVIN LLOYD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/in-search-of-the-right-model-of-leadership-422207.html | In Search of the Right Model of Leadership | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-sox-boat-cards-but-lose-to-housewives.html | Arts, Briefly; Sox Beat Cards but Lose To 'Housewives' | False | By Kate Aurthur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/behavior-stress-lessons-from-monkeys.html | Behavior: Stress Lessons From Monkeys | False | By Eric Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/international/middleeast/israeli-parliament-approves-sharons-gaza-withdrawal.html | Israeli Parliament Approves Sharon's Gaza Withdrawal Plan | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/leading-the-war-letters-to-the-editor.html | Leading the war : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/patterns-lungs-may-have-a-body-clock.html | Patterns: Lungs May Have a Body Clock | False | By Eric Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/cheney-from-any-perspective-made-his-role-matter.html | Cheney, From Any Perspective, Made His Role Matter | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/2-big-bats-slumbering-in-cards-lineup.html | 2 Big Bats Slumbering in Cards' Lineup | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-defelice-torquato.html | Paid Notice: Deaths DEFELICE, TORQUATO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/kerry-in-his-own-words.html | Kerry: In His Own Words | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/correction.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/st-louis-by-fall-the-art-of-gracious-birdwatching.html | St. Louis by Fall: The Art of Gracious Bird-Watching | False | By Monica Davey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/on-stand-terrorists-lawyer-denies-aiding-violent-cause.html | On Stand, Terrorist's Lawyer Denies Aiding Violent Cause | False | By Julia Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/israels-far-right-420948.html | Israel's Far Right | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-maffetone-joseph-j.html | Paid Notice: Deaths MAFFETONE, JOSEPH J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/gathering-news-letters-to-the-editor.html | Gathering news : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/books/from-paris-suburbs-a-different-voice.html | From Paris Suburbs, a Different Voice | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/theater/reviews/wiseguys-huh-well-try-to-get-the-horse-right-here.html | Wiseguys, Huh? Well, Try to Get the Horse Right Here | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/science/making-sense-of-a-suicide-424480.html | Making Sense of a Suicide | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/the-swingstate-ad-wars.html | The Swing-State Ad Wars | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/pro-football-as-shortyardage-answer-dayne-remains-a-question.html | PRO FOOTBALL; As Short-Yardage Answer, Dayne Remains a Question | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/filthy-lucre-in-luxor-or-why-king-tut-stuck-with-the-gold-standard.html | Filthy Lucre in Luxor, or Why King Tut Stuck With the Gold Standard | False | By Joe Sharkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/othersports/for-hendricks-team-the-race-will-go-on.html | For Hendrick's Team, the Race Will Go On | False | By Viv Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/for-buck-the-microphone-doesnt-fall-far-from-the-headset.html | For Buck, the Microphone Doesn't Fall Far From the Headset | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/middleeast/a-hint-of-a-nuclear-compromise-by-iran.html | A Hint of a Nuclear Compromise by Iran | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/metro-briefing-new-york-garden-city-nassau-approves-budget.html | Metro Briefing \| New York: Garden City: Nassau Approves Budget | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-paris-even-gayer-with-new-channel.html | Arts, Briefly; Paris Even Gayer With New Channel | False | By HélŚâ̧çLâ̧śâ̧ NE FOUQUET | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/technology/technology-briefing-hardware-new-phone-from-palmone.html | Technology Briefing \| Hardware: New Phone From PalmOne | False | By Laurie J. Flynn (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/obituaries/samuel-l-gravely-jr-82-first-black-admiral-in-navy-dies.html | Samuel L. Gravely Jr., 82, First Black Admiral in Navy, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/its-all-over-the-counting.html | It's All Over the Counting | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/americas/priests-arrest-fuels-anger-of-supporters-of-aristide.html | Priest's Arrest Fuels Anger of Supporters of Aristide | False | By Michael Kamber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-ledy-william-a.html | Paid Notice: Deaths LEDY, WILLIAM A. | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/worldbusiness/merger-creates-top-steel-group.html | Merger creates top steel group | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/worldbusiness/koreas-new-deal-for-growth-20041026922015681190.html | Korea's 'New Deal' for growth | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/retail-stores-feel-the-pinch-of-cargo-caught-in-transit-limbo.html | Retail Stores Feel the Pinch of Cargo Caught in Transit Limbo | False | By Constance L. Hays | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/judge-allows-referendum-on-dividing-colorado-electoral.html | Judge Allows Referendum on Dividing Colorado Electoral Vote | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/africa/attacks-on-women-in-west-sudan-draw-an-outcry.html | Attacks on Women in West Sudan Draw an Outcry | False | By Somini Sengupta | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/bloomberg-says-fare-increases-should-be-mtas-last-resort.html | Bloomberg Says Fare Increases Should Be M.T.A.'s Last Resort | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/national-briefing-midwest-ohio-fire-kills-7-children.html | National Briefing \| Midwest: Ohio: Fire Kills 7 Children | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/bush-says-his-party-is-wrong-to-oppose-gay-civil-unions.html | Bush Says His Party Is Wrong to Oppose Gay Civil Unions | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/all-those-promises-do-they-really-matter.html | All Those Promises: Do They Really Matter? | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/fashion/a-spike-in-the-heart-of-pretty-punk-rocks-again.html | A Spike in the Heart of Pretty: Punk Rocks Again | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/after-a-28year-hiatus-miss-or-ms-subways-is-back.html | After a 28-Year Hiatus, Miss (er, Ms.) Subways Is Back | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/health-agency-hopes-to-break-even-in-2005.html | Health Agency Hopes to Break Even in 2005 | False | By Bruce Lambert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-memorials-shepps-ben-b.html | Paid Notice: Memorials SHEPPS, BEN B. | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/business-digest.html | BUSINESS DIGEST | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/middleeast/at-tense-syriairaq-border-american-forces-are-battling.html | At Tense Syria-Iraq Border, American Forces Are Battling Insurgents Every Day | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/from-the-first-rochester-ferry-was-burdened-by-failings-in-fine.html | From the First, Rochester Ferry Was Burdened by Failings in Fine Print | False | By Michelle York | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/eu-calls-off-us-tariffs.html | EU calls off U.S. tariffs | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/pageoneplus/corrections-425346.html | Corrections | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/ailing-singer-needed-lipsync-father-says.html | Ailing Singer Needed Lip-Sync, Father Says | False | By Jeff Leeds | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/1904north-sea-tragedy-in-our-pages100-75-and-50-years-ago.html | 1904:North Sea Tragedy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/international/asia/pakistan-passes-bill-approving-death-for-honor-killings.html | Pakistan Passes Bill Approving Death for Honor Killings | False | By Salman Masood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/theater/reviews/my-child-is-gay-my-boss-is-a-criminal-and-other-bitesize.html | My Child Is Gay, My Boss Is a Criminal, and Other Bite-Size Slices of Life | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/music/sonic-shifts-no-conductor-necessary.html | Sonic Shifts, No Conductor Necessary | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/heart-attack-risk-linked-to-time-spent-in-traffic.html | Heart Attack Risk Linked to Time Spent in Traffic | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/battleground-states-ominous-moves-5-letters.html | Battleground States, Ominous Moves (5 Letters) | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/books/washington-minus-the-myth-ubiquitous-but-remote.html | Washington Minus the Myth: Ubiquitous but Remote | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/a-timely-lesson-in-horror-unvarnished.html | A Timely Lesson in Horror Unvarnished | False | By Robert Klitzman, M.d. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/corrections-425303.html | Corrections | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/european-union-removes-sanctions-on-american.html | European Union Removes Sanctions on American Products | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/scores-are-arrested-in-effort-to-cut-crime-near-train-station.html | Scores Are Arrested in Effort to Cut Crime Near Train Station | False | By Stacy Albin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/secret-laws-in-an-open-society-423360.html | Secret Laws in an Open Society | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/economy-improves-but-not-optimism.html | Economy Improves, but Not Optimism | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-abrams-william.html | Paid Notice: Deaths ABRAMS, WILLIAM M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/us-eases-new-passport-law.html | U.S. eases new passport law | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/movies/gaunt-to-gargantuan-and-back-the-atkins-method-of-acting.html | Gaunt to Gargantuan and Back: The Atkins Method of Acting | False | By Caryn James | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/meanwhile-voting-for-the-first-time-in-the-us.html | Meanwhile: Voting for the first time in the U.S. | False | Adriana Simoneta | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/us/national-briefing-west-california-plea-in-killing-of-bicyclist.html | National Briefing | West: California: Plea In Killing Of Bicyclist | False | By Charlie Leduff (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/cosmic-baseball-420913.html | Cosmic Baseball | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/widespread-panic-letters-to-the-editor.html | Widespread panic : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-wolfert-eleanor.html | Paid Notice: Deaths WOLFERT, ELEANOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/the-claim-you-lose-most-of-your-body-heat-through-your-head.html | The Claim: You Lose Most of Your Body Heat Through Your Head | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/world-briefing-africa-south-africa-zimbabwean-opposition-visits.html | World Briefing | Africa: South Africa: Zimbabwean Opposition Visits | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-barandes-max.html | Paid Notice: Deaths BARANDES, MAX | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/for-al-gore-a-return-to-where-2000-ended.html | For Al Gore, a Return to Where 2000 Ended | False | By Jim Dwyer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/basketball/nets-look-to-defense-for-help.html | Nets Look to Defense for Help | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/whats-furry-and-has-four-legs-and-flies.html | What's Furry and Has Four Legs and Flies? | False | By Ellen Hurst | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/science/a-recipe-for-better-bones-424498.html | A Recipe for Better Bones | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/why-theyre-fighting-for-the-jewish-vote.html | Why they're fighting for the Jewish vote | False | Jonathan D. Sarna | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/style/people.html | PEOPLE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/battleground-states-ominous-moves-422789.html | Battleground States, Ominous Moves | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/confidence-stagnates-at-german-companies.html | Confidence stagnates at German companies | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/world-briefing-europe-ukraine-putin-checks-in-before-election.html | World Briefing | Europe: Ukraine: Putin Checks In Before Election | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/world-business-briefing-asia-india-oil-refiner-reports-profit.html | World Business Briefing | Asia: India: Oil Refiner Reports Profit | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/style/a-scifi-journey-into-space.html | A sci-fi journey into space | False | By Suzy Menkes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-merrill-robert.html | Paid Notice: Deaths MERRILL, ROBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/in-search-of-the-right-model-of-leadership-422290.html | In Search of the Right Model of Leadership | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/bush-camps-greatest-hits.html | Bush Camp's Greatest Hits | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/changing-china-getting-rich-and-fat.html | Changing China : Getting rich and fat | False | By Philip Bowring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-lavitt-ed.html | Paid Notice: Deaths LAVITT, ED | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/meanwhile-on-nov-2-i-will-vote-for-the-first-time-in-the-us.html | MEANWHILE : On Nov. 2, I will vote for the first time in the U.S. | False | By Adriana Simoneta | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/technology/intel-to-join-in-a-project-to-extend-wireless-use.html | Intel to Join in a Project to Extend Wireless Use | False | By John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/classified/paid-notice-deaths-klein-margaret-fleischman.html | Paid Notice: Deaths KLEIN, MARGARET FLEISCHMAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/eds-delays-its-results-after-a-dispute.html | E.D.S. Delays Its Results After a Dispute | False | By Steve Lohr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/nutrition-bad-breath-but-good-health.html | Nutrition: Bad Breath but Good Health | False | By Eric Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/man-who-killed-a-bouncer-is-called-heroic-by-his-lawyer.html | Man Who Killed a Bouncer Is Called Heroic by His Lawyer | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/cardinals-are-down-and-seek-lift-from-fans.html | Cardinals Are Down and Seek Lift From Fans | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/is-internet-auctioneer-an-arena-for-criminals.html | Is Internet auctioneer an arena for criminals? | False | By Daniel Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/technology/europe-expected-to-agree-to-deal-for-peoplesoft.html | Europe Expected to Agree to Deal for PeopleSoft | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/world/americas/little-evidence-of-serial-killings-in-womens-deaths-mexico.html | Little Evidence of Serial Killings in Women's Deaths, Mexico Says | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/in-sports-play-smart-and-watch-your-head.html | In Sports, Play Smart and Watch Your Head | False | By Jane E. Brody | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/news/1929wall-street-rallies-in-our-pages100-75-and-50-years-ago.html | 1929:Wall Street Rallies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/the-red-sox-foulke-presumes-perfection.html | The Red Sox' Foulke Presumes Perfection | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-organ-donors-sought.html | Arts, Briefly; Organ Donors Sought | False | By Craig R. Whitney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/fashion/artists-stage-a-bein-at-bergdorfs.html | Artists Stage a Be-In at Bergdorf's | False | By Guy Trebay | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball-notebook-ortiz-will-play-at-first.html | BASEBALL: NOTEBOOK; Ortiz Will Play at First | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/citigroup-tries-to-repair-its-image-in-japan.html | Citigroup Tries to Repair Its Image in Japan | False | By Todd Zaun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/health/psychology/the-dorms-may-be-great-but-hows-the-counseling.html | The Dorms May Be Great, but How's the Counseling? | False | By Mary Duenwald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/from-here-to-there-please-with-clarity.html | From Here to There, Please, With Clarity | False | By Clyde Haberman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/technology/identity-theft-crimes-growth-sector.html | Identity theft: crime's growth sector | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/soccer/american-not-welcome-in-manchester.html | American Not Welcome in Manchester | False | By Jere Longman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/a-rarity-for-walmart-talking-to-a-union.html | A Rarity for Wal-Mart: Talking to a Union | False | By Ian Austen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/dance/etching-sadness-and-joy-into-turbulent-abstraction.html | Etching Sadness and Joy Into Turbulent Abstraction | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-the-return-of-jenny-holzer.html | Arts, Briefly; The Return of Jenny Holzer | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/contractor-tells-of-tax-pledge-in-stamford.html | Contractor Tells of Tax Pledge in Stamford | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/insurance-chief-quits-in-inquiry-led-by-spitzer.html | Insurance Chief Quits in Inquiry Led by Spitzer | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-26 | 2004-10-26 | https://www.nytimes.com/2004/10/26/business/world-business-briefing-australia-a-higher-bid-for-pubs-operator.html | World Business Briefing | Australia: A Higher Bid For Pubs Operator | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball-roundup-plea-for-nelson-and-garcia.html | BASEBALL: ROUNDUP; Plea for Nelson and Garcia | False | By Katie Zezima | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/many-detainees-suffocated-in-trucks-scores-die-after-arrests-in-thai.html | Many detainees suffocated in trucks : Scores die after arrests in Thai Muslim area | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/hedging-develops-a-niche-in-japan.html | Hedging develops a niche in Japan | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/world-briefing-africa-south-africa-thatchers-son-protests.html | World Briefing | Africa: South Africa: Thatcher's Son Protests | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/food-stuff-sandwiches-too-can-don-costumes.html | FOOD STUFF; Sandwiches, Too, Can Don Costumes | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/2-kerry-votes-on-war-and-peace-underline-a-political.html | 2 Kerry Votes on War and Peace Underline a Political Evolution | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/laying-the-groundwork-for-the-bigbox-retailers.html | Laying the Groundwork for the Big-Box Retailers | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/now-hes-sustained-entirely-on-raw-meat.html | Now He's Sustained Entirely on Raw Meat | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/world-briefing-europe-france-new-eu-commission-at-risk.html | World Briefing | Europe: France: New E.U. Commission At Risk | False | By Graham Bowley (IHT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/health/panel-reviews-new-vaccine-that-could-be-controversial.html | Panel Reviews New Vaccine That Could Be Controversial | False | By Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/design/contesting-history-on-contested-ground.html | Contesting History on Contested Ground | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/pagoneplus/corrections-437107.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/us-electoral-reform-letters-to-the-editor.html | U.S. electoral reform : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/a-milk-shake-and-fries-with-your-surgery-434426.html | A Milk Shake and Fries With Your Surgery? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/campaign/in-bushs-words-missing-explosives-in-iraq.html | In Bush's Words: Missing Explosives in Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/after-the-floods-bangladesh-faces-a-food-crisis.html | After the floods : Bangladesh faces a food crisis | False | By Douglas Casson Coutts | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/technology/technology-briefing-software-oracle-bid-cleared-in-europe | Technology Briefing | Software: Oracle Bid Cleared In Europe | False | By Paul Meller (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/drive-for-global-markets-strains-brazils.html | Drive for Global Markets Strains Brazil's Infrastructure | False | By Todd Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/artificial-spinal-disk-gains-approval-from-the-fda.html | Artificial Spinal Disk Gains Approval From the F.D.A. | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/a-day-in-the-subway-as-it-rolls-up-a-century.html | A Day in the Subway, as It Rolls Up a Century | False | By Randy Kennedy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/the-minimalist-fish-done-to-a-crackle.html | THE MINIMALIST; Fish Done To a Crackle | False | By Mark Bittman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/to-say-luxury-in-chinese-start-by-sitting-in-the-back.html | To Say Luxury in Chinese, Start by Sitting in the Back | False | By Jack Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/in-rural-tour-bush-asks-democrats-for-their-vote.html | In Rural Tour, Bush Asks Democrats for Their Vote | False | By David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/movies/a-slain-civil-rights-worker-and-her-mournful-legacy.html | A Slain Civil Rights Worker and Her Mournful Legacy | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/trail/we-might-not-always-agree-but-vote-for-me-anyway.html | We Might Not Always Agree, but Vote for Me Anyway | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/education/metro-briefing-new-york-manhattan-perpupil-spending-for.html | Metro Briefing | New York: Manhattan: Per-Pupil Spending For Arts Education Drops | False | By Susan Saulny (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/science/space/first-saturn-moon-closeups-arrive-after-spacecraft-flyby.html | First Saturn Moon Close-Ups Arrive After Spacecraft Flyby | False | By John Noble Wilford | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/as-property-dulls-cash-and-shares-look-brighter.html | As property dulls, cash and shares look brighter | False | By Shelley Emling | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/in-internet-phone-calls-broadbands-killer-application.html | In Internet phone calls, broadband's 'killer application' | False | By Chris Oakes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/us/national-briefing-midwest-illinois-governor-orders-extra-vaccine.html | National Briefing | Midwest: Illinois: Governor Orders Extra Vaccine | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/fingerprinting-glitches-are-said-to-hurt-antiterror-effort.html | Fingerprinting Glitches Are Said to Hurt Antiterror Effort | False | By Jeff Gerth | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/ata-airlines-seeks-protection-in-bankruptcy.html | ATA Airlines Seeks Protection in Bankruptcy | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/new-tv-ad-assails-schumer-but-will-only-be-seen-upstate.html | New TV Ad Assails Schumer, but Will Only Be Seen Upstate | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/seeing-stars-a-guide-to-crash-tests.html | Seeing Stars: A Guide to Crash Tests | False | By Cheryl Jensen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/the-geneva-accords-ignored-again-5-letters.html | The Geneva Accords, Ignored Again (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/hedge-funds-and-the-sec.html | Hedge Funds and the S.E.C. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-justman-joseph.html | Paid Notice: Deaths JUSTMAN, JOSEPH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/a-food-festival-coffee-to-caterpillars.html | A Food Festival, Coffee to Caterpillars | False | By Dana Bowen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/pants-on-fire.html | Pants on Fire? | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/some-ford-models-do-poorly-in-first-results-of-safety-tests.html | Some Ford Models do Poorly in First Results of Safety Tests | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/keeps-on-rolling-rolling-into-the-river.html | Keeps on Rolling, Rolling, Rolling Into the River | False | By Teresa Burney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/the-toll-of-war-433624.html | The Toll of War | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/court-limits-removing-child-when-mother-is-abuse-victim.html | Court Limits Removing Child When Mother Is Abuse Victim | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/europe/voices-of-freedom-are-stilled-by-europes-last-dictator.html | Voices of Freedom Are Stilled by Europe's Last Dictator | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/dance/a-repertory-treasure-stays-true-to-its-original-charm.html | A Repertory Treasure Stays True to Its Original Charm | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/othersports/radcliffe-competing-for-the-joy-of-running.html | Radcliffe Competing for the Joy of Running | False | By Jere Longman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/television/cartoon-goal-parody-of-self-parody.html | Cartoon Goal: Parody of Self-Parody | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/the-geneva-accords-ignored-again-434094.html | The Geneva Accords, Ignored Again | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/world-business-briefing-europe-growth-forecast-cut.html | World Business Briefing | Europe: Growth Forecast Cut | False | By Paul Meller (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/bush-aide-calls-criticism-of-patriot-act-uninformed.html | Bush Aide Calls Criticism of Patriot Act Uninformed | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/mcgreevey-allows-needle-exchanges-in-3-cities-for-hiv-prevention.html | McGreevey Allows Needle Exchanges in 3 Cities for H.I.V. Prevention | False | By Damien Cave | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/president-bush.html | President Bush | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/small-repair-shops-say-carmakers-wont-share.html | Small Repair Shops Say Carmakers Won't Share | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/basketball/misgivings-in-new-jersey-hope-at-the-garden.html | Misgivings in New Jersey; Hope at the Garden | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/asia/pakistan-tries-to-curb-honor-killings.html | Pakistan Tries to Curb 'Honor Killings' | False | By Salman Masood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/former-girlfriend-says-pelosi-told-her-he-beat-financier-to-death.html | Former Girlfriend Says Pelosi Told Her He Beat Financier to Death | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/us/the-2004-campaign-on-the-trail-kerry-attacks-reaction-to-explosives-loss.html | THE 2004 CAMPAIGN: ON THE TRAIL; Kerry Attacks Reaction to Explosives Loss; Bush Emphasizes Social Issues | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/adding-a-bit-of-merman-to-russian-romanticism.html | Adding a Bit of Merman to Russian Romanticism | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/for-them-a-car-is-a-blank-canvas.html | For Them, a Car Is a Blank Canvas | False | By Bonnie Rothman Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/pageoneplus/corrections-437093.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/japan-and-its-past-letters-to-the-editor.html | Japan and its past : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/media/ovitz-testifies-he-was-sabotaged-at-disney.html | Ovitz Testifies He Was Sabotaged at Disney | False | By Laura M. Holson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-denton-marvin.html | Paid Notice: Deaths DENTON, MARVIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/key-aide-to-911-panel-praises-offer-by-house.html | Key Aide to 911 Panel Praises Offer by House | False | By Philip Shenon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/international/asia/china-praises-powell-for-warning-taiwan-on-independence.html | China Praises Powell for Warning Taiwan on Independence | False | By Joseph Kahn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/on-changing-horses-433675.html | On Changing Horses | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-havens-aldine-morris.html | Paid Notice: Deaths HAVENS, ALDINE MORRIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-bobrowsky-r.html | Paid Notice: Deaths BOBROWSKY, KIM R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/at-the-beijing-auto-show-signs-of-a-behemoth-to-come.html | At the Beijing Auto Show, Signs of a Behemoth to Come | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/arts-briefly-ugly-return-of-the-swan.html | Arts, Briefly; Ugly Return of 'The Swan' | False | By Kate Aurthur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/world-briefing-asia-pakistan-softer-talk-about-kashmir.html | World Briefing | Asia: Pakistan: Softer Talk About Kashmir | False | By David Rohde (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-hahn-lynn-nee-lennon.html | Paid Notice: Deaths HAHN, LYNN (NEE LENNON) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/pageoneplus/corrections-437115.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/bush-says-kerry-jumps-to-conclusions-on-iraq-explosives.html | Bush Says Kerry 'Jumps to Conclusions' on Iraq Explosives | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/middleeast/military-assault-in-falluja-is-likely-us-officers-say.html | Military Assault in Falluja Is Likely, U.S. Officers Say | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/international/middleeast/sharon-rejects-calls-for-referendum-on-pullout.html | Sharon Rejects Calls for Referendum on Pullout | False | By Steven Erlanger and Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-prichard-elizabeth-r.html | Paid Notice: Deaths PRICHARD, ELIZABETH R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-new-jersey-trenton-judge-upholds-use-of-electronic.html | Metro Briefing | New Jersey: Trenton: Judge Upholds Use Of Electronic Voting Machines | False | By Laura Mansnerus (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/into-the-woods-in-a-clean-machine.html | Into the Woods, in a Clean Machine | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/greg-shaw-55-rock-enthusiast-who-loved-underground-music-dies.html | Greg Shaw, 55, Rock Enthusiast Who Loved Underground Music, Dies | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/terrorists-lawyer-denies-working-to-deceive-us.html | Terrorist's Lawyer Denies Working to Deceive U.S. | False | By Julia Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/kerry-attacks-bush-over-loss-of-explosives.html | Kerry Attacks Bush Over Loss of Explosives | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/planning-an-estate-to-preserve-a-family.html | Planning an estate to preserve a family | False | By Peter S. Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/familiar-formula-with-an-italian-spin.html | Familiar Formula With an Italian Spin | False | By Frank Bruni | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/more-matching-funds-in-case-the-opponent-has-billions.html | More Matching Funds, in Case the Opponent Has Billions | False | By Mike McIntire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/election-losses-deal-a-blow-to-berlusconi.html | Election losses deal a blow to Berlusconi | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/cia-is-accused-of-delaying-internal-report.html | C.I.A. Is Accused of Delaying Internal Report | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/a-destination-for-food-and-some-art-too.html | A Destination for Food (and Some Art, Too) | False | By Glenn Collins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/the-red-sox-make-a-leap-to-the-doorstep.html | The Red Sox Make a Leap to the Doorstep | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/germany-and-france-smooth-waters.html | Germany and France smooth waters | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-blanchard-joseph-p.html | Paid Notice: Deaths BLANCHARD, JOSEPH P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/international/europe/milosevics-lawyers-ask-to-be-taken-off-war-crimes-case.html | Milosevic's Lawyers Ask to Be Taken Off War Crimes Case | False | By Marlise Simons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/doctors-focus-on-alcohol-screens.html | Doctors Focus on Alcohol 'Screens' | False | By Eric Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/europe/britains-notsocivil-war-hunters-outfoxed.html | Britain's Not-So-Civil War: Hunters Outfoxed? | False | By Alan Cowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/barrosos-mess.html | Barroso's mess | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/dance/for-a-good-cause-saluting-dance-on-the-little-screen.html | For a Good Cause, Saluting Dance on the Little Screen | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/new-hummer-is-slimmer-and-cheaper.html | New Hummer Is Slimmer and Cheaper | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/on-an-island-idyll-shopping-for-wheels.html | On an Island Idyll, Shopping for Wheels | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/behind-jokes-serious-work-fixing-a-city-panel.html | Behind Jokes, Serious Work Fixing a City Panel | False | By Robin Finn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/theater/reviews/new-inflections-and-nuance-in-a-florida-cigar-factory.html | New Inflections and Nuance in a Florida Cigar Factory | False | By D. J. R. Bruckner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/moving-pretty-well-for-an-87yearold.html | Moving Pretty Well for an 87-Year-Old | False | By Alan Feuer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-rother-harry.html | Paid Notice: Deaths ROTHER, HARRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/international/middleeast/militants-release-video-of-japanese-hostage.html | Militants Release Video of Japanese Hostage | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/middleeast/lawmakers-back-sharon-on-plan-for-leaving-gaza.html | Lawmakers Back Sharon on Plan for Leaving Gaza | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/jews-and-arabs-in-the-voting-booth-434698.html | Jews and Arabs In the Voting Booth | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/asia/usled-naval-exercise-sends-clear-message-to-north-korea.html | U.S.-Led Naval Exercise Sends Clear Message to North Korea | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-kallir-frank-lilian.html | Paid Notice: Deaths KALLIR, FRANK, LILIAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/lilian-kallir-73-pianist-known-for-performances-of-mozart-dies.html | Lilian Kallir, 73, Pianist Known for Performances of Mozart, Dies | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-new-york-manhattan-appeals-court-rejects-new.html | Metro Briefing | New York: Manhattan: Appeals Court Rejects New Custody Trial | False | By Leslie Eaton (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/copilot-error-blamed-in-2001-airbus-crash.html | Co-pilot error blamed in 2001 Airbus crash | False | By Don Phillips | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/education/grad-schools-international-glow-is-dimmed-by-security-concerns.html | Grad School's International Glow Is Dimmed by Security Concerns | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/many-dominicans-skeptical-as-report-is-silent-on-terror.html | Many Dominicans Skeptical as Report Is Silent on Terror | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/food-stuff-the-trick-is-in-the-serving-and-sos-the-treat.html | FOOD STUFF; The Trick Is in the Serving, And So's the Treat | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/ncaafootball/paterno-is-seeking-answers-for-an-ageold-problem.html | Paterno Is Seeking Answers for an Age-Old Problem | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-seaver-charles-h.html | Paid Notice: Deaths SEAVER, CHARLES H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-merrill-robert.html | Paid Notice: Deaths MERRILL, ROBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/corrections-437140.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/letters-to-the-editor-20041027924635998911.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/a-welcome-drop-in-the-ocean.html | A Welcome Drop in the Ocean | False | By Eric Asimov | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/suppan-cant-slow-down-his-ex-teams-momentum.html | Suppan Can't Slow Down His Ex-Team's Momentum | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/decline-may-squeeze-regions-export-driven-recovery.html | Decline may squeeze region's export-driven recovery : Dollar's fall puts Europe at risk | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/the-workplace-dodging-death-on-the-job.html | THE WORKPLACE : Dodging death on the job | False | By Thomas Fuller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/trail/the-greatest-campaign-metaphor-of-all.html | The Greatest Campaign Metaphor of All | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/gadgets-keeping-you-warm-well-fed-and-safe-warm-in-the-cold-air.html | GADGETS; Keeping You Warm, Well Fed and Safe; Warm in the Cold Air | False | By M.k. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/old-cars-in-cuba-nurtured-but-not-loved.html | Old Cars in Cuba: Nurtured but Not Loved | False | By Tom Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/the-geneva-accords-ignored-again-434116.html | The Geneva Accords, Ignored Again | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/style/after-amlie-a-much-darker-subject.html | After 'Amli'sÂ'Clie,' a much darker subject | False | By Joan Dupont | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/asian-states-see-open-source-as-window-of-opportunity.html | Asian states see open source as window of opportunity | False | By Jennifer L. Schenker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/on-two-wheels-now-racing-black-motorcyclists-move-from-street.html | ON TWO WHEELS; Now Racing: Black Motorcyclists Move From Street to Track | False | By Brian Alexander | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/us-relaxes-law-requiring-machine-readable-passports.html | U.S. relaxes law requiring machine-readable passports | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-new-york-riverhead-exconvict-says-he-met-real.html | Metro Briefing | New York: Riverhead: Ex-Convict Says He Met Real Killers | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-kriendler-florence-feller.html | Paid Notice: Deaths KRIENDLER, FLORENCE FELLER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/trail/promises-promises.html | Promises, Promises | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/flattening-the-vote-in-falluja.html | Flattening the Vote in Falluja | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-braun-george.html | Paid Notice: Deaths BRAUN, GEORGE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball-roundup-mets-set-to-interview-backman.html | BASEBALL: ROUNDUP; Mets Set To Interview Backman | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/the-best-political-news-of-2004.html | The Best Political News of 2004 | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/a-milk-shake-and-fries-with-your-surgery-434302.html | A Milk Shake and Fries With Your Surgery? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/a-mexican-feast-for-bodies-and-souls.html | A Mexican Feast for Bodies and Souls | False | By Dave Roos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/dreamworks-caps-initial-share-price-for-spinoff-at-25.html | DreamWorks Caps Initial Share Price for Spinoff at $25 | False | By Terence Neilan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-jacobs-joseph-j.html | Paid Notice: Deaths JACOBS, JOSEPH J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/autospecial/whos-the-dude-in-the-silver-lamborghini-yo-bill-gates.html | Who's the Dude in the Silver Lamborghini? Yo, Bill Gates! | False | By William Grimes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/1954absolute-zero-neared-in-our-pages100-75-and-50-years-ago.html | 1954:Absolute Zero Neared : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/middleeast/iraqs-prime-minister-faults-us-military-in-massacre.html | Iraq's Prime Minister Faults U.S. Military in Massacre | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/looking-for-the-roots-of-the-blues.html | Looking for the Roots of the Blues | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/a-real-education-by-way-of-sleight-of-hand.html | A Real Education, by Way of Sleight of Hand | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/jews-and-arabs-in-the-voting-booth-434639.html | Jews and Arabs In the Voting Booth | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-connecticut-middletown-training-school-to-get-12.html | Metro Briefing | Connecticut: Middletown: Training School To Get $1.2 Million Renovation | False | By Stacey Stowe (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/a-milk-shake-and-fries-with-your-surgery-3-letters.html | A Milk Shake and Fries With Your Surgery? (3 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/kosovo-election-letters-to-the-editor.html | Kosovo election : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/others/izeri-will-join-a-strong-field-in-classic.html | Azeri Will Join a Strong Field in Classic | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/globalist-dirty-word-liberal-boasts-a-proud-history.html | Globalist : Dirty word 'liberal' boasts a proud history | False | By Roger Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/swiss-asset-managers-brace-for-tighter-rules.html | Swiss asset managers brace for tighter rules | False | By Sharon Reier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/obituaries/arts/john-peel-65-dies-played-new-rock-on-the-bbc.html | John Peel, 65, Dies; Played New Rock on the BBC | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/getting-there-the-seat-that-is-taming-the-sport-utility-beast.html | GETTING THERE; The Seat That Is Taming The Sport Utility Beast | False | By Shelly Freierman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/europe/french-politician-stirs-debate-over-limits-of-secular-society.html | French Politician Stirs Debate Over Limits of Secular Society | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/jews-and-arabs-in-the-voting-booth-434540.html | Jews and Arabs In the Voting Booth | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/news-summary.html | NEWS SUMMARY | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/europe-and-6-movie-studios-settle-antitrust.html | Europe and 6 Movie Studios Settle Antitrust Investigation | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/the-threehour-poll-tax.html | The Three-Hour Poll Tax | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/smarter-valves-batteries-and-brakes-cut-gas-guzzling-a-sip-at-a.html | Smarter Valves, Batteries and Brakes Cut Gas Guzzling a Sip at a Time | False | By Tim Moran | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/woolworths-wins-fight-for-australia-liquor-company.html | Woolworths wins fight for Australia liquor company | False | By Wayne Arnold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/pageoneplus/corrections-437123.html | Corrections | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/in-the-midwest-a-sweet-tooth-is-nonpartisan.html | In the Midwest, a Sweet Tooth Is Nonpartisan | False | By R. W. Apple Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/the-geneva-accords-ignored-again-434086.html | The Geneva Accords, Ignored Again | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/cardinals-wont-get-much-attention-with-red-sox-around.html | Cardinals Won't Get Much Attention With Red Sox Around | False | By Bob Ryan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/farewell-silver-a-look-ahead-at-car-colors.html | Farewell, Silver? A Look Ahead at Car Colors | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/dance/trances-to-make-humans-become-divine.html | Trances to Make Humans Become Divine | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/the-soul-of-the-vietnamese-kitchen.html | The Soul of the Vietnamese Kitchen | False | By Julia Moskin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/technology/technology-briefing-services-profit-and-expansion-at.html | Technology Briefing | Services: Profit and Expansion At Cognizant | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/pageoneplus/corrections-437131.html | Corrections | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/samsung-gains-on-motorola.html | Samsung gains on Motorola | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/world-briefing-americas-canada-banishing-the-pit-bulls-bite.html | World Briefing | Americas: Canada: Banishing The Pit Bull's Bite | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/full-access-pledged-for-un-inquiry-france-offering-data-in-oilforfood.html | Full access pledged for UN inquiry : France offering data in oil-for-food probe | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/a-room-of-your-own-when-the-hotel-isnt-renting-it.html | A Room of Your Own (When the Hotel Isn't Renting It) | False | By Terry Pristin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/health/health-officials-set-up-web-site-to-track-flu-vaccine-supplies.html | Health Officials Set Up Web Site to Track Flu Vaccine Supplies | False | By Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-engelson-william.html | Paid Notice: Deaths ENGELSON, WILLIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/technology/arts-briefly-eminem-sets-sights-on-bush.html | Arts, Briefly; Eminem Sets Sights on Bush | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/tourist-with-a-badge-earns-new-york-cuffs.html | Tourist With a Badge Earns New York Cuffs | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/media/madison-avenue-ponders-the-potential-of-web-logs.html | Madison Avenue Ponders the Potential of Web Logs | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/francona-does-just-fine-with-martinez.html | Francona Does Just Fine With Martã'ã8¼nez | False | By Harvey Araton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/what-the-terrorists-have-in-mind.html | What the Terrorists Have in Mind | False | By Daniel Benjamin and Gabriel Weimann | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/work-on-school-is-stamford-inquiry-focus.html | Work on School Is Stamford Inquiry Focus | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/asia/78-arrested-in-thai-protests-suffocate-in-crowded-trucks.html | 78 Arrested in Thai Protests Suffocate in Crowded Trucks | False | By Seth Mydans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/theater/reviews/the-anguish-is-plausible-but-his-eminence-forgets.html | The Anguish Is Plausible, but His Eminence Forgets | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/rising-value-of-euro-is-also-seen-as-threat-oil.html | Rising value of euro is also seen as threat : Oil prices put bite on EU growth | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/friendly-ghosts-rolling-or-rusting.html | Friendly Ghosts, Rolling or Rusting | False | By Dulcie Leimbach | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/peeking-around-the-corner.html | Peeking Around the Corner | False | By M.k. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/investors-recoil-from-oil-terms-in-kazakhstan.html | Investors Recoil From Oil Terms in Kazakhstan | False | By Christopher Pala | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/three-amazing-things-your-automobile-cant-do.html | Three Amazing Things Your Automobile Can't Do | False | By Eric A. Taub | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/us/national-briefing-midwest-illinois-fbi-seizes-picasso-linked-to-nazi.html | National Briefing | Midwest: Illinois: F.B.I. Seizes Picasso Linked To Nazi Looting | False | By Carol Vogel (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/the-geneva-accords-ignored-again-434108.html | The Geneva Accords, Ignored Again | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/1904two-views-on-the-war-in-our-pages100-75-and-50-years-ago.html | 1904:Two Views on the War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/chow-mag-goes-well-with-'tude.html | Chow Mag Goes Well With 'Tude | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/the-geneva-accords-ignored-again-434132.html | The Geneva Accords, Ignored Again | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/us/georgians-to-vote-on-marriage.html | Georgians to Vote on Marriage | False | By Ariel Hart | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/us/technology/national-briefing-washington-nuclear-agency-closes-part-of.html | National Briefing | Washington: Nuclear Agency Closes Part Of Web Site | False | By John Files (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/marsh-pledges-to-change-the-way-it-does-business.html | Marsh Pledges to Change the Way It Does Business | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/air-superiority-at-258-million-a-pop.html | Air Superiority at $258 Million a Pop | False | By Tim Weiner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-memorials-duke-terri-lynn-aka-linda-schimmel.html | Paid Notice: Memorials DUKE, TERRI LYNN (AKA LINDA SCHIMMEL) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/football/at-oklahoma-dealing-with-the-invisible-injuries.html | At Oklahoma, Dealing With the Invisible Injuries | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/it-just-needs-to-know-youre-there.html | It Just Needs to Know You're There | False | By Michelle Krebs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/americas/in-reply-to-tightening-of-sanctions-castro-bans-the-yankee.html | In Reply to Tightening of Sanctions, Castro Bans the Yankee Dollar | False | By Ginger Thompson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/got-grease-then-fill-it-up.html | Got Grease? Then Fill It Up! | False | By George P. Blumberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/technology/newest-ipod-from-apple-holds-photos-and-music.html | Newest iPod From Apple Holds Photos and Music | False | By John Markoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/help-staying-stable.html | Help Staying Stable | False | By Cheryl Jensen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/white-house-weighs-price-tag-on-emergency-request-for-iraq.html | White House Weighs Price Tag on Emergency Request for Iraq | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/dance/time-travel-to-places-imagined-and-real.html | Time Travel to Places Imagined and Real | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/seeing-error-of-their-ways-the-sox-shine-in-the-field.html | Seeing Error of Their Ways, the Sox Shine in the Field | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/middleeast/settlements-are-emptied-for-a-day-of-protest.html | Settlements Are Emptied for a Day of Protest | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/marsh-waited-far-too-long-before-starting-2minute-drill.html | Marsh Waited Far Too Long Before Starting 2-Minute Drill | False | By Kurt Eichenwald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/a-salad-that-will-not-be-intimidated.html | A Salad That Will Not Be Intimidated | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/washington/world/un-plans-meeting-in-africa-on-sudan.html | U.N. Plans Meeting In Africa on Sudan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/expect-bush-v-kerry-the-chadless-sequel.html | Expect Bush v. Kerry, the Chadless Sequel | False | By Adam Liptak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/food-stuff-carrot-cakes-dressed-for-autumn.html | FOOD STUFF; Carrot Cakes Dressed for Autumn | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/does-your-car-have-a-spy-in-the-engine.html | Does Your Car Have a Spy in the Engine? | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/going-out-of-business-on-a-broom.html | Going Out of Business, on a Broom | False | By Peter Applebome | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-jacobs-bernice.html | Paid Notice: Deaths JACOBS, BERNICE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/making-a-multimedia-hub.html | Making a Multimedia Hub | False | By F.w. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/woolworths-beats-rival-to-buy-liquor-company.html | Woolworths beats rival to buy liquor company | False | By Wayne Arnold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/jews-and-arabs-in-the-voting-booth-434752.html | Jews and Arabs In the Voting Booth | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/autospecial/with-halfway-to-go-theyre-still-standing.html | With Halfway to Go, They're Still Standing | False | By Jeff Sabatini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/theater/reviews/five-faces-of-antigone-from-surfer-babe-to-widow.html | Five Faces of Antigone, From Surfer Babe to Widow | False | By Phoebe Hoban | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/theater/metro-briefing-new-york-manhattan-mayor-criticizes.html | Metro Briefing | New York: Manhattan: Mayor Criticizes Opponents Of Stadium | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/police-commissioner-trump-honorary-titles-draw-fire.html | Police Commissioner Trump? Honorary Titles Draw Fire | False | By Michael Cooper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/campaign/where-to-catch-a-rising-political-star-try-illinois.html | Where to Catch a Rising Political Star? Try Illinois | False | By Monica Davey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/advice-on-teacher-contract-falls-on-ungrateful-ears.html | Advice on Teacher Contract Falls on Ungrateful Ears | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/arts-briefly-superheroes-with-a-cause.html | Arts, Briefly; Superheroes With a Cause | False | By George Gene Gustines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/no-check-of-bunker-unit-commander-says.html | No Check of Bunker, Unit Commander Says | False | By Jim Dwyer and David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/pageoneplus/corrections-437085.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/eu-foreign-policy-letters-to-the-editor.html | EU foreign policy : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/a-milk-shake-and-fries-with-your-surgery-434370.html | A Milk Shake and Fries With Your Surgery? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/string-quartet-not-limited-by-number-4.html | String Quartet Not Limited by Number 4 | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-bush-jean-walton.html | Paid Notice: Deaths BUSH, JEAN WALTON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-nebenzahl-stacey-lynn.html | Paid Notice: Deaths NEBENZAHL, STACEY LYNN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/treatment-in-europe-trails-us-for-unruly-pupils-the-wrong-answers.html | Treatment in Europe trails U.S. : For unruly pupils, the wrong answers? | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/technology/arts-briefly-games-theory.html | Arts, Briefly; Games Theory | False | By Charles Herold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/bushs-talks-may-vary-but-always-a-reminder-sept-11.html | Bush's Talks May Vary, but Always a Reminder: Sept. 11 | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/true-laughter-that-flickers-but-never-dies.html | True Laughter That Flickers but Never Dies | False | By Dan Barry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/jews-and-arabs-in-the-voting-booth-434604.html | Jews and Arabs In the Voting Booth | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/if-your-mechanic-winces-youre-likely-to-pay-more.html | If Your Mechanic Winces, You're Likely to Pay More | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-sande-joseph-s.html | Paid Notice: Deaths SANDE, JOSEPH S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/new-mainstream-hybrids-offer-comfort-with-a-clearer-conscience.html | New Mainstream Hybrids Offer Comfort With a Clearer Conscience | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/technology/with-fcc-consent-cingular-buys-att-wireless.html | With F.C.C. Consent, Cingular Buys AT&T Wireless | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/movies/in-the-grip-of-the-south-where-the-film-tales-are.html | In the Grip of the South, Where the Film Tales Are | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-bitterman-lenny.html | Paid Notice: Deaths BITTERMAN, LENNY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/books/the-diminishment-of-discovering-ones-double.html | The Diminishment of Discovering One's Double | False | By Richard Eder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/science/articles-highlight-different-views-on-genetic-basis-of-race.html | Articles Highlight Different Views on Genetic Basis of Race | False | By Nicholas Wade | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/world-briefing-asia-sri-lanka-rebels-accused-in-swiss-death.html | World Briefing | Asia: Sri Lanka: Rebels Accused In Swiss Death | False | By David Rohde (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/as-voting-rolls-increase-so-do-the-wild-cards.html | As Voting Rolls Increase, So Do the Wild Cards | False | By James Dao | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/to-improve-gas-mileage-install-a-cleaner-driver.html | To Improve Gas Mileage, Install a Cleaner Driver | False | By Lia Miller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/tasting-the-day-of-the-dead-in-new-york.html | Tasting the Day of the Dead in New York | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-new-york-manhattan-city-would-require-permits-for.html | Metro Briefing | New York: Manhattan: City Would Require Permits For Bike Event | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/traffic.html | TRAFFIC | False | By Keith Schneider | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-fidanzato-michael-a-jr.html | Paid Notice: Deaths FIDANZATO, MICHAEL A. JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-187-904 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/gadgets-keeping-you-warm-well-fed-and-safe-hot-snacks-cold.html | GADGETS; Keeping You Warm, Well Fed and Safe; Hot Snacks, Cold Snacks | False | By Fara Warner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-new-york-manhattan-more-details-given-on-convention.html | Metro Briefing | New York: Manhattan: More Details Given On Convention Arrests | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/do-two-engines-mean-double-trouble.html | Do Two Engines Mean Double Trouble? | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/green-and-comfy-hybrids-for-dummies.html | GREEN AND COMFY; Hybrids for Dummies | False | By Don Sherman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/surging-oil-prices-lift-bps-quarterly-profit-43.html | Surging Oil Prices Lift BP's Quarterly Profit 43% | False | By Alan Cowell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-wigand-paul-f.html | Paid Notice: Deaths WIGAND, PAUL F. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/john-peel-who-played-new-rock-on-the-bbc-dies-at-65.html | John Peel, Who Played New Rock on the BBC, Dies at 65 | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/soccer-a-flashback-at-chelsea-sets-a-bad-example.html | SOCCER : A flashback at Chelsea sets a bad example | False | By Rob Hughes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/polls-show-passions-about-election-reflect-wide-dislike-of-bush-vote-in.html | Polls show passions about election reflect wide dislike of Bush : Vote in U.S. inflames Europeans | False | By Jennifer Joan Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/barrosos-mission-an-agenda-to-revitalize-the-eu.html | Barroso's mission : An agenda to revitalize the EU | False | By Giles Merritt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/where-is-iron-man-mcginnity.html | Where Is Iron Man McGinnity? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/dad-to-virtual-rad-call-the-digimodders.html | Dad to Virtual Rad? Call the Digimodders | False | By Phil Patton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/dance/american-ballet-theater-trims-costs-trying-to-keep-the-cuts.html | American Ballet Theater Trims Costs, Trying to Keep the Cuts Offstage | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/campaign-2004-hang-on-both-sides-warn-election-will-be-a-wild-one.html | CAMPAIGN 2004 : Hang on, both sides warn, election will be a wild one | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/in-civil-st-louis-the-careful-feeding-of-world-series.html | In Civil St. Louis, the Careful Feeding of World Series Frenzy | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-memorials-savage-david.html | Paid Notice: Memorials SAVAGE, DAVID | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/judge-rules-against-10000-floridians-barred-from-voting.html | Judge Rules Against 10,000 Floridians Barred From Voting | False | By Abby Goodnough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/proposed-slate-faces-parliament-rebellion-barroso-risks-losing-vote-on.html | Proposed slate faces Parliament rebellion : Barroso risks losing vote on EU commission | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/pilot-maneuvers-and-training-are-cited-in-01-queens-crash.html | Pilot Maneuvers and Training Are Cited in '01 Queens Crash | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/jews-and-arabs-in-the-voting-booth-5-letters.html | Jews and Arabs in the Voting Booth (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/bible-and-gay-marriage-433632.html | Bible and Gay Marriage | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/lowe-not-looking-beyond-game-4.html | Lowe Not Looking Beyond Game 4 | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/at-my-table-a-lot-tastier-than-a-jack-olantern.html | AT MY TABLE; A Lot Tastier Than a Jack-o'-Lantern | False | By Nigella Lawson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/insurance-brokers-cozy-ties-may-prove-hard-to-untangle.html | Insurance Broker's Cozy Ties May Prove Hard to Untangle | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/technology/world-business-briefing-asia-japan-purchase-of-a.html | World Business Briefing | Asia: Japan: Purchase Of A Telecom Unit | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/technology/technology-briefing-hardware-personal-satellite-radio.html | Technology Briefing | Hardware: Personal Satellite Radio | False | By Jeremy W. Peters (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/guy-here-needs-a-part-guy-over-there-has-it.html | Guy Here Needs a Part. Guy Over There Has It. | False | By Gregory Jordan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/1929patrolman-inherits-in-our-pages100-75-and-50-years-ago.html | 1929:Patrolman Inherits : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-malamud-daniel-i.html | Paid Notice: Deaths MALAMUD, DANIEL I. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/this-bug-bites-young-and-lasts-a-lifetime.html | This Bug Bites Young and Lasts a Lifetime | False | By Abigail Sullivan Moore | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/africa/south-africans-seized-at-talks-with-unionists-in-zimbabwe.html | South Africans Seized at Talks With Unionists in Zimbabwe | False | By Michael Wines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/pageoneplus/corrections-426466.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/tech-briefibm-system-to-aid-amadeus.html | Tech Brief:IBM system to aid Amadeus | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/news/correctionsfor-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/my-garage-balancing-act-one-hybrid-one-suv.html | My Garage Balancing Act: One Hybrid, One S.U.V. | False | By Jon Christensen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/style/primo-traces-a-spare-tale-of-atrocity.html | 'Primo' traces a spare tale of atrocity | False | By Matt Wolf | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/clinton-campaigning-in-florida-calls-kerry-a-stalwart.html | Clinton, Campaigning in Florida, Calls Kerry a Stalwart Friend of Israel | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/theater/financial-woes-plague-two-broadway-hopefuls.html | Financial Woes Plague Two Broadway Hopefuls | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/if-you-like-driving-sideways-drift-with-me.html | If You Like Driving Sideways, Drift With Me | False | By Fara Warner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/a-long-and-winding-and-very-familiar-road.html | A Long and Winding and Very Familiar Road | False | By Nat Ives | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/the-buttiglione-question-a-dispute-that-is-healthy-for-eu-democracy.html | The Buttiglione question : A dispute that is healthy for EU democracy | False | By John Palmer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/city-seeks-help-to-fill-gap-in-flu-vaccine.html | City Seeks Help to Fill Gap in Flu Vaccine | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/othersports/joseph-dorsey-jr-who-challenged-segregation-in-louisiana.html | Joseph Dorsey Jr., Who Challenged Segregation in Louisiana Sports, Dies at 69 | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/us/national-briefing-west-california-peterson-defense-rests.html | National Briefing | West: California: Peterson Defense Rests | False | By Carolyn Marshall (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/a-smarter-license-what-can-it-tell.html | A Smarter License: What Can It Tell? | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/sleeping-in-a-delivery-van-has-never-been-sweeter.html | Sleeping in a Delivery Van has Never Been Sweeter | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/design/how-to-cross-borders-social-or-otherwise.html | How to Cross Borders, Social or Otherwise | False | By Elizabeth Bard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/when-the-car-beside-you-is-an-xxx-theater.html | When the Car Beside You Is an XXX Theater | False | By David Kirby | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-barandes-max.html | Paid Notice: Deaths BARANDES, MAX | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/classified/paid-notice-deaths-dicostanzo-joan.html | Paid Notice: Deaths DICOSTANZO, JOAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-27 | 2004-10-27 | https://www.nytimes.com/2004/10/27/world/discord-on-north-korea-as-powell-finishes-east-asia-trip.html | Discord on North Korea as Powell Finishes East Asia Trip | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/national/national-briefing.html | National Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/email-offer-is-scheme-to-defraud-visa-seekers.html | E-Mail Offer Is Scheme to Defraud Visa Seekers | False | By Nina Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/basketball/mourning-practices-for-nets-but-his-return-is-uncertain.html | Mourning Practices for Nets, but His Return Is Uncertain | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/ruling-due-in-effort-by-city-to-restrict-mass-bicycle-rides.html | Ruling Due in Effort by City to Restrict Mass Bicycle Rides | False | By Colin Moynihan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/science/space/titan-photos-mystifying-scientists.html | Titan Photos Mystifying Scientists | False | By John Noble Wilford | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/news/1954sea-trip-in-bathtub-in-our-pages100-75-and-50-years-ago.html | 1954:Sea Trip In Bathtub : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/judge-halts-forcing-of-anthrax-shots.html | Judge Halts Forcing of Anthrax Shots | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/for-radio-programs-when-you-want-them-plug-in-a-fin.html | For Radio Programs When You Want Them, Plug In a Fin | False | By Thomas J. Fitzgerald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/scampering-to-the-height-of-fashion.html | Scampering to the Height of Fashion | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/finding-the-future-in-an-old-industry.html | Finding the Future in an Old Industry | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball-roundup-cashman-unlikely-fan-of-red-sox-in-the-series.html | BASEBALL; ROUNDUP; Cashman Unlikely Fan Of Red Sox in the Series | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/weaned-on-video-games.html | Weaned on Video Games | False | By Michel Marriott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/as-the-leaves-come-down-the-ghosts-go-up.html | As the Leaves Come Down, the Ghosts Go Up | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-joseph-jerome.html | Paid Notice: Deaths JOSEPH, JEROME | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/news/at-syrian-border-a-hope-for-stability-minefields-loom-as-turks-await-eu.html | At Syrian border, a hope for stability : Minefields loom as Turks await EU | False | By Thomas Fuller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/tenant-charged-in-fatal-beating-of-75yearold.html | Tenant Charged in Fatal Beating of 75-Year-Old | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/washington/us/the-2004-campaign-on-the-trail-charges-and-countercharges-on.html | THE 2004 CAMPAIGN: ON THE TRAIL; Charges and Countercharges on Missing Explosives in Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/deals-from-a-bargain-bin-one-at-a-time.html | Deals From a Bargain Bin, One at a Time | False | By Rachel Metz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-simmons-mary-bleecker.html | Paid Notice: Deaths SIMMONS, MARY BLEECKER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/pageoneplus/corrections-448290.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/viagra-shows-promise-as-lung-therapy.html | Viagra Shows Promise as Lung Therapy | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/football/culpepper-no-longer-lets-big-mistakes-hurt-big-plays.html | Culpepper No Longer Lets Big Mistakes Hurt Big Plays | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/news/thai-prime-minister-under-fire-in-deaths-of-detainees.html | Thai prime minister under fire in deaths of detainees | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/asia/rescue-of-toddler-from-rubble-4-days-after-quake-lifts-japans.html | Rescue of Toddler From Rubble 4 Days After Quake Lifts Japan's Spirit | False | By James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/a-new-rule-of-cursor-control-just-follow-your-nose.html | A New Rule of Cursor Control: Just Follow Your Nose | False | By Ian Austen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/world-briefing-europe-russia-kyoyo-pact-passes-upper-house.html | World Briefing | Europe: Russia: Kyoyo Pact Passes Upper House | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-rosenbaum-bea.html | Paid Notice: Deaths ROSENBAUM, BEA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/pageoneplus/corrections-448273.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/us/national-briefing-midatlantic-maryland-15-billion-for-chesapeake.html | National Briefing | Mid-Atlantic: Maryland: $15 Billion For Chesapeake | False | By Gary Gately (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/oil-prospecting-under-kremlin-watch.html | Oil Prospecting Under Kremlin Watch | False | By Erin E. Arvedlund and Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/where-are-the-economists.html | Where Are the Economists? | False | By Jeff Madrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/un-condemns-harsh-methods-in-campaign-against-terror.html | U.N. Condemns Harsh Methods in Campaign Against Terror | False | By John H. Cushman Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/police-raid-kroll-offices-in-brazil.html | Police Raid Kroll Offices in Brazil | False | By Todd Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/the-media-business-advertising-addenda-public-to-help-pick.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public to Help Pick Kentucky's New Image | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/moving-ideas-off-campus.html | Moving Ideas Off Campus | False | By Shira Boss-Bicak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-nemessanyi-marta.html | Paid Notice: Deaths NEMESSANYI, MARTA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/mentally-ill-and-in-prison-446297.html | Mentally Ill, and in Prison | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/salinger-dies-letters-to-the-editor.html | Salinger dies : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/middleeast/captives-japanese-and-british-plead-for-end-of-occupation.html | Captives, Japanese and British, Plead for End of Occupation | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/news/entracte-publishers-fertility-riteannual-literary-prizes.html | Ent'racte : Publishers' fertility rite:annual literary prizes | False | By Alan Riding | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/girlfriend-of-slain-financier-testifies-on-his-fearful-call.html | Girlfriend of Slain Financier Testifies on His Fearful Call | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/oil-demands-can-be-met-but-at-a-high-price-energy-agency-says.html | Oil Demands Can Be Met, but at a High Price, Energy Agency Says | False | By Jad Mouawad | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/state-will-expand-tests-that-find-defects-in-newborns.html | State Will Expand Tests That Find Defects in Newborns | False | By Al Baker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/big-tobacco-draws-a-small-but-dedicated-crowd-to-trial.html | Big Tobacco Draws a Small but Dedicated Crowd to Trial | False | By Michael Janofsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/iraq-the-campaign-minefield-446360.html | Iraq, the Campaign Minefield | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-levy-hinda-squires.html | Paid Notice: Deaths LEVY, HINDA SQUIRES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/knocking-off-the-knockoffs.html | Knocking Off the Knockoffs | False | By Ernest Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/books/a-girl-gone-and-a-60s-eden-vanishing.html | A Girl Gone and a 60's Eden Vanishing | False | By Janet Maslin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/us/poll-finds-most-americans-have-not-prepared-for-a-terror-attack.html | Poll Finds Most Americans Have Not Prepared for a Terror Attack | False | By Calvin Sims | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/science/new-species-revealed-tiny-cousins-of-humans.html | New Species Revealed: Tiny Cousins of Humans | False | By Nicholas Wade | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/abu-ghraib-unresolved.html | Abu Ghraib, Unresolved | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/middleeast/arafats-health-reported-to-have-turned-sharply-worse.html | Arafat's Health Reported to Have Turned Sharply Worse | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/a-reluctant-candidate-with-a-decent-pedigree.html | A Reluctant Candidate With a Decent Pedigree | False | By Nick Madigan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/the-subway-at-100-an-ode-and-a-jeer-2-letters.html | The Subway at 100: An Ode, and a Jeer (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/music/fleisher-with-one-hand-or-with-two.html | Fleisher With One Hand or With Two | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/corrections-448281.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/on-the-stand-lawyer-for-a-terrorist-sheik-shows-strain.html | On the Stand, Lawyer for a Terrorist Sheik Shows Strain | False | By Julia Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/not-a-work-of-art-but-red-sox-finish-their-masterpiece.html | Not a Work of Art, but Red Sox Finish Their Masterpiece | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/with-portable-speakers-satellite-radio-makes-itself-at.html | With Portable Speakers, Satellite Radio Makes Itself at Home | False | By Ivan Berger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-rosen-lincoln.html | Paid Notice: Deaths ROSEN, LINCOLN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-nye-dorry-gertrude.html | Paid Notice: Deaths NYE, DORRY, GERTRUDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/europe/remark-on-homosexuality-delays-seating-of-european-panel.html | Remark on Homosexuality Delays Seating of European Panel | False | By Craig S. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/education/metro-briefing-new-jersey-franklin-township-six-hurt-in.html | Metro Briefing | New Jersey: Franklin Township: Six Hurt In Scaffolding Collapse | False | By John Holl (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/utility-turns-email-storage-into-a-cubbyhole-for-files.html | Utility Turns E-Mail Storage Into a Cubbyhole for Files | False | By Sandeep Junnarkar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/news/1929talkies-not-artistic-in-our-pages100-75-and-50-years-ago.html | 1929:"Talkies" Not Artistic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/world-business-briefing-americas-brazil-record-soy-crop-forecast.html | World Business Briefing | Americas: Brazil: Record Soy Crop Forecast | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-helman-minnie.html | Paid Notice: Deaths HELMAN, MINNIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/media/marketwatch-web-news-site-is-up-for-sale.html | MarketWatch, Web News Site, Is Up for Sale | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/kerry-goes-hunting-445843.html | Kerry Goes Hunting | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/cards-nos-4-5-6-go-down-123.html | Cards' Nos. 4-5-6 Go Down 1-2-3 | False | By Pat Borzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/tough-and-capable-even-of-spelling-habeas.html | Tough and Capable (Even of Spelling Habeas) | False | By Jan Hoffman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/irish-drug-maker-gets-3-billion-takeover-bid.html | Irish Drug Maker Gets $3 Billion Takeover Bid | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/movies/where-oh-where-are-the-oscar-contenders.html | Where, Oh Where, Are the Oscar Contenders? | False | By Sharon Waxman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/pageoneplus/corrections-448311.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/us/campaign-briefing-the-internet-bush-web-site-has-problems.html | CAMPAIGN BRIEFING: THE INTERNET; BUSH WEB SITE HAS PROBLEMS | False | By Agence France-Presse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-malamud-daniel-i.html | Paid Notice: Deaths MALAMUD, DANIEL I. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/a-lifetime-on-the-court-445746.html | A Lifetime on the Court? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/fox-uses-noise-from-nowhere.html | Fox Uses Noise From Nowhere | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey, and Connecticut | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/jews-israel-and-america-letters-to-the-editor.html | Jews, Israel and America : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/world-business-briefing-americas-mexico-profit-at-coke-bottler.html | World Business Briefing | Americas: Mexico: Profit At Coke Bottler | False | By Elisabeth Malkin (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-goodman-sheldon.html | Paid Notice: Deaths GOODMAN, SHELDON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/a-gamble-on-fleet-feet-fext-saved-bostons-season.html | A Gamble on Fleet Feet Saved Boston's Season | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/trail/the-ghost-of-2002-haunts-intelligence-overhaul.html | The Ghost of 2002 Haunts Intelligence Overhaul | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/style/home and garden/currents-who-knew-a-closet-away-from-home-with-pickup.html | CURRENTS: WHO KNEW?; A Closet Away From Home, With Pickup and Delivery | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/samsung-nearly-equals-motorola-phone-sales.html | Samsung nearly equals Motorola phone sales | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/iraq-the-campaign-minefield-5-letters.html | Iraq, the Campaign Minefield (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/crosswords/bridge/american-teams-have-begun-well-in-istanbul.html | American Teams Have Begun Well in Istanbul | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/front page/world/looters-at-weapon-site.html | Looters at Weapon Site | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/intelligence-report-to-assessthreat-posed-by-terrorists.html | Intelligence Report to Assess Threat Posed by Terrorists | False | By Douglas Jehl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/a-clouding-of-the-crystal-ball-draws-the-candidates-back.html | A Clouding of the Crystal Ball Draws the Candidates Back | False | By R. W. Apple Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/private-political-donations-can-carry-a-business-price.html | Private Political Donations Can Carry a Business Price | False | By Glen Justice | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-kandell-florence.html | Paid Notice: Deaths KANDELL, FLORENCE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-moyer-page-emory.html | Paid Notice: Deaths MOYER, PAGE EMORY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/trade-with-democracies-445860.html | Trade With Democracies | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/city-often-took-children-without-consulting-court.html | City Often Took Children Without Consulting Court | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/schilling-to-reap-bonus-of-2-million-for-series.html | Schilling to Reap Bonus of $2 Million for Series | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/pageoneplus/corrections-448265.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/movies/with-election-waning-its-film-business-as-usual.html | With Election Waning, It's Film Business as Usual | False | By Neal Koch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/exmacys-executive-to-lead-jc-penney.html | Ex-Macy's Executive to Lead J.C. Penney | False | By Constance L. Hays | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-robinson-paul-f-esq.html | Paid Notice: Deaths ROBINSON, PAUL F., ESQ | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/us/campaign-briefing-the-states-mayor-ousted-in-east-chicago.html | CAMPAIGN BRIEFING: THE STATES; MAYOR OUSTED IN EAST CHICAGO | False | By Michael Moss (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/television/easy-riders-celebrity-style-on-the-ultimate-road-trip.html | Easy Riders, Celebrity Style, on the Ultimate Road Trip | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/media/ovitz-queried-on-expenses-in-lawsuit-against-disney.html | Ovitz Queried on Expenses in Lawsuit Against Disney | False | By Laura M. Holson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/world-business-briefing-europe-the-netherlands-unilevers-sales.html | World Business Briefing | Europe: The Netherlands: Unilever's Sales Fall | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/pageoneplus/corrections-448303.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/a-newage-general-manager-helps-end-an-ageold-curse.html | A New-Age General Manager Helps End an Age-Old Curse | False | By Ginia Bellafante | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/world-briefing-americas-mexico-us-indicts-suspected-drug-kingpin.html | World Briefing | Americas: Mexico: U.S. Indicts Suspected Drug Kingpin | False | By Ginger Thompson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/group-of-640-starts-transferring-from-failing-schools.html | Group of 640 Starts Transferring From Failing Schools | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/middleeast/provincial-capital-near-falluja-is-rapidly-slipping-into.html | Provincial Capital Near Falluja Is Rapidly Slipping Into Chaos | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/a-standin-for-fall-color.html | A Stand-In for Fall Color | False | By Leslie Land | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/campaign-briefing.html | Campaign Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/world-polio-day-global-effort-could-banish-a-scourge-forever.html | World Polio Day : Global effort could banish a scourge forever | False | By Julie Gerberding, Carol Bellamy, Glen Estess and David Heymann | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/911-families-group-rebukes-bush-for-impasse-on-overhaul.html | 9/11 Families Group Rebukes Bush for Impasse on Overhaul | False | By Philip Shenon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/meanwhile-when-a-frozen-shoulder-isnt-something-to-eat.html | MEANWHILE : When a frozen shoulder isn't something to eat | False | By Michael Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/arts-briefly-eminem-goes-sirius.html | Arts, Briefly; Eminem Goes Sirius | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/style/home and garden/currents-textiles-turning-fear-on-its-head-with-a.html | CURRENTS; TEXTILES; Turning Fear on Its Head With a Soft, Cozy Blanket | False | By Eve Kahn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/pulling-out-of-gaza.html | Pulling Out of Gaza | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/a-high-desert-house-with-a-shed-as-sunblock.html | A High Desert House With a Shed as Sunblock | False | By Claudia Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-fischoff-louis.html | Paid Notice: Deaths FISCHOFF, LOUIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/trail/a-senator-from-massachusetts-and-proud-of-it.html | A Senator From Massachusetts, and Proud of It | False | By Lisa Tozzi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/dispute-over-sidewalk-cafe-is-settled-by-stepping-inside.html | Dispute Over Sidewalk Cafe Is Settled by Stepping Inside | False | By Winnie Hu | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/africa/speaking-of-fences-street-crime-and-ultimately-race.html | Speaking of Fences, Street Crime and, Ultimately, Race | False | By Michael Wines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/white-house-of-horrors.html | White House Of Horrors | False | By Maureen Dowd | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/middleeast/4-iraqis-tell-of-looting-at-munitions-site-in-03.html | 4 Iraqis Tell of Looting at Munitions Site in '03 | False | By James Glanz and Jim Dwyer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/a-fullbodied-approach-to-eastern-repertory.html | A Full-Bodied Approach to Eastern Repertory | False | By Bernard Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/a-list-of-topics-aimed-squarely-at-the-middle-class.html | A List of Topics Aimed Squarely at the Middle Class | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/chinese-central-bank-increases-rates-for-first-time.html | Chinese Central Bank Increases Rates for First Time in 9 Years | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/woman-slain-on-nantucket-sought-help.html | Woman Slain on Nantucket Sought Help | False | By Shaila K. Dewan and Stacey Stowe | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/football/union-challenges-nfl-revenue-plan.html | Union Challenges N.F.L. Revenue Plan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/metro-briefing-new-york-bronx-turkey-plant-told-to-eliminate-odor.html | Metro Briefing | New York: Bronx: Turkey Plant Told To Eliminate Odor | False | By Alan Feuer (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/postseasons-are-empty-for-smallmarket-fans.html | Postseasons Are Empty for Small-Market Fans | False | By Bruce Weber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/us/up-and-out-americans-get-heavier.html | Up and Out: Americans Get Heavier | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/study-backs-systems-to-aid-auto-stability.html | Study Backs Systems to Aid Auto Stability | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/news/1904sinking-may-bring-war-in-our-pages100-75-and-50-years-ago.html | 1904:Sinking May Bring War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/states-project-for-a-grand-new-penn-station-is-moving-again.html | State's Project for a Grand New Penn Station Is Moving Again | False | By Charles V Bagli | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/profit-falls-at-honda-sales-down-in-america.html | Profit Falls at Honda; Sales Down in America | False | By Todd Zaun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/othersports/post-12-is-not-perfect-or-pleasant.html | Post 12 Is Not Perfect or Pleasant | False | By Bill Finley | 2005-07-25 | TX 12 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/music/big-record-deal-dries-up-but-a-rocker-still-rolls.html | Big Record Deal Dries Up, but a Rocker Still Rolls | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/passion-and-election-disputes-on-rise-in-florida-as-vote.html | Passion and Election Disputes on Rise in Florida as Vote Nears | False | By Adam Nagourney and Abby Goodnough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/washington/world/warnings-by-powell-to-taiwan-provoke-a-diplomatic-dispute.html | Warnings by Powell to Taiwan Provoke a Diplomatic Dispute | False | By Joseph Kahn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/corrections-445754.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/the-subway-at-100-an-ode-and-a-jeer-446327.html | The Subway at 100: An Ode, and a Jeer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/red-sox-erase-86-years-offutility-in-4-games.html | Red Sox Erase 86 Years offUtility in 4 Games | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/news/death-of-soldier-adds-to-pressure-for-troop-withdrawal-bulgaria.html | Death of soldier adds to pressure for troop withdrawal : Bulgaria questions its role in Iraq | False | By Nicholas Wood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/metro-briefing-new-york-manhattan-council-passes-campaign-finance.html | Metro Briefing | New York: Manhattan: Council Passes Campaign Finance Measure | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/the-cost-of-war-letters-to-the-editor.html | The cost of war : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball-roundup-cablevision-sues-the-mets.html | BASEBALL: ROUNDUP; Cablevision Sues the Mets | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/missing-weapons-letters-to-the-editor.html | Missing weapons : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/a-new-card-for-notebooks-provides-a-blast-of-sound.html | A New Card for Notebooks Provides a Blast of Sound | False | By Michel Marriott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/installing-windows-sp2-step-by-step.html | Installing Windows SP2, Step by Step | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/now-red-sox-fans-have-to-give-francona-his-due.html | Now, Red Sox Fans Have to Give Francona His Due | False | By Jackie MacMullan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-eula-joe.html | Paid Notice: Deaths EULA, JOE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/the-ipods-new-trick-photo-show.html | The iPod's New Trick: Photo Show | False | By David Pogue | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/health/us-creates-ethics-panel-on-priority-for-flu-shots.html | U.S. Creates Ethics Panel on Priority for Flu Shots | False | By Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-bodner-irwin-w.html | Paid Notice: Deaths BODNER, IRWIN W. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/web-offers-hefty-voice-to-critics-of-mainstream.html | Web Offers Hefty Voice to Critics of Mainstream Journalists | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/vaccines-and-privatization-445797.html | Vaccines and Privatization | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/schumer-is-campaigning-but-for-other-candidates.html | Schumer Is Campaigning, but for Other Candidates | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/and-you-wonder-why-movie-prices-are-going-up.html | And You Wonder Why Movie Prices Are Going Up | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/election-challengers-chaos-at-the-polls-446289.html | Election Challengers: Chaos at the Polls? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/gop-bid-to-contest-registrations-in-ohio-is-blocked.html | G.O.P. Bid to Contest Registrations in Ohio Is Blocked | False | By James Dao | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-cohen-audrey.html | Paid Notice: Deaths COHEN, AUDREY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/football/with-secondary-struggles-jets-are-shuffling-defense.html | With Secondary Struggles, Jets Are Shuffling Defense | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/iraq-the-campaign-minefield-446343.html | Iraq, the Campaign Minefield | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/letters-to-the-editor-200410289347725929.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/iraq-the-campaign-minefield-446351.html | Iraq, the Campaign Minefield | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/international/asia/3-election-workers-are-abducted-in-afghanistan.html | 3 Election Workers Are Abducted in Afghanistan | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-merrill-robert.html | Paid Notice: Deaths MERRILL, ROBERT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/kerry-turns-to-iowans-to-save-him-a-2nd-time.html | Kerry Turns to Iowans to Save Him a 2nd Time | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/on-fridays-bloggers-sometimes-retract-their-claws.html | On Fridays, Bloggers Sometimes Retract Their Claws | False | By Daniel Terdiman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/will-cubas-dollar-ban-backfire.html | Will Cuba's dollar ban backfire? | False | By Daniel Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-havens-aldine-morris.html | Paid Notice: Deaths HAVENS, ALDINE MORRIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/style/home-and-garden/currents-restaurants-the-theater-of-onos-tattooed.html | CURRENTS: RESTAURANTS; The Theater of Ono: Tattooed Walls And an Over-Pool Dining Area | False | By Elaine Louie | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/float-time-on-checks-shortens-as-of-thursday.html | Float Time on Checks Shortens, as of Thursday | False | By Jennifer A. Kingson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/books/beyond-da-vinci-a-new-clue.html | Beyond 'Da Vinci': A New Clue | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/the-subway-at-100-an-ode-and-a-jeer-446319.html | The Subway at 100: An Ode, and a Jeer | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/world-business-briefing-asia-a-bbc-channel-for-asia.html | World Business Briefing | Asia: A BBC Channel For Asia | False | By Keith Bradsher (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/pageoneplus/corrections-448257.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/news/barroso-backs-down-on-eu-team.html | Barroso backs down on EU team | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/us/health/national-briefing-northwest-washington-canadian-drug-program.html | National Briefing | Northwest: Washington: Canadian Drug Program | False | By Brian Alexander (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-doninger-william.html | Paid Notice: Deaths DONINGER, WILLIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/media/when-wireless-networks-merge.html | When Wireless Networks Merge | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/joe-eula-fashion-illustrator-dies-at-79.html | Joe Eula, Fashion Illustrator, Dies at 79 | False | By Cathy Horyn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/bush-hits-back-at-kerry-charge-over-explosives.html | Bush Hits Back at Kerry Charge Over Explosives | False | By Elisabeth Bumiller and Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/cricket-sri-lanka-wins-without-muralitharan.html | Cricket : Sri Lanka wins without Muralitharan | False | By Huw Richards | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/letters-to-the-editor-200410289206586133 6.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/iraq-the-campaign-minefield-446386.html | Iraq, the Campaign Minefield | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-jacobs-bernice-bunny.html | Paid Notice: Deaths JACOBS, BERNICE (BUNNY) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/the-red-sox-nation-just-got-smaller.html | The Red Sox Nation Just Got Smaller | False | By Harvey Araton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/cue-the-woman-in-pink.html | Cue the Woman in Pink | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/election-challengers-chaos-at-the-polls-446270.html | Election Challengers; Chaos at the Polls? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/education/metro-briefing-new-york-manhattan-school-inspections-may.html | Metro Briefing | New York: Manhattan: School Inspections May Include Bathrooms | False | By Elissa Gootman (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/middleeast/palestinians-debate-significance-of-israels-gaza.html | Palestinians Debate Significance of Israel's Gaza Withdrawal | False | By Steven Erlanger and Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/when-the-biggame-ticket-is-just-a-big-fake.html | When the Big-Game Ticket Is Just a Big Fake | False | By Jeffrey Selingo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/mentally-ill-and-in-prison-446300.html | Mentally Ill, and in Prison | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/europe/political-power-of-turkish-army-seems-to-fade.html | Political Power of Turkish Army Seems to Fade | False | By Susan Sachs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball-amid-the-champagne-a-tip-of-the-cap-to-1918.html | BASEBALL; Amid the Champagne, a Tip of the Cap to 1918 | False | By Ray Corio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/us/campaign-briefing-the-polls-tie-shown-in-new-jersey.html | CAMPAIGN BRIEFING | THE POLLS; TIE SHOWN IN NEW JERSEY | False | By Josh Benson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-kallir-lilian.html | Paid Notice: Deaths KALLIR, LILIAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/in-syracuse-2-reformers-for-a-senate-seat.html | In Syracuse, 2 'Reformers' for a Senate Seat | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/theater/reviews/full-of-sound-and-fury-signifying-relentless-pain.html | Full of Sound and Fury, Signifying Relentless Pain | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-memorials-neuman-robbie.html | Paid Notice: Memorials NEUMAN, ROBBIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/style/home-and-garden/currents-tableware-a-splash-of-the-garden-for-long.html | CURRENTS: TABLEWARE; A Splash of the Garden For Long Gray Days | False | By Ernest Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/music/with-two-handed-independence-traversing-americas-intersections.html | With Two-Handed Independence, Traversing America's Intersections | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/media/dreamworks-animation-raises-812-million.html | DreamWorks Animation Raises $812 Million | False | By Sharon Waxman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/garden-variety-myths.html | Garden Variety Myths | False | By Ken Druse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/clinton-in-china-letters-to-the-editor.html | Clinton in China : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/forever-green.html | Forever Green | False | By Anne Raver | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/new-setback-for-europe-latin-trade-talks.html | New Setback for Europe-Latin Trade Talks | False | By Todd Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/media/quarterly-profits-rise-for-cox-and-comcast.html | Quarterly Profits Rise for Cox and Comcast | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-memorials-citron-casper.html | Paid Notice: Memorials CITRON, CASPER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/delta-reaches-deal-withpilots-union.html | Delta Reaches Deal WithPilots' Union | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/arts-briefly-rod-stewart-on-pop-charts.html | Arts, Briefly; Rod Stewart on Pop Charts | False | By Ben Sisario | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/boston-sets-fire-to-an-86year-mortgage.html | Boston Sets Fire to an 86-Year Mortgage | False | By Pam Belluck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-straub-joan-m.html | Paid Notice: Deaths STRAUB, JOAN M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/international/middleeast/arafat-agrees-to-be-taken-to-paris-for-medical.html | Arafat Agrees to Be Taken to Paris for Medical Treatment | False | By Greg Myre and Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-buchholz-ester-schaler-phd.html | Paid Notice: Deaths BUCHHOLZ, ESTER SCHALER, PH.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/books/newly-released.html | Newly Released | False | By George Gene Gustines | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/plugging-into-the-net-through-the-humble-wall-outlet.html | Plugging Into the Net, Through the Humble Wall Outlet | False | By Tom McNichol | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/world-business-briefing-asia-india-carmakers-profit-rises.html | World Business Briefing | Asia: India: Carmaker's Profit Rises | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-dintenfass-theresa-k.html | Paid Notice: Deaths DINTENFASS, THERESA K. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/theater/reviews/a-seductive-fellow-returns-but-in-a-darker-mood.html | A Seductive Fellow Returns, but in a Darker Mood | False | By Charles Isherwood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/nortel-to-delay-financial-results-again.html | Nortel to Delay Financial Results Again | False | By Ian Austen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-vallet-jackie-lyon.html | Paid Notice: Deaths VALLET, JACKIE LYON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/telling-time-the-big-hands-are-on-the-wall.html | Telling Time: The Big Hands Are on the Wall | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/theater/arts/arts-briefly-trying-to-rescue-gem.html | Arts, Briefly; Trying to Rescue 'Gem' | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/world-briefing-europe-france-furniture-sale-to-help-mitterrands-son.html | World Briefing | Europe: France: Furniture Sale To Help Mitterrand's Son | False | By Hã?šÃ©lã?šÃ?ne Fouquet (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/thaksin-and-the-south-thailand-only-feeds-muslim-discontent.html | Thaksin and the south : Thailand only feeds Muslim discontent | False | By Philip Bowring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/basketball/marbury-applying-lesson-learned-in-athens.html | Marbury Applying Lesson Learned in Athens | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/new-food-for-ipods-audio-by-subscription.html | New Food for iPods: Audio by Subscription | False | By Cyrus Farivar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/books/currents-books-journeys-into-the-creative-minds-of-leading-designers.html | CURRENTS: BOOKS; Journeys Into the Creative Minds of Leading Designers | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-kantin-dorothy-oland.html | Paid Notice: Deaths KANTIN, DOROTHY OLAND | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/dance/a-counter-memorial-on-a-northern-lynching.html | A Counter-Memorial on a Northern Lynching | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-memorials-soboloff-arnold.html | Paid Notice: Memorials SOBOLOFF, ARNOLD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/news/eu-capitals-view-crisis-with-range-of-concern.html | EU capitals view crisis with range of concern | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/bobby-avila-one-of-the-first-prominent-latin-major-leaguers.html | Bobby Avila, One of the First Prominent Latin Major Leaguers, Dies at 78 | False | By Richard Goldstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/ncaabasketball/in-the-big-east-everyones-looking-ahead.html | In the Big East, Everyone's Looking Ahead | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-fernandes-constantino-connie-agapito.html | Paid Notice: Deaths FERNANDES, CONSTANTINO "CONNIE" AGAPITO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/style/home and garden/currents-glassware-espresso-stays-hot-while-you-stay.html | CURRENTS: GLASSWARE; Espresso Stays Hot While You Stay Cool | False | By Deborah Baldwin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/front page/police-tracing-john-doe-dna-name-suspect-in-old-sex.html | Police, Tracing 'John Doe' DNA, Name Suspect in Old Sex Crime | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/world/europe/milosevics-lawyers-ask-to-be-taken-off-case.html | Milosevic's Lawyers Ask to Be Taken Off Case | False | By Marlise Simons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/books/arts-briefly-help-from-his-friends.html | Arts, Briefly; Help From His Friends | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/pcs-can-speak-up-for-the-vision-impaired.html | PC's Can Speak Up for the Vision Impaired | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/immersed-in-puzzles-without-the-3d-technology.html | Immersed in Puzzles, Without the 3-D Technology | False | By Charles Herold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball-roundup-mets-interested-in-leyland.html | BASEBALL: ROUNDUP; Mets Interested in Leyland | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/an-exile-ascends-chinas-big-stage.html | An Exile Ascends China's Big Stage | False | By Christopher Hawthorne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/george-silk-87-life-magazine-photographer-dies.html | George Silk, 87, Life Magazine Photographer, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/junk-bond-funds-still-find-ways-to-shine.html | Junk bond funds still find ways to shine | False | By Judith Rehak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/us/campaign-briefing-the-democrats-caroline-kennedy-rebukes-bush.html | CAMPAIGN BRIEFING: THE DEMOCRATS; CAROLINE KENNEDY REBUKES BUSH | False | By Katharine Q. Seelye (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/iraq-the-campaign-minefield-446378.html | Iraq, the Campaign Minefield | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/spinning-the-wheels-of-snoop-doggs-fleet.html | Spinning the Wheels of Snoop Dogg's Fleet | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-barandes-max.html | Paid Notice: Deaths BARANDES, MAX | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/classified/paid-notice-deaths-bobrowsky-kim-r.html | Paid Notice: Deaths BOBROWSKY, KIM R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/national-residential-sales.html | National Residential Sales | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/election-challengers-chaos-at-the-polls-2-letters.html | Election Challengers: Chaos at the Polls? (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/news/heldover-eu-commission-unlikely-to-take-new-steps.html | Held-over EU commission unlikely to take new steps | False | By Paul Meller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/a-hole-in-the-heart.html | A Hole in the Heart | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/a-closer-look-at-the-stem-cell-record.html | A Closer Look at the Stem Cell Record | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/trail/campaign-finance-law-has-met-key-objectives.html | Campaign Finance Law Has Met Key Objectives | False | By Carl Hulse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/theater/newsandfeatures/a-broadway-moving-sale-for-costumers-and-fans.html | A Broadway Moving Sale for Costumers and Fans | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/faith-hope-and-clarity.html | Faith, Hope and Clarity | False | By Robert Wright | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/gloves-are-for-cold-weather-and-running-up-the-score.html | Gloves Are for Cold Weather, and Running Up the Score | False | By Roy Furchgott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-28 | 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/drugs-and-security-afghanistans-fatal-addiction.html | Drugs and security : Afghanistan's fatal addiction | False | By Barnett R. Rubin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/start-spreading-the-news-red-sox-win-it-455172.html | Start Spreading the News: Red Sox Win It! | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/style/arts-guide.html | ARTS GUIDE | False | By Elizabeth Hopkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/adviser-in-lindh-case-sues-justice-dept.html | Adviser in Lindh Case Sues Justice Dept. | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/music/seatbelts-fastened-for-a-puerto-rican-rapfest-marathon.html | Seatbelts Fastened for a Puerto Rican Rapfest Marathon | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/big-insurer-denies-any-ties-to-plan-to-attack-spitzer.html | Big Insurer Denies Any Ties to Plan to Attack Spitzer | False | By Alex Berenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/its-not-just-al-qaqaa.html | It's Not Just Al Qaqaa | False | By Paul Krugman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-teitelbaum-rose-nee-rosenberg.html | Paid Notice: Deaths TEITELBAUM, ROSE (NEE ROSENBERG) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-asia-china-stake-in-automaker-acquired.html | World Business Briefing | Asia: China: Stake In Automaker Acquired | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/pageoneplus/corrections-457124.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/new-restaurant-rules-violated-city-charter-a-judge-decides.html | New Restaurant Rules Violated City Charter, a Judge Decides | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/fiat-is-still-losing-money-but-less-of-it.html | Fiat Is Still Losing Money, but Less of It | False | By Eric Sylvers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/pageoneplus/corrections-457140.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/region-gets-less-federal-money-for-taxes-paid-a-study-finds.html | Region Gets Less Federal Money for Taxes Paid, a Study Finds | False | By Ronald Smothers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/us/health/national-briefing-midwest-missouri-drug-import-program-starts.html | National Briefing | Midwest: Missouri: Drug Import Program Starts | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/art-in-review-election.html | ART IN REVIEW; 'Election' | False | By Holland Cotter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/news/how-to-deal-with-military-is-the-rub-arroyo-faces-big-test-with.html | How to deal with military is the rub : Arroyo faces big test with corruption issue | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/florida-an-electoral-prize-is-awash-in-a-sea-of-ads.html | Florida, an Electoral Prize, Is Awash in a Sea of Ads | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/the-limits-of-realism-and-of-absurdity.html | The Limits of Realism and of Absurdity | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/football/hamstring-injury-leaves-toomer-in-doubt.html | Hamstring Injury Leaves Toomer in Doubt | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/headaches-for-mayor-bouquets-for-mta.html | Headaches For Mayor, Bouquets For M.T.A. | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-americas-brazil-rate-increases-possible.html | World Business Briefing | Americas: Brazil: Rate Increases Possible | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/searching-for-flu-vaccine-453471.html | Searching for Flu Vaccine | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/after-enduring-decades-of-disgust-and-dismay-the-red-sox.html | After Enduring Decades of Disgust and Dismay, the Red Sox Gaze Giddily Ahead | False | By Jack Curry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/media/ovitz-defends-his-brief-record-at-disney.html | Ovitz Defends His Brief Record at Disney | False | By Laura M. Holson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/pageoneplus/corrections-457078.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/us/national-briefing-rockies-wyoming-mormons-lease-control-of-disaster-site.html | National Briefing | Rockies: Wyoming: Mormons Lease Control Of Disaster Site | False | By Kirk Johnson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/media/fox-news-tv-host-settles-suit.html | Fox News TV Host Settles Suit | False | By Bill Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/books/in-tales-of-redemption-and-humanity.its-all-or-nothing.html | In Tales of Redemption and Humanity, it's-All or Nothing | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/cubas-dollar-ban-puts-new-burdens-on-economy.html | Cuba's dollar ban puts new burdens on economy | False | By Daniel Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-africa-zimbabwe-opposition-leader-wants-elections.html | World Briefing | Africa: Zimbabwe: Opposition Leader Wants Elections Postponed | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/film-in-review-yes-nurse-no-nurse.html | Film in Review; 'Yes Nurse! No Nurse!' | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-kallir-lilian.html | Paid Notice: Deaths KALLIR, LILIAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/newsweekly-in-hong-kong-falls-victim-to-economy.html | Newsweekly in Hong Kong Falls Victim to Economy | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-klarfeld-neil-c.html | Paid Notice: Deaths KLARFELD, NEIL. C. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/a-plea-from-parents-no-more-public-murders.html | A plea from parents : No more public murders | False | By Judea and Ruth Pearl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/chinas-bank-in-transition-raises-rates.html | China's Bank, in Transition, Raises Rates | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/bush-and-kerry-offer-competing-visions-of-the-future.html | Bush and Kerry Offer Competing Visions of the Future | False | By David Stout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/bloody-ankle-reminder-of-a-sorry-night-in-86.html | Bloody Ankle Reminder of a Sorry Night in '86 | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/leaving-gaza-the-settlers-dissent-453986.html | Leaving Gaza: The Settlers' Dissent | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-levine-mary.html | Paid Notice: Deaths LEVINE, MARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/automobiles/the-hot-color-for-cool-cars-yellow.html | The Hot Color for Cool Cars? Yellow | False | By Lisa Kalis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/books/writers-win-whiting-awards.html | Writers Win Whiting Awards | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/bush-campaign-replaces-ad-that-had-doctored-images.html | Bush Campaign Replaces Ad That Had Doctored Images | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/crosswords/bridge/2-bridge-defeats-for-us-team.html | 2 Bridge Defeats For U.S. Team | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/when-the-pursuit-of-a-living-wage-leads-to-violence.html | When the Pursuit of a Living Wage Leads to Violence | False | By Dana Stevens | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/reaction-time-to-fixing-lead-in-schools-water-is-disputed.html | Reaction Time to Fixing Lead in Schools' Water Is Disputed | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-fidanzato-michael-a-jr.html | Paid Notice: Deaths FIDANZATO, MICHAEL. A. JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/cellphone-unit-keeps-shoring-up-verizon.html | Cellphone Unit Keeps Shoring Up Verizon | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/art-in-review-kathy-butterly-fall-into-spring.html | ART IN REVIEW; Kathy Butterly -- 'Fall Into Spring' | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/at-age-100-plain-subways-go-peanut.html | At Age 100, Plain Subways Go Peanut | False | By Clyde Haberman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/media/mtv2-episodes-dont-have-commercials-but-do-pitch-lee-jeans.html | MTV2 Episodes Don't Have Commercials but Do Pitch Lee Jeans | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/shanghai-automotive-expands-with-korea-purchase.html | Shanghai Automotive expands with Korea purchase | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-bryan-denise-frances-farquharson.html | Paid Notice: Deaths BRYAN, DENISE FRANCES FARQUHARSON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/music/new-york-city-opera-in-talks-to-build-its-own-home.html | New York City Opera in Talks to Build Its Own Home | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/backman-and-leyland-look-elsewhere.html | Backman and Leyland Look Elsewhere | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-hui-robert-m-md.html | Paid Notice: Deaths HUI, ROBERT M., M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/island-of-lost-girls.html | Island of Lost Girls | False | By Dex Birkett | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/president-edwards.html | President Edwards? | False | By Stephen J. Marmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/corrections-457167.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-woolf-anne-j-passman.html | Paid Notice: Deaths WOOLF, ANNE J. (PASSMAN) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/news/campaign-2004-kerry-presses-bush-over-iraq-arms.html | CAMPAIGN 2004 : Kerry presses Bush over Iraq arms | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/ohio-court-battles-flare-over-challenges-to-voters.html | Ohio Court Battles Flare Over Challenges to Voters | False | By James Dao and Ford Fessenden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/witness-says-pelosi-admitted-taking-security-hard-drive.html | Witness Says Pelosi Admitted Taking Security Hard Drive | False | By Patrick Healy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/mta-budget-is-faulted-as-it-plans-higher-fares.html | M.T.A. Budget Is Faulted as It Plans Higher Fares | False | By Mike McIntire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/priests-arrest-in-haiti-448710.html | Priest's Arrest in Haiti | False | | | TX 6-187-904 | | | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/trail/a-senator-from-massachusetts-and-proud-of-it.html | A Senator From Massachusetts, and Proud of It | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/shell-warns-of-new-cuts-in-reserves-of-oil-and-gas.html | Shell Warns of New Cuts in Reserves of Oil and Gas | False | By Heather Timmons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/the-return-of-the-butterfly-ballot.html | The Return of the 'Butterfly Ballot' | False | | | TX 6-187-904 | | | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/television/first-the-devil-in-salem-now-its-camera-crews.html | First, the Devil in Salem. Now It's Camera Crews. | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/pirates-and-terrorists-yo-ho-ho-infidel.html | Pirates and terrorists : Yo ho ho, infidel | False | By Gal Luft and Anne Korin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/escapes/antiques-among-the-locust-trees.html | Antiques Among the Locust Trees | False | By Rich Beattie | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/a-gore-fest-with-overtones-of-iraq-and-tv.html | A Gore Fest, With Overtones of Iraq and TV | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/basketball/questions-abound-for-knicks-as-season-nears.html | Questions Abound for Knicks as Season Nears | False | By Howard Beck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/citing-july-speech-irs-decides-to-review-naacp.html | Citing July Speech, I.R.S. Decides to Review N.A.A.C.P. | False | By Michael Janofsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/the-scars-behind-her-ears-will-be-explained-later.html | The Scars Behind Her Ears Will Be Explained Later | False | By Joyce Wadler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/police-officer-is-put-on-a-years-probation-for-refusing-to-arrest.html | Police Officer Is Put on a Year's Probation for Refusing to Arrest a Homeless Man | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/theater/reviews/socking-it-to-dan-rather-a-nonpolitical-whodunit.html | Socking It to Dan Rather: A Nonpolitical Whodunit | False | By Jason Zinoman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/trail/we-need-a-guitar-player-in-the-white-house-2004102991548299329.html | 'We Need a Guitar Player in the White House' | False | BY David Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/washington/us/the-2004-campaign-on-the-trail-kerry-recalls-kennedy-and-bay.html | THE 2004 CAMPAIGN: ON THE TRAIL; Kerry Recalls Kennedy and Bay of Pigs; Bush Criticizes Kerry on Iraq | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/viacom-earnings-climbed-116-in-third-quarter.html | Viacom Earnings Climbed 11.6% in Third Quarter | False | By Ken Belson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/slain-woman-and-ailing-girl-are-discovered-in-a-parked-car.html | Slain Woman and Ailing Girl Are Discovered in a Parked Car | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/style/movie-guide-brodeuses.html | MOVIE GUIDE : Brodeuses | False | Reviewed by Joan Dupont | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/arts-briefly-blessing-of-the-bosox.html | Arts, Briefly; Blessing of the Bosox | False | By Kate Aurthur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/style/ask-roger-collis-beware-hidden-fees-when-using-your-card.html | Ask Roger Collis : Beware hidden fees when using your card | False | By Roger Collis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/broward-to-resend-absentee-ballots.html | Broward to Resend Absentee Ballots | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/the-ukraine-election-letters-to-the-editor.html | The Ukraine election : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/vaccine-useful-against-cancer-in-clinical-trial.html | Vaccine Useful Against Cancer in Clinical Trial | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-farrington-carol-cain.html | Paid Notice: Deaths FARRINGTON, CAROL CAIN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-fischoff-louis.html | Paid Notice: Deaths FISCHOFF, LOUIS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/how-the-ancients-became-trendy-the-road-from-euripides-to.html | How the Ancients Became Trendy: The Road From Euripides to Revolution | False | By Edward Rothstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/science/earth/warming-trend-in-arctic-is-linked-to-emissions.html | Warming Trend in Arctic Is Linked to Emissions | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/first-boston-said-to-weigh-name-change-and-layoffs.html | First Boston Said to Weigh Name Change And Layoffs | False | By Jenny Anderson and Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-robinson-paul-f.html | Paid Notice: Deaths ROBINSON, PAUL F. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/gm-plans-10000-temporary-layoffs.html | G.M. Plans 10,000 Temporary Layoffs | False | By Danny Hakim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/lawyer-on-trial-denies-support-for-clients-edict-to-kill-jews.html | Lawyer on Trial Denies Support for Client's Edict to Kill Jews | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/books/arts-briefly-authors-voices.html | Arts, Briefly; Authors' Voices | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-vezeris-sophia-l.html | Paid Notice: Deaths VEZERIS, SOPHIA L. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/escapes/connecticut-yankee-with-a-funky-streak.html | Connecticut Yankee With a Funky Streak | False | By David Howard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/billiondollar-ball-in-delta-pilots-hands.html | Billion-Dollar Ball in Delta Pilots' Hands | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/film-in-review-a-silent-love.html | Film in Review; 'A Silent Love' | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/europe/many-in-europe-see-us-vote-as-a-loselose-affair.html | Many in Europe See U.S. Vote as a Lose-Lose Affair | False | By Richard Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/escapes/in-northampton-mass.html | In Northampton, Mass. | False | By Paul Schneider | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/othersports/optimism-finally-finds-a-home-in-funny-cides-camp.html | Optimism Finally Finds a Home in Funny Cide's Camp | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-americas-canada-brewer-posts-a-loss.html | World Business Briefing | Americas: Canada: Brewer Posts A Loss | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/escapes/garages-for-chardonnays-not-camrys.html | Garages for Chardonnays, Not Camrys | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/television/a-scrappy-underdog-challenges-mtv.html | A Scrappy Underdog Challenges MTV | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-asia-india-consumer-goods-profit-falls.html | World Business Briefing | Asia: India: Consumer Goods Profit Falls | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-doninger-william.html | Paid Notice: Deaths DONINGER, WILLIAM | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/for-the-iraqis-interviewed-daily-life-is-better-today.html | For the Iraqis Interviewed, Daily Life Is Better Today | False | By Dana Stevens | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/corrections-457159.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-europe-russia-siberian-mine-blast-kills-13.html | World Briefing | Europe: Russia: Siberian Mine Blast Kills 13 | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/harry-frazee-and-the-babe-whistle-past-the-graveyard.html | Harry Frazee and the Babe Whistle Past the Graveyard | False | By Dave Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/he-loves-him-him-loves-her-her-loves-herself.html | He Loves Him, Him Loves Her, Her Loves Herself | False | By Manohla Dargis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/media/cnn-will-close-financial-news-channel.html | CNN Will Close Financial News Channel | False | By Bill Carter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/news/1904war-avoided-in-our-pages100-75-and-50-years-ago.html | 1904:War Avoided : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/trail/we-need-a-guitar-player-in-the-white-house.html | 'We Need a Guitar Player in the White House' | False | BY David Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-americas-cuba-un-opposes-us-embargo.html | World Briefing | Americas: Cuba: U.N. Opposes U.S. Embargo | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/arts-briefly-lost-and-found.html | Arts, Briefly; Lost and Found | False | By Colin Campbell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/pageoneplus/corrections-457116.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/portrait-of-genius-painted-in-music.html | Portrait of Genius, Painted in Music | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/books/so-wheres-the-zeitgeist-it-looks-just-like-college.html | So Where's the Zeitgeist? It Looks Just Like College | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-pollinger-stanley.html | Paid Notice: Deaths POLLINGER, STANLEY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/the-explosives-and-the-campaign-455660.html | The Explosives and the Campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/national/national-briefing.html | National Briefing | False | Kirk Johnson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/middleeast/iraqi-minister-says-un-is-lax-in-providing-election-help.html | Iraqi Minister Says U.N. Is Lax in Providing Election Help | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/two-german-automakers-report-mixed-earnings.html | Two German Automakers Report Mixed Earnings | False | By Mark Landler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/rhode-island-director-in-talks-to-take-over-public-theater.html | Rhode Island Director in Talks to Take Over Public Theater | False | By Jesse McKinley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-tugetman-yetta.html | Paid Notice: Deaths TUGETMAN, YETTA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/corrections-457175.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/park-service-under-attack-by-adviser.html | Park Service Under Attack by Adviser | False | By Cornelia Dean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/in-the-arena-skiing-heads-downhill-fast.html | In the Arena : Skiing heads downhill fast | False | By Christopher Clarey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/the-explosives-and-the-campaign-455563.html | The Explosives and the Campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/household-hints-leafy-door-that-lasts.html | HOUSEHOLD HINTS : Leafy dï¿½ï¿½cor that lasts | False | By M.j. Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/noguchis-exploration-of-the-3-dimensional-world.html | Noguchi's Exploration of the 3-Dimensional World | False | By Grace Glueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/art-in-review-louisa-matthiasdottir.html | ART IN REVIEW; Louisa Matthiasdottir | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/economy-grew-at-37-percent-rate.html | Economy Grew at 3.7 Percent Rate in Last Quarter | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/corrections-457060.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/news/terror-links-alleged-in-a-power-struggle-dispute-splits-bulgarias.html | Terror links alleged in a power struggle : Dispute splits Bulgaria's Muslims | False | By Nicholas Wood | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-africa-sudan-us-flies-nigerian-soldiers-to-darfur.html | World Briefing | Africa: Sudan: U.S. Flies Nigerian Soldiers To Darfur | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/escapes/the-new-spas-suffer-by-day-get-pampered-by-night.html | The New Spas: Suffer by Day, Get Pampered by Night | False | By Christopher Solomon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/news/1954hemingway-wins-nobel-in-our-pages100-75-and-50-years-ago.html | 1954Hemingway Wins Nobel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-dintenfass-theresa-k.html | Paid Notice: Deaths DINTENFASS, THERESA K. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/approval-for-new-stadium-in-washington-hits-a-snag.html | Approval for New Stadium in Washington Hits a Snag | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/science/space/radar-images-suggest-a-saturn-moons-landscape-contains-basins.html | Radar Images Suggest a Saturn Moon's Landscape Contains Basins of Ice | False | By John Noble Wilford | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/with-nothing-left-to-win-fans-of-red-sox-suddenly-feel-a.html | With Nothing Left to Win, Fans of Red Sox Suddenly Feel a Loss | False | By Pam Belluck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/international/worldspecial/iraq-government-in-discussions-to-avert-assault.html | Iraq Government in Discussions to Avert Assault on Falluja | False | By Robert F. Worth | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/asia/gunmen-abduct-3-foreign-election-aides-in-afghanistan.html | Gunmen Abduct 3 Foreign Election Aides in Afghanistan | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/news/buy-us-or-europeaneither-decision-could-bring-unpleasant-repercussions.html | Buy U.S. or European?Either decision could bring unpleasant repercussions : Polish air carrier faces delicate choice | False | By Judy Dempsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/a-visitor-from-betwixt-shows-up-in-between.html | A Visitor From Betwixt Shows Up in Between | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/popularity-contest.html | Popularity Contest | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/a-onetime-senate-shooin-now-struggles-to-hold-on.html | A Onetime Senate Shoo-In Now Struggles to Hold On | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/europe/this-time-its-the-faithful-hero-that-needs-the-rescue.html | This Time, It's the Faithful Hero That Needs the Rescue | False | By Ian Fisher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/art-in-review-robin-rhode.html | ART IN REVIEW; Robin Rhode | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/metro-briefing-new-york-old-brookville-support-urged-for-bond.html | Metro Briefing | New York: Old Brookville: Support Urged For Bond Issue | False | By John Rather (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-malamud-daniel-i.html | Paid Notice: Deaths MALAMUD, DANIEL I. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/races/for-new-florida-vote-chief-some-precount-butterflies.html | For New Florida Vote Chief, Some Precount Butterflies | False | By Abby Goodnough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/fbi-investigating-contracts-with-halliburton.html | F.B.I. Investigating Contracts With Halliburton | False | By Erik Eckholm | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/halloween-in-full-bloom.html | Halloween in Full Bloom | False | By Laurel Graeber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/vaccines-are-good-business-for-drug-makers.html | Vaccines Are Good Business for Drug Makers | False | By Andrew Pollack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/basketball/stern-seeks-pact-before-deadline.html | Stern Seeks Pact Before Deadline | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-levy-hinda-squires.html | Paid Notice: Deaths LEVY, HINDA SQUIRES | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/film-in-review-magnifico.html | Film in Review; 'Magnifico' | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/candidates-in-attack-mode-as-they-cross-swing-states.html | Candidates in Attack Mode as They Cross Swing States | False | By David M. Halbfingerand Elisabeth Bumiller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/sharp-increase-in-early-voting-alters-campaign.html | Sharp Increase in Early Voting Alters Campaign | False | By Rick Lyman and William Yardley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/community-dazed-by-death-of-man-who-took-boarder.html | Community Dazed by Death of Man Who Took Boarder | False | By Michael Brick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-kerr-louise-h.html | Paid Notice: Deaths KERR, LOUISE H. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/judge-refuses-to-halt-mass-ride-and-forbids-police-to-seize.html | Judge Refuses to Halt Mass Ride and Forbids Police to Seize Bicycles | False | By Colin Moynihan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/middleeast/militants-report-killing-11-captive-iraqi-officers.html | Militants Report Killing 11 Captive Iraqi Officers and Seizing Woman | False | By Edward Wong and Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/renovationthe-challenge-of-changing-the-past.html | Renovation: The challenge of changing the past | False | By Peter S. Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/ruscha-to-represent-us-at-the-venice-biennale.html | Ruscha to Represent U.S. at the Venice Biennale | False | By Carol Vogel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/pagetwoplus/corrections-457108.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/leaving-gaza-the-settlers-dissent-454060.html | Leaving Gaza: The Settlers' Dissent | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/the-explosives-and-the-campaign-455717.html | The Explosives and the Campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/columbia-to-check-reports-of-antijewish-harassment.html | Columbia to Check Reports of Anti-Jewish Harassment | False | By Sam Dillon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-levinson-barbara.html | Paid Notice: Deaths LEVINSON, BARBARA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-brine-paul-b.html | Paid Notice: Deaths BRINE, PAUL B. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/the-explosives-and-the-campaign-455393.html | The Explosives and the Campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/football/jets-study-the-art-of-rebounding-this-week.html | Jets Study the Art of Rebounding This Week | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/back-from-iraq-and-fighting-for-soldiers.html | Back From Iraq, and Fighting for Soldiers | False | By Lynda Richardson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/the-listing-hearts-and-minds.html | The Listing 'HEARTS AND MINDS' | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/the-explosives-and-the-campaign-5-letters.html | The Explosives and the Campaign (5 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/putting-a-lid-on-babes-brew.html | Putting a Lid on Babe's Brew | False | By Tyler Kepner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-eula-joe.html | Paid Notice: Deaths EULA, JOE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/denouncing-major-parties-nader-vows-to-stay-in-race.html | Denouncing Major Parties, Nader Vows to Stay in Race | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/terry-dintenfass-84-a-dealer-of-art-outside-the-mainstream-dies.html | Terry Dintenfass, 84, a Dealer of Art Outside the Mainstream, Dies | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/music/a-touch-of-jazzy-mischief-updates-dylan-with-a-rap-inflection.html | A Touch of Jazzy Mischief Updates Dylan With a Rap Inflection | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/music-executive-to-head-metropolitan-opera.html | Music Executive to Head Metropolitan Opera | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/dna-as-a-sexcrime-solver-good-tool-not-whole-solution.html | DNA as a Sex-Crime Solver: Good Tool, Not Whole Solution | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/trail-a-day-with-the-boss.html | A Day With 'The Boss' | False | BY David Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/us/with-sadness-houdini-artifact-collector-puts-it-on-the-auction-block.html | With Sadness, Houdini Artifact Collector Puts It on the Auction Block | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/news/1929no-need-for-alarm-in-our-pages100-75-and-50-years-ago.html | 1929:No Need For Alarm : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/europe/study-puts-iraqi-deaths-of-civilians-at-100000.html | Study Puts Iraqi Deaths of Civilians at 100,000 | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/into-the-wild-blue-yesteryear.html | Into the Wild Blue Yesteryear | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/start-spreading-the-news-red-sox-win-it-455180.html | Start Spreading the News: Red Sox Win It! | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/technology-briefing-hardware-profit-up-at-telecom-concern.html | Technology Briefing | Hardware: Profit Up At Telecom Concern | False | By Ariane Bernard (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-helman-minnie.html | Paid Notice: Deaths HELMAN, MINNIE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/asia/indonesia-brings-new-case-against-cleric-tied-to-terror.html | Indonesia Brings New Case Against Cleric Tied to Terror | False | By Raymond Bonner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/marriage-and-politics.html | Marriage and Politics | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/metro-briefing-new-york-manhattan-mayor-says-layoffs-are-unlikely.html | Metro Briefing \| New York: Manhattan: Mayor Says Layoffs Are Unlikely | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-robertson-sarah-wells.html | Paid Notice: Deaths ROBERTSON, SARAH WELLS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-schrag-allen.html | Paid Notice: Deaths SCHRAG, ALLEN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-barten-dre.html | Paid Notice: Deaths BARTEN, DRE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/education/shopping-parents-weekend.html | Shopping \| Parents' Weekend | False | By Vera Gibbons | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/a-handy-myth-war-of-civilizations.html | A handy myth : War of civilizations? | False | By Jonathan Power | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/metro-briefing-connecticut-new-haven-amtrak-train-derails.html | Metro Briefing \| Connecticut: New Haven: Amtrak Train Derails | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/letting-down-the-troops.html | Letting Down the Troops | False | By Bob Herbert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-asia-south-korea-carmaker-posts-a-profit.html | World Business Briefing \| Asia: South Korea: Carmaker Posts A Profit | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/tribune-co-operating-profit-declines-18.html | Tribune Co. Operating Profit Declines 18% | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-asia-singapore-airlines-profit-rises.html | World Business Briefing \| Asia: Singapore: Airline's Profit Rises | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/start-spreading-the-news-red-sox-win-it-455091.html | Start Spreading the News: Red Sox Win It! | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/homo-tomthumbus.html | Homo TomThumbus | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/searching-for-flu-vaccine-453358.html | Searching for Flu Vaccine | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/the-explosives-and-the-campaign-455482.html | The Explosives and the Campaign | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/pageoneplus/corrections-457094.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/pageoneplus/corrections-457086.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/mcgreeveys-accuser-speaks-with-federal-investigators.html | McGreevey's Accuser Speaks With Federal Investigators | False | By David Kocieniewski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/bushs-court-nominees-448753.html | Bush's Court Nominees | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/video-shows-gis-at-weapon-cache.html | Video Shows G.I.'s at Weapon Cache | False | By William J. Broad and David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/tricks-treats-and-insulin.html | Tricks, Treats and Insulin | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/the-listing-haroun-and-the-sea-of-stories.html | The Listing; 'HAROUN AND THE SEA OF STORIES' | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/bill-on-affordable-housing-sets-up-sides-for-a-debate.html | Bill on Affordable Housing Sets Up Sides for a Debate | False | By David W. Chen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/us/national-briefing-southwest-new-mexico-exguard-admits-okeeffe-theft.html | National Briefing \| Southwest: New Mexico: Ex-Guard Admits O'Keeffe Theft | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/dining/the-view.html | The View | False | By Frank Bruni | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/sports-briefing-college-basketball-uconn-picked-to-repeat.html | SPORTS BRIEFING: COLLEGE BASKETBALL; UConn Picked to Repeat | False | By Frank Litsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-nye-dorry-gertrude.html | Paid Notice: Deaths NYE, DORRY, GERTRUDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/basketball/mourning-comes-back-how-long-will-he-stay.html | Mourning Comes Back; How Long Will He Stay? | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/arts-briefly-russian-festival.html | Arts, Briefly; Russian Festival | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-memorials-gorman-ethel.html | Paid Notice: Memorials GORMAN, ETHEL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-europe-latvia-government-collapses.html | World Briefing \| Europe: Latvia: Government Collapses | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/arts-briefly-netting-more-laurels.html | Arts, Briefly; Netting More Laurels | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-asia-japan-matsushitas-profit-rises.html | World Business Briefing \| Asia: Japan: Matsushita's Profit Rises | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/the-afghan-election-448630.html | The Afghan Election | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/four-mourners-injured-by-runaway-suv.html | Four Mourners Injured by Runaway S.U.V. | False | By Michael Wilson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/news/on-turkeys-eu-fault-lines.html | On Turkey's EU fault lines | False | By Thomas Fuller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-jacobson-sarah.html | Paid Notice: Deaths JACOBSON, SARAH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/dance/visions-of-mystery-come-out-of-shadows.html | Visions of Mystery Come Out of Shadows | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/view-from-fenway-park-pitching-was-the-only-hex.html | View From Fenway Park: Pitching Was the Only Hex | False | By Fox Butterfield | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/havens-living-here-city-house-country-house-second-homes-near-urban.html | HAVENS LIVING HERE; City House, Country House: Second Homes Near Urban Centers | False | As told to Seth Kugel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/cycling/cycling-the-new-tourno-problem-for-armstrong.html | CYCLING : The new Tour:No problem for Armstrong? | False | By Samuel Abt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/leaving-gaza-the-settlers-dissent-2-letters.html | Leaving Gaza: The Settlers' Dissent (2 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/americas/police-in-haiti-kill-4-men-witnesses-say.html | Police in Haiti Kill 4 Men, Witnesses Say | False | By Michael Kamber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-miller-betti-s.html | Paid Notice: Deaths MILLER, BETTI S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/us/national-briefing-midatlantic-maryland-15-billion-plan-to-renew.html | National Briefing | Mid-Atlantic: Maryland: $15 Billion Plan To Renew Chesapeake | False | By Gary Gately (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/the-listing-richard-bosman.html | The Listing: RICHARD BOSMAN | False | By Ken Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/technology-briefing-electronics-higher-income-at-canon.html | Technology Briefing | Electronics: Higher Income At Canon | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/chinese-plan-to-buy-big-miner-stirs-canadians-left.html | Chinese Plan to Buy Big Miner Stirs Canadians Left and Right | False | By Ian Austen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/mobster-told-fbi-franco-gave-him-tickets.html | Mobster Told F.B.I. Franco Gave Him Tickets | False | By Lee Jenkins and William K. Rashbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/sonys-profit-surges-on-strength-of-spiderman-2.html | Sony's Profit Surges on Strength of 'Spider-Man 2' | False | By Todd Zaun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-mcclenahan-douglas.html | Paid Notice: Deaths MCCLENAHAN, DOUGLAS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-europe-spain-13-new-suspects-in-court-plot.html | World Briefing | Europe: Spain: 13 New Suspects In Court Plot | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/navy-drops-charges-against-commando-in-abuse-of-prisoners.html | Navy Drops Charges Against Commando in Abuse of Prisoners | False | By Scott Shane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-creamer-constance-r-nee-fiata.html | Paid Notice: Deaths CREAMER, CONSTANCE R. (NEE FIATA) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/start-spreading-the-news-red-sox-win-it-455199.html | Start Spreading the News: Red Sox Win It! | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/a-bank-heist-a-serial-killer-and-a-river-of-blood.html | A Bank Heist, a Serial Killer and a River of Blood | False | By Ned Martel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/baubles-of-awesome-refinement.html | Baubles of Awesome Refinement | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/pageoneplus/corrections-457132.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/no-rivalry-rest-for-steinbrenner.html | BASEBALL; No Rivalry Rest For Steinbrenner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/inside-pro-football-a-return-to-the-los-angeles-area.html | INSIDE PRO FOOTBALL; A Return to the Los Angeles Area | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/inside-new-england-with-a-twist.html | INSIDE; New England With A Twist | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/health/for-inventive-business-and-health-officials-flushot-specials.html | For Inventive Business and Health) Officials, Flu-Shot Specials | False | By Sarah Kershaw and Eli Sanders | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/indian-art-meets-craft-to-inspire-and-adorn.html | Indian Art Meets Craft to Inspire and Adorn | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/stewarts-company-posts-loss-but-less-than-it-had-expected.html | Stewart's Company Posts Loss, but Less Than It Had Expected | False | By Constance L. Hays | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/news/barroso-may-change-up-to-7-members-of-his-new-commission-eu-chief-hints.html | Barroso may change up to 7 members of his new commission : EU chief hints at reshuffle | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/art-in-review-jane-and-louise-wilson-erehwon.html | ART IN REVIEW; Jane and Louise Wilson -- 'Erehwon' | False | By Roberta Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/theater/reviews/back-in-a-sweaty-room-with-12-seething-men.html | Back in a Sweaty Room With 12 Seething Men | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/pakistans-leadership-letters-to-the-editor.html | Pakistan's leadership : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-asia-pakistan-explosion-at-a-hotel.html | World Briefing | Asia: Pakistan: Explosion At A Hotel | False | By David Rohde (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/inside-pro-football-droughns-is-a-perfect-fit-in-shanahans-system.html | INSIDE PRO FOOTBALL; Droughns Is a Perfect Fit in Shanahan's System With Broncos | False | By Judy Battista | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-landsman-shirley-r.html | Paid Notice: Deaths LANDSMAN, SHIRLEY R. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/international/middleeast/arafat-in-hospital-near-paris-for-treatment-of.html | Arafat in Hospital Near Paris for Treatment of Mystery Illness | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/world/middleeast/ailing-arafat-going-to-paris-as-uncertainty-grows.html | Ailing Arafat Going to Paris as Uncertainty Grows | False | By Greg Myre and Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/selling-the-family-silver-its-very-very-good.html | Selling the Family Silver (It's Very, Very Good) | False | By Wendy Moonan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/ronald-reagan-in-black-and-white.html | Ronald Reagan, in Black and White | False | By Ned Martel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/technology/internet-giants-file-7-suits-aimed-at-stopping-spam.html | Internet Giants File 7 Suits Aimed at Stopping Spam | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/brazilian-jazz-master-begins-us-tour.html | Brazilian Jazz Master Begins U.S. Tour | False | By Larry Rohter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/obituaries/lester-lanin-bandleader-of-high-society-dies-at-97.html | Lester Lanin, Bandleader of High Society, Dies at 97 | False | By Douglas Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/news/campaign-2004-kerry-presses-bush-over-iraq-arms-20041029930937015453.html | CAMPAIGN 2004 : Kerry presses Bush over Iraq arms | False | By Brian Knowlton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/realestate/renovations-a-labor-of-love-may-be-a-liability.html | Renovations: A labor of love may be a liability | False | By Mimi Kmet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/sanctions-on-myanmar-letters-to-the-editor.html | Sanctions on Myanmar : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/guest-book-renovations-a-labor-of-love-may-be-a.html | GUEST BOOK : Renovations:A labor of love may be a liability | False | By Mimi Kmet | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/races/edwards-is-finding-it-difficult-to-shift-gop-trend-at-home.html | Edwards Is Finding It Difficult to Shift G.O.P. Trend at Home | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/the-listing-performing-ethnicity.html | The Listing; PERFORMING ETHNICITY | False | By Margo Jefferson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/classified/paid-notice-deaths-minkoff-beulah-p.html | Paid Notice: Deaths MINKOFF, BEULAH P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/the-joys-of-masculine-irresponsibility.html | The Joys of Masculine Irresponsibility | False | By Dave Kehr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-29 | 2004-10-29 | https://www.nytimes.com/2004/10/29/style/taipeis-artistic-take-on-reality.html | Taipei's artistic take on reality | False | By Caroline Gluck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/boys-and-gentlemen-burnish-a-choral-musical-tradition.html | Boys and 'Gentlemen' Burnish a Choral Musical Tradition | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/front-page/a-reminder.html | A Reminder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/health-care-and-the-free-market-469378.html | Health Care and the Free Market | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/an-encyclopedia-of-voices-human-and-otherwise.html | An Encyclopedia of Voices, Human and Otherwise | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/books/arts/arts-briefly-invitation-to-dinner.html | Arts, Briefly; Invitation to Dinner | False | By Edward Wyatt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/news/globalist-you-can-count-on-thisdispute-over-vote-tally.html | Globalist : You can count on this:Dispute over vote tally | False | By Roger Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-malakoff-arnold-m.html | Paid Notice: Deaths MALAKOFF, ARNOLD M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/pentagon-extends-tours-of-duty-for-about-6500-us-soldiers.html | Pentagon Extends Tours of Duty for About 6,500 U.S. Soldiers | False | By Thom Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/doctors-give-edwards-their-seal-of-excellent-health.html | Doctors Give Edwards Their Seal of Excellent Health | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/health-care-and-the-free-market-469360.html | Health Care and the Free Market | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pageoneplus/corrections-470716.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/dogs-insults-yes-its-a-battleground.html | Dogs. Insults. Yes, It's a Battleground. | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/arming-china-letters-to-the-editor.html | Arming China : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/4-years-later-some-voters-switch-sides.html | 4 Years Later, Some Voters Switch Sides | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-pollinger-stanley.html | Paid Notice: Deaths POLLINGER, STANLEY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/region/girl-16-gets-6month-sentence-in-mans-russianroulette-death.html | Girl, 16, Gets 6-Month Sentence in Man's Russian-Roulette-death | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/a-slow-suggestive-pace-like-a-bullfighters-walk.html | A Slow, Suggestive Pace Like a Bullfighter's Walk | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/ncaafootball/hurricanes-weather-the-storms.html | Hurricanes Weather the Storms | False | By Robert Andrew Powell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/arafat-in-french-hospital-facing-a-round-of-tests.html | Arafat in French Hospital, Facing a Round of Tests | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-brennan-joseph-g.html | Paid Notice: Deaths BRENNAN, JOSEPH G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/managing-money-by-sizing-up-corporate-chiefs.html | Managing Money by Sizing Up Corporate Chiefs | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/a-night-at-the-opera-then-a-night-in-jail.html | A Night at the Opera, Then a Night in Jail | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/constructive-criticism-letters-to-the-editor.html | Constructive criticism : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-murton-harvey-a.html | Paid Notice: Deaths MURTON, HARVEY A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/hockey/dolan-expresses-optimism-on-knicks-and-the-rangers.html | Dolan Expresses Optimism on Knicks and the Rangers | False | By Steve Popper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/europe-in-africa-letters-to-the-editor.html | Europe in Africa : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/growth-rate-of-economy-edged-higher-over-summer.html | Growth Rate of Economy Edged Higher Over Summer | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/obituaries/charles-stein-76-theme-park-builder-dies.html | Charles Stein, 76, Theme Park Builder, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/falsehoods-and-lies-weighing-the-consequences-469238.html | Falsehoods and Lies: Weighing the Consequences | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/defacing-the-skyline-a-heartless-act-in-the-heart-of-chicago.html | Defacing the Skyline, a Heartless Act in the Heart of Chicago | False | By Lawrence Downes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/three-strikes-in-california.html | 'Three Strikes' in California | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/style/when-fun-and-humor-broke-molds.html | When fun and humor broke molds | False | By Souren Melikian | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-paine-peter-s.html | Paid Notice: Deaths PAINE, PETER S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/news/1954prince-wont-box-in-our-pages100-75-and-50-years-ago.html | 1954'Prince Won't Box : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/othersports/from-a-familys-endurance-comes-a-top-marathoner.html | From a Family's Endurance Comes a Top Marathoner | False | By Jere Longman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/33-arrested-in-mass-cyclist-demonstration.html | 33 Arrested in Mass Cyclist Demonstration | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/medicines-without-borders.html | Medicines Without Borders | False | By Peter Rost | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/falsehoods-and-lies-weighing-the-consequences-469246.html | Falsehoods and Lies: Weighing the Consequences | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/officials-say-2-court-rulings-will-halt-gop-challenges.html | Officials Say 2 Court Rulings Will Halt G.O.P. Challenges | False | By James Dao | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/us/national-briefing-southwest-new-mexico-caveman-and-marijuana.html | National Briefing | Southwest: New Mexico: Caveman And Marijuana | False | By Mindy Sink (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/arts-briefly-two-rappers-worlds-apart.html | Arts, Briefly; Two Rappers, Worlds Apart | False | By Jeff Leeds | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/proposed-new-appeals-process-for-dams-angers-several-groups.html | Proposed New Appeals Process for Dams Angers Several Groups | False | By Felicity Barringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/what-memo-schools-suit-up-for-halloween.html | What Memo? Schools Suit Up for Halloween | False | By Susan Saulny | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/world-business-briefing-europe-economic-forum-executive-quits.html | World Business Briefing | Europe: Economic Forum Executive Quits | False | By Alan Cowell (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/sports-fans-worldwide-flock-to-online-games-leagues.html | Sports fans worldwide flock to online games : Leagues may be fantasy, but revenue isn't | False | By Eric Pfanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/a-voice-for-the-consumer-what-price-cheaper-ink.html | A voice for the consumer: What price cheaper ink? | False | By Victoria Shannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/health-care-and-the-free-market-469572.html | Health Care and the Free Market | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/japans-long-run-of-deflation-is-expected-to-end-next.html | Japan's Long Run of Deflation Is Expected to End Next Year | False | By Todd Zaun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/football/giants-look-to-repeat-success-against-vikings.html | Giants Look to Repeat Success Against Vikings | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/a-museum-in-chicago-is-closing-its-doors.html | A Museum in Chicago Is Closing Its Doors | False | By David Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/civilian-deaths-and-lost-weapons-468797.html | Civilian Deaths And Lost Weapons | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/jewish-leaders-assail-bush-ad-quoting-them.html | Jewish Leaders Assail Bush Ad Quoting Them | False | By David Kocieniewski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/for-collectors-wines-new-age-may-be-too-short.html | For collectors, wine's new age may be too short | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/back-from-iraq-with-a-long-way-to-go-nearly-27-miles.html | Back From Iraq, With a Long Way to Go (Nearly 27 Miles) | False | By Dan Barry | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/dance/go-on-and-dance-but-watch-your-head.html | Go On and Dance, but Watch Your Head | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/deutsche-bank-rides-a-tepid-recovery.html | Deutsche Bank rides a tepid recovery | False | By Carter Dougherty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/feisty-opposition-for-popular-republican-congressman.html | Feisty Opposition for Popular Republican Congressman | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/this-kansan-made-good-maybe-too-good-some-say.html | This Kansan Made Good, Maybe Too Good, Some Say | False | By Simon Romero | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/pension-plan-at-united-in-jeopardy-officer-says.html | Pension Plan at United in Jeopardy, Officer Says | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/shackles-on-the-mind-the-fear-that-chokes-the-arab-world.html | Shackles on the mind : The fear that chokes the Arab world | False | By Youssef M. Ibrahim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/asia/afghan-militants-threaten-to-kill-hostages.html | Afghan Militants Threaten to Kill Hostages | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/samesex-marriage-becomes-issue-late-in-several-campaigns.html | Same-Sex Marriage Becomes Issue Late in Several Campaigns | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/movies/arts-briefly-art-hustles-to-imitate-life.html | Arts, Briefly; Art Hustles to imitate Life | False | By Sharon Waxman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/making-lollipops-a-global-brand-bernat-spains-candy.html | Making lollipops a global brand : Bernat, Spain's candy king | False | By Dale Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/investing-weighing-event-risk.html | INVESTING : Weighing event risk | False | By Chet Currier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pageoneplus/corrections-470708.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/civilian-deaths-and-lost-weapons-4-letters.html | Civilian Deaths and Lost Weapons (4 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pageoneplus/corrections-470660.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/othersports/hendrick-team-knows-its-more-than-just-a-race.html | Hendrick Team Knows It's More Than Just a Race | False | By Ray Glier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/theater/reviews/lost-in-the-joyful-noise-of-sophocles.html | Lost in the Joyful Noise of Sophocles | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/baseball/baseball-expected-to-query-franco-on-crime-figures.html | Baseball Expected to Query Franco on Crime Figures | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/with-builtin-tension-jazz-swings-to-the-past.html | With Built-In Tension, Jazz Swings to the Past | False | By Edward Rothstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/four-seats-filled-on-troubled-parole-panel.html | Four Seats Filled on Troubled Parole Panel | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/health-care-and-the-free-market-469424.html | Health Care and the Free Market | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/now-anything-is-possible.html | Now, Anything Is Possible | False | By John Kenney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/lessons-of-2000-shape-strategy-of-today.html | Lessons of 2000 Shape Strategy of Today | False | By John M. Broder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/trail/arnold-pumps-up-the-crowd.html | Arnold Pumps Up the Crowd | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/baseball/staying-neutral-about-sports-can-make-a-writer-jealous.html | Staying Neutral About Sports Can Make a Writer Jealous | False | By George Vecsey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/news/germany-asking-if-queen-will-apologize.html | Germany asking if queen will apologize | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/arts-briefly-in-the-flesh.html | Arts, Briefly ; In the Flesh | False | By Pam Kent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/meanwhile-what-it-means-to-live-in-a-democracy.html | MEANWHILE : What it means to live in a democracy | False | By Sarah Gauch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/crosswords/bridge/us-team-makes-the-playoffs-but-its-a-squeak.html | U.S. Team Makes the Playoffs, but It's a Squeak | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/investigation-of-felon-voters-is-delayed-until-after-election.html | Investigation of Felon Voters Is Delayed Until After Election | False | By Abby Goodnough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/hybrid-vehicles-the-future-is-blowing-in-the-wind.html | Hybrid vehicles : The future is blowing in the wind | False | By Lester R. Brown | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/dance/a-stepladder-to-heaven-with-tears-in-the-beer.html | A Stepladder to Heaven, With Tears in the Beer | False | By Jack Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/bloomberg-endorses-schumer-in-senate-race.html | Bloomberg Endorses Schumer in Senate Race | False | By Michael Slackman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/news/1929market-crashes-in-our-pages100-75-and-50-years-ago.html | 1929 Market Crashes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/as-the-race-tightens-enthusiasm-for-a-ballot-proposal.html | As the Race Tightens, Enthusiasm for a Ballot Proposal Wanes | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/new-jerseys-labor-commissioner-resigns.html | New Jersey's Labor Commissioner Resigns | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/the-osama-litmus-test.html | The Osama Litmus Test | False | By David Brooks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/asia-markets-react-calmly-to-beijings-rate-increase.html | Asia Markets React Calmly to Beijing's Rate Increase | False | By Keith Bradsher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/survival-of-fittest-and-leanest-becomes-strategy-for-the-airlines.html | Survival of Fittest and Leanest Becomes Strategy for the Airlines | False | By Micheline Maynard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/postelection-sticker-shock.html | Post-Election Sticker Shock | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/books/arts-briefly-wilde-in-the-21st-century.html | Arts, Briefly; Wilde in the 21st Century | False | By Brian Lavery | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-kerner-arthur.html | Paid Notice: Deaths KERNER, ARTHUR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/viewpoints-as-easy-as-a-jog-in-the-park.html | ViewPoints : As easy as a jog in the park | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/met-names-record-executive-as-operas-general-manager.html | Met Names Record Executive as Opera's General Manager | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/us/national-briefing-southwest-texas-opting-out-of-un-day.html | National Briefing | Southwest: Texas: Opting Out Of U.N. Day | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pageoneplus/corrections-470651.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/us/front-page/the-west-is-a-pivotal-frontier.html | The West Is a Pivotal Frontier | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/americas/mexico-arrests-man-suspected-of-leading-drug-cartels.html | Mexico Arrests Man Suspected of Leading Drug Cartel's Assassins | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-hui-robert-m-md.html | Paid Notice: Deaths HUI, ROBERT M., M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/taking-bush-at-his-word.html | Taking Bush at His Word | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/us/john-finney-who-wrote-widely-on-us-policy-for-the-times-dies-at-80.html | John Finney, Who Wrote Widely on U.S. Policy for The Times, Dies at 80 | False | By Stephen Labaton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/part-of-911-report-remains-unreleased-an-inquiry-is-begun.html | Part of 9/11 Report Remains Unreleased; An Inquiry Is Begun | False | By Jim Dwyer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/fire-safety.html | Fire Safety | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/an-evolving-identity-helps-to-leave-five-states-in-search.html | An Evolving Identity Helps to Leave Five States in Search of a President | False | By Timothy Egan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/edward-t-cone-87-music-professor-dies.html | Edward T. Cone, 87, Music Professor, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/what-boston-won-what-boston-lost.html | What Boston Won, What Boston Lost | False | By Nicholas Dawidoff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pageoneplus/corrections-470732.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-archer-catherine-ann.html | Paid Notice: Deaths ARCHER, CATHERINE ANN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/girl-remained-trapped-in-car-after-911-call.html | Girl Remained Trapped in Car After 911 Call | False | By Corey Kilgannon and William K. Rashbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/intelligence-bill-talks-to-resume-after-the-election.html | Intelligence Bill Talks to Resume After the Election | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-buchholz-ester.html | Paid Notice: Deaths BUCHHOLZ, ESTER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/civilian-deaths-and-lost-weapons-468878.html | Civilian Deaths And Lost Weapons | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/naders-reminders.html | Nader's Reminders | False | By S.I. Price | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/in-new-math-candidates-shift-the-variables-for-victory.html | In New Math, Candidates Shift the Variables for Victory | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/candidates-give-tough-response-to-al-qaeda-tape.html | Candidates Give Tough Response to al Qaeda Tape | False | By Richard W. Stevenson and Jodi Wilgoren | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleast/along-with-prayers-families-send-armor.html | Along With Prayers, Families Send Armor | False | By Neela Banerjee and John Kifner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/at-rutgers-a-mcgreevey-nomination-turns-noisy-when-students-claim.html | At Rutgers, a McGreevey Nomination Turns Noisy When Students Claim a Conflict of Interest | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-memorials-labes-peggy-karr.html | Paid Notice: Memorials LABES, PEGGY KARR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/football-todays-top-games.html | FOOTBALL; Today's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/news/1904against-the-code-civil-in-our-pages100-75-and-50-years-ago.html | 1904;Against the "Code Civil" : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/in-video-message-bin-laden-issues-warning-to-us.html | In Video Message, Bin Laden Issues Warning to U.S. | False | By Douglas Jehl and David Johnston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/news/reporter-saw-insurgents-loot-qaqaa-arms-depot.html | Reporter saw insurgents loot Qaqaa arms depot | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/ntt-docomo-says-profit-declined-6-in-first-half.html | NTT DoCoMo Says Profit Declined 6% in First Half | False | By Todd Zaun | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pageoneplus/corrections-470627.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/news/for-the-lucky-north-koreas-food-options-grow.html | For the lucky, North Korea's food options grow | False | By Andrew Salmon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pageoneplus/corrections-470694.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/giving-flamenco-song-a-global-accent.html | Giving Flamenco Song a Global Accent | False | By Eric Marx | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/health-care-and-the-free-market-469505.html | Health Care and the Free Market | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/billy-jim-layton-known-as-an-innovative-composer-dies-at-79.html | Billy Jim Layton, Known as an Innovative Composer, Dies at 79 | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/eu-constitution-toward-a-united-european-voice.html | EU Constitution : Toward a united European voice | False | By Javier Solana | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-miller-betti-s.html | Paid Notice: Deaths MILLER, BETTI S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/horse-racing-a-texassize-day-of-racing.html | HORSE RACING; A Texas-Size Day of Racing | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/good-champagne-ages-gracefully-bright-and-bubbly.html | Good Champagne ages gracefully : Bright and bubbly | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pageoneplus/corrections-470724.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/us/the-2004-campaign-explosives-facts-and-questions-about-lost-munitions.html | THE 2004 CAMPAIGN: EXPLOSIVES; Facts and Questions About Lost Munitions | False | By William J. Broad and David E. Sanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/mayor-urges-the-mta-to-do-more-with-less.html | Mayor Urges the M.T.A. to 'Do More With Less' | False | By Winnie Hu | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/world-business-briefing-americas-canada-oil-assets-purchased.html | World Business Briefing | Americas: Canada: Oil Assets Purchased | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/bid-to-give-mayor-a-pension-prompts-unions-to-protest.html | Bid to Give Mayor a Pension Prompts Unions to Protest | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/serenading-sweet-love-with-an-occasional-digi.html | Serenading Sweet Love (With an Occasional Digi) | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/soldier-tells-of-destroying-some-arms.html | Soldier Tells of Destroying Some Arms | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/asia/bird-flu-spread-tied-to-ducks-not-humans.html | Bird Flu Spread Tied to Ducks, Not Humans | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/both-parties-pin-hopes-on-florida-senate-race.html | Both Parties Pin Hopes on Florida Senate Race | False | By William Yardley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/us/national-briefing-south-florida-new-probation-for-killer-teenager.html | National Briefing | South: Florida: New Probation For Killer Teenager | False | By Terry Aguayo (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/europe/heads-of-state-sign-the-european-unions-first-constitution.html | Heads of State Sign the European Union's First Constitution | False | By Graham Bowley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/civilian-deaths-and-lost-weapons-468665.html | Civilian Deaths And Lost Weapons | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/an-idea-with-4-words-that-was-supposed-to-soothe-the-tone.html | An Idea, With 4 Words, That Was Supposed to Soothe the Tone of Ads but Did Not | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/health-care-and-the-free-market-6-letters.html | Health Care and the Free Market (6 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/a-25-year-course-in-how-to-run-the-met-now-to-do-it.html | A 25-Year Course in How to Run the Met: Now to Do It | False | By Allan Kozinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/health-care-and-the-free-market-469394.html | Health Care and the Free Market | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/us/national-briefing-south-kentucky-inquiry-into-miners-drug-use.html | National Briefing \| South: Kentucky: Inquiry Into Miners' Drug Use | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/this-time-around-the-world-is-watching-nervously.html | This Time Around, the World Is Watching, Nervously | False | By R.w. Apple Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pagetwo/us/corrections-470643.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/style/artists-and-the-looking-glass.html | Artists and the looking glass | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/palestinians-start-to-think-about-life-without-their-leader.html | Palestinians Start to Think About Life Without Their Leader | False | By Steven Erlanger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-auskern-leona-m.html | Paid Notice: Deaths AUSKERN, LEONA M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/a-traveler-loses-himself-in-middle-eastern-music.html | A Traveler Loses Himself in Middle Eastern Music | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/othersports/trainers-curse-the-idea-of-a-curse.html | Trainers Curse the Idea of a Curse | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/world-business-briefing-americas-brazil-media-company-in-debt-deal.html | World Business Briefing \| Americas: Brazil: Media Company In Debt Deal | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/looking-down-that-road-and-crying-out-softly.html | Looking Down That Road and Crying Out Softly | False | By Stephen Holden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/us/the-2004-campaign-on-the-trail-kerry-promises-a-fresh-start-bush-looks-a.html | THE 2004 CAMPAIGN: ON THE TRAIL; Kerry Promises a Fresh Start; Bush Looks Ahead to a Second Term | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/news/study-puts-civilian-toll-in-iraq-at-over-100000.html | Study puts civilian toll in Iraq at over 100,000 | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/media/ovitz-tells-court-he-tried-to-get-a-position-at-sony.html | Ovitz Tells Court He Tried to Get a Position at Sony | False | By Laura M. Holson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/muslims-and-europe-letters-to-the-editor.html | Muslims and Europe : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/world-briefing-europe-georgia-separatist-leader-orders-new-vote.html | World Briefing \| Europe: Georgia: Separatist Leader Orders New Vote | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/french-merger-is-set-in-engines-and-electronics.html | French Merger Is Set in Engines and Electronics | False | By Nicola Clark | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nationalspecial/test-flights-for-shuttle-could-begin-next-spring.html | Test Flights for Shuttle Could Begin Next Spring | False | By Warren E. Leary | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/gop-to-the-poor-dont-vote.html | G.O.P. to the Poor: Don't Vote | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/with-interest-the-china-question-catch-up-or-surpass.html | With Interest : The China question:Catch up or surpass? | False | By Daniel Altman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/world-business-briefing-americas-canada-economic-growth-expands.html | World Business Briefing \| Americas: Canada: Economic Growth Expands | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/elections-in-ukraine-the-empire-sneaks-back.html | Elections in Ukraine : The empire sneaks-back | False | By Nina Khrushcheva | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/bush-agrees-to-consider-textile-limits.html | Bush Agrees to Consider Textile Limits | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/threat-to-close-emergency-airfield-in-pacific-upsets-airlines.html | Threat to Close Emergency Airfield in Pacific Upsets Airlines | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/prospects-brighten-for-maker-of-nasal-flu-vaccine.html | Prospects Brighten for Maker of Nasal Flu Vaccine | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/museum-asks-ebay-to-block-some-sales.html | Museum Asks EBay to Block Some Sales | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/push-for-principals-finds-slow-progress.html | Push for Principals Finds Slow Progress | False | By Elissa Gootman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/brooklyn-archdiocese-anticipates-school-closings-next-year.html | Brooklyn Archdiocese Anticipates School Closings Next Year | False | By Michael Brick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/book-report-virtue-and-reward.html | BOOK REPORT : Virtue and reward | False | By Greg Kerr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/passions-that-were-fired-by-the-embattled-sahara.html | Passions That Were Fired by the Embattled Sahara | False | By Jon Pareles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/body-is-said-to-be-japanese-held-by-rebels.html | Body Is Said to Be Japanese Held by Rebels | False | By Robert F. Worth and James Brooke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/democrat-faces-challenge-in-former-gop-bastion.html | Democrat Faces Challenge in Former G.O.P. Bastion | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/football/jets-gowin-learns-cold-weather-and-good-punting-arent-a.html | Jets' Gowin Learns Cold Weather and Good Punting Aren't a Match | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/us/man-charged-in-killings-city-didnt-know-about.html | Man Charged in Killings City Didn't Know About | False | By Charlie Leduff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/civilian-deaths-and-lost-weapons-468991.html | Civilian Deaths And Lost Weapons | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/arts-briefly-cardinals-loss-cbss-gain.html | Arts, Briefly; Cardinals' Loss: CBS's Gain | False | By Kate Aurthur | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/theater/arts/arts-briefly-footnotes.html | Arts, Briefly; Footnotes | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/basketball/if-one-game-is-indication-mourning-has-a-lot-left.html | If One Game Is Indication, Mourning Has a Lot Left | False | By Jason Diamos | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pageoneplus/corrections-470686.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/in-11way-race-in-jersey-city-even-the-gutter-goes-downhill.html | In 11-Way Race in Jersey City, Even the Gutter Goes Downhill | False | By Damien Cave | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/world-business-briefing-asia-japan-nissans-profit-falls.html | World Business Briefing | Asia: Japan: Nissan's Profit Falls | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-eula-joe.html | Paid Notice: Deaths EULA, JOE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/business/in-atlanta-relief-that-the-hometown-airline-remains-aloft.html | In Atlanta, Relief That the Hometown Airline Remains Aloft | False | By Ariel Hart | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pageoneplus/corrections-470678.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-frederiksen-frank-g.html | Paid Notice: Deaths FREDERIKSEN, FRANK G. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/classified/paid-notice-deaths-burde-eli.html | Paid Notice: Deaths BURDE, ELI | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/science/earth/big-arctic-perils-seen-in-warming-survey-finds.html | Big Arctic Perils Seen in Warming, Survey Finds | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/us/vaughn-meader-star-as-kennedy-mimicker-dies-at-68.html | Vaughn Meader, Star as Kennedy Mimicker, Dies at 68 | False | By Margalit Fox | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/a-serious-business-for-a-humorous-drunkard.html | A Serious Business for a Humorous Drunkard | False | By Dinitia Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/falsehoods-and-lies-weighing-the-consequences-469211.html | Falsehoods and Lies: Weighing the Consequences | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/pageoneplus/corrections-470635.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-30 | 2004-10-30 | https://www.nytimes.com/2004/10/30/world/europe/lawmakers-back-putin-plan-for-new-political-structure.html | Lawmakers Back Putin Plan for New Political Structure | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/business/dividing-the-belongings-470228.html | Dividing the Belongings | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/congress-backs-combat-gear-repayments.html | Congress Backs Combat Gear Repayments | False | By John Files | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/subverting-science.html | Subverting Science | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-florida.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Florida | False | By Abby Goodnough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/movies/and-the-oscar-voters-are-going-to.html | And the Oscar Voters Are Going To ... | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/television/cover-story-organized-terror-the-fictitious-kind.html | COVER STORY; Organized Terror (The Fictitious Kind) | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-cone-edward-t.html | Paid Notice: Deaths CONE, EDWARD T. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/dining-out-a-veteran-with-turkish-food.html | DINING OUT; A Veteran With Turkish Food | False | By Joanne Starkey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/pageoneplus/corrections-476099.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/a-gasoline-additive-lingers-in-new-yorks-drinking-water.html | A Gasoline Additive Lingers in New York's Drinking Water | False | By Ian Urbina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-brief-backlog-in-repair-of-fire-alarm-systems.html | IN BRIEF; Backlog in Repair Of Fire Alarm Systems | False | By Stewart Ain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/art-review-talk-about-a-strong-nesting-instinct.html | ART REVIEW; Talk About a Strong Nesting Instinct | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-memorials-yazid-mhammed.html | Paid Notice: Memorials YAZID, MHAMMED | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/dining/family-ties-at-galluccio.html | Family Ties at Galluccio | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/prize-fight.html | Prize Fight | False | By Deborah Solomon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/lauren-miller-cord-himelstein.html | Lauren Miller, Cord Himelstein | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/bestseller/childrens-books.html | Children's Books | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/us-failure-to-capture-bin-laden-is-debated.html | U.S. Failure to Capture Bin Laden Is Debated | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/dining/sweet-scary.html | Sweet, Scary | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/his-excellency.html | 'His Excellency' | False | By Joseph J. Ellis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/in-american-health-care-drug-shortages-are-chronic.html | In American Health Care, Drug Shortages Are Chronic | False | By Gardiner Harris | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/briefings-politics-imagine-if-they-all-turn-out.html | BRIEFINGS: POLITICS; IMAGINE IF THEY ALL TURN OUT | False | By John Holl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/candice-toll-brent-aaron.html | Candice Toll, Brent Aaron | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/taking-the-drive-out-of-central-park.html | Taking the Drive Out of Central Park | False | By Joseph Berger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/ok-students-a-final-exam.html | O.K., Students, a Final Exam | False | By John Tierney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/whirlwind-die-hard-again.html | 'Whirlwind: Die Hard, Again | False | By Charlie Rubin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/middleeast/medical-tests-for-arafat-in-early-stage.html | Medical Tests for Arafat in Early Stage | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/noticed-to-iraq-in-the-spirit-of-soccer.html | NOTICED; To Iraq, in the Spirit of Soccer | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/the-oreilly-factor-for-kids.html | 'The O'Reilly Factor for Kids' | False | By Bill O'Reilly | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/dining/pasta-with-all-the-trendy-trimmings.html | DINING; Pasta With All the (Trendy) Trimmings | False | By Stephanie Lyness | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/death-be-not-ponderous.html | Death, Be Not Ponderous | False | By Cyrus M. Copeland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/americas/aided-by-uruguays-problems-left-is-expected-to-gain-power.html | Aided by Uruguay's Problems, Left Is Expected to Gain Power | False | By Larry Rohter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-nevada.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Nevada | False | By Nick Madigan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/a-sirens-chorus-of-island-deals.html | A Sirens' Chorus of Island Deals | False | By Barry Estabrook | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/when-no-fact-goes-unchecked.html | When No Fact Goes Unchecked | False | By John Schwartz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/our-national-eating-disorder-426830.html | Our National Eating Disorder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/honoring-19-us-presidents-and-not-honoring-4.html | Honoring 19 U.S. Presidents, and Not Honoring 4 | False | By Christopher Gray | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/preservation-advocates-461911.html | Preservation Advocates | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/travel-advisory-opening-in-madrid-gauguin-before-tahiti.html | TRAVEL ADVISORY; Opening in Madrid: Gauguin Before Tahiti | False | By Dale Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/opinionspecial/west-side-money-games.html | West Side Money Games | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/races-to-determine-control-of-house-and-senate-have-been.html | Races to Determine Control of House and Senate Have Been Nasty, Expensive and Local | False | By Carl Hulse and Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/washington-gone-crazy.html | 'Washington Gone Crazy' | False | By Michael J. Ybarra | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/theater/newsandfeatures/how-politics-plays-on-the-world-stage.html | How Politics Plays on the World Stage | False | By Ben Brantley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/business/protecting-yourself-from-identity-thieves-470198.html | Protecting Yourself From Identity Thieves | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/reagans-path-to-victory.html | 'Reagan's Path to Victory' | False | By Kiron K. Skinner, Annelise Anderson and Martin Anderson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/reshuffling-the-deck.html | Reshuffling the Deck | False | By Frances Frank Marcus and Denny Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/sarah-kane-subway-photography-mary-cheney.html | Sarah Kane; Subway Photography; Mary Cheney | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/horror-books-the-old-horror-and-the-new-dark-fantasy.html | Horror Books: The Old Horror and the New Dark Fantasy | False | By Mark Athitakis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/middleeast/at-denuded-weapons-site-a-new-menacing-presence.html | At Denuded Weapons Site, a New Menacing Presence | False | By James Glanz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/balancing-brotherly-love-and-duty-to-a-stormtorn-state.html | Balancing Brotherly Love and Duty to a Storm-Torn State | False | By Abby Goodnough | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/without-a-doubt-426750.html | Without a Doubt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/how-did-darfur-happen-426792.html | How Did Darfur Happen? | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-michigan.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Michigan | False | By Rick Lyman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/international/middleeast/allawi-warns-falluja-rebels-that-time-is-running.html | Allawi Warns Falluja Rebels That Time Is Running Out for Talks | False | By James Glanz Br / and Norimitsu Onishi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/new-frontier-in-waterfront-swamps.html | New Frontier in Waterfront: Swamps | False | By Robert Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/a-local-congressional-race-on-the-national-radar.html | A Local Congressional Race On The National Radar | False | By Avi Salzman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/the-turkish-lover.html | 'The Turkish Lover' | False | By Esmeralda Santiago | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-feinberg-lawrence.html | Paid Notice: Deaths FEINBERG, LAWRENCE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-business-space-lost-and-now-found.html | IN BUSINESS; Space, Lost and Now Found | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/the-prodigal.html | 'The Prodigal' | False | By Derek Walcott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/nightclub-gets-day-job.html | Nightclub Gets Day Job | False | By Michael Pollak | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/briefings-politics-there-will-be-voting-machines-too.html | BRIEFINGS: POLITICS; THERE WILL BE VOTING MACHINES TOO | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/the-stock-whatever-google-keeps-on-innovating.html | The Stock? Whatever. Google Keeps On Innovating. | False | By James Fallows | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/dear-president-____.html | Dear President ( ____ ) ... | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/this-side-of-fear.html | This Side of Fear | False | By Rachel Seiffert | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/bush-and-kerry-camps-clash-on-bin-laden-tape.html | Bush and Kerry Camps Clash on bin Laden Tape | False | By Elisabeth Bumiller and David M. Halbfinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/pagetwoplus/corrections-476072.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/when-we-were-wooed-461865.html | When We Were Wooed | False | By John Ferling | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/decision-2004-fear-fatigue-vs-sheer-fatigue.html | Decision 2004: Fear Fatigue vs. Sheer Fatigue | False | By Frank Rich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/business/protecting-yourself-from-identity-thieves-470210.html | Protecting Yourself From Identity Thieves | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/dead-heat.html | Dead Heat | False | By William Safire | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-shechtman-michael-md.html | Paid Notice: Deaths SHECHTMAN, MICHAEL, M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/facing-chants-of-1908-the-cubs-hope-to-copy-the-red-sox.html | Facing Chants of 1908, the Cubs Hope to Copy the Red Sox | False | By Murray Chass | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/nfl-matchups-week-8.html | N.F.L. Matchups | Week 8 | False | By Frank Litsky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/a-happy-warrior-for-now.html | A Happy Warrior, For Now | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/education/in-the-regionlong-island-a-school-with-unusual-extras.html | IN THE REGION/Long Island; A School With Unusual Extras | False | By Carole Paquette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/a-fetish-for-footwear.html | A Fetish for Footwear | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/for-teenagers-talk-of-a-draft-is-chilling.html | For Teenagers, Talk of a Draft Is Chilling | False | By Jane Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/putting-up-a-wall-in-a-studio-coop.html | Putting Up a Wall in a Studio Co-op | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/the-neediest-cases-the-hope-of-charity-reflected-in-3-working.html | The Neediest Cases; The Hope of Charity, Reflected in 3 Working Families Who Found Help | False | By Kari Haskell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/quick-bitefort-lee-good-morning-vietnam.html | QUICK BITE/Fort Lee; Good Morning, Vietnam | False | By Jason Perlow | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/in-auckland.html | In Auckland | False | By Margaret Borden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/automobiles/2005-ford-five-hundred-mature-audiences-suggested.html | 2005 Ford Five Hundred: Mature Audiences Suggested | False | By James G. Cobb | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/new-poll-shows-voter-doubts-tight-race.html | New Poll Shows Voter Doubts, Tight Race | False | By Adam Nagourney and Janet Elder | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/othersports/ghostzapper-runs-away-with-the-breeders-cup-classic.html | Ghostzapper Runs Away With the Breeders' Cup Classic | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-new-mexico.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; New Mexico | False | By Tom Zeller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/in-the-regionnew-jersey-making-security-more-sophisticated.html | IN THE REGION/New Jersey; Making Security More Sophisticated | False | By Antoinette Martin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/new-charges-tarnish-texas-rangers-image-and-reopen-old-wounds.html | New Charges Tarnish Texas Rangers' Image and Reopen Old Wounds | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-lanin-lester.html | Paid Notice: Deaths LANIN, LESTER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/othersports/blind-mountain-climbers-challenge-prejudice-and-reach.html | Blind Mountain Climbers Challenge Prejudice, and Reach for the Sky | False | By Kimi Puntillo | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/when-a-coop-must-fill-many-roles.html | When a Co-op Must Fill Many Roles | False | By Joyce Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/katherine-murray-brian-osullivan.html | Katherine Murray, Brian O'Sullivan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-liang-margaret-donohue.html | Paid Notice: Deaths LIANG, MARGARET DONOHUE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/briefings-health-progress-for-needle-exchange.html | BRIEFINGS: HEALTH; PROGRESS FOR NEEDLE EXCHANGE | False | By Damien Cave | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/television/revenge-of-the-nerd.html | Revenge of the Nerd | False | By Ari Posner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/safety-alert.html | Safety Alert | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/a-bitter-election-legacy-the-attack-ads-475483.html | A Bitter Election Legacy: The Attack Ads | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/sports/boston-still-cursed-475971.html | Boston Still Cursed | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/a-message-written-in-evergreen-ink.html | A Message Written in Evergreen Ink | False | By David Colman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/jobs/cant-read-cant-write-can-hide-it.html | Can't Read, Can't Write, Can Hide It | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/the-nuclear-question-441651.html | The Nuclear Question | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/want-to-invest-join-the-club.html | Want to Invest? Join the Club. | False | By Vivian Marino | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/sunday-money-spending-want-to-profit-from-vodka-follow-that-grey.html | SUNDAY MONEY: SPENDING; Want to Profit From Vodka? Follow That Grey Goose | False | By Jim Rendon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/international/asia/ethnic-clashes-erupt-in-china-leaving-150-dead.html | Ethnic Clashes Erupt in China, Leaving 150 Dead | False | By Joseph Kahn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/another-contested-contest.html | Another Contested Contest? | False | By Matt Bai | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/faces-of-jazz-late-greats-rare-gospel-cool-caribbean.html | Faces of Jazz: Late Greats, Rare Gospel, Cool Caribbean | False | By Ben Ratliff | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/up-front-worth-noting-rather-than-chill-out-he-stays-on-the-ice.html | UP FRONT: WORTH NOTING; Rather Than Chill Out, He Stays on the Ice | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-clerkenwell-tales-a-mad-nuns-tale.html | 'The Clerkenwell Tales': A Mad Nun's Tale | False | By Michael Pye | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/worth-noting-in-windham-4-giant-frogs-are-no-longer-nameless.html | WORTH NOTING; In Windham, 4 Giant Frogs Are No Longer Nameless | False | By Gail Braccidiferro | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/for-heritage-group-the-buck-stops-here.html | For Heritage Group, the Buck Stops Here | False | By Campbell Robertson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/openers-suits-a-prophetic-punch-line.html | OPENERS: SUITS; A Prophetic Punch Line | False | By Mark A. Stein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/pageoneplus/corrections-468649.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/europe/somali-refugees-find-a-new-kind-of-hardship-in-italy.html | Somali Refugees Find a New Kind of Hardship in Italy | False | By Ian Fisher | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/review-artists-at-play-debunking-sexual-and-cultural-stereotypes.html | REVIEW; Artists at Play, Debunking Sexual and Cultural Stereotypes | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-nemessanyi-marta.html | Paid Notice: Deaths NEMESSANYI, MARTA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-barney-marilyn.html | Paid Notice: Deaths BARNEY, MARILYN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/villages.html | 'Villages' | False | By Walter Kim | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/international/middleeast/israelis-and-palestinians-address-arafats-absence.html | Israelis and Palestinians Address Arafat's Absence | False | By Greg Myre | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/sara-bernstein-chris-tedeschi.html | Sara Bernstein, Chris Tedeschi | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/pageoneplus/corrections-476056.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/the-industry-land-of-1000-vanillas.html | THE INDUSTRY; Land of 1,000 Vanillas | False | By Matt Lee and Ted Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-jacobson-leon.html | Paid Notice: Deaths JACOBSON, LEON | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/how-america-votes-and-how-we-can-do-better-475521.html | How America Votes and How We Can Do Better | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/conservative-firsts-387517.html | Conservative Firsts | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/marcy-dill-lew-mccreary.html | Marcy Dill, Lew McCreary | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/as-far-as-political-polls-nj-owns-the-pole-position.html | As Far as Political Polls, N.J. Owns the Pole Position | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/thecity/the-fellowship-of-the-reel.html | The Fellowship of the Reel | False | By Douglas J. Gillison | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-demas-bertha-e.html | Paid Notice: Deaths DEMAS, BERTHA E. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/the-last-democrat.html | The Last Democrat | False | By Bill Slocum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/theater/theater-group-is-hopeful-for-a-home-of-its-own.html | Theater Group Is Hopeful For a Home of Its Own | False | By Tanya Mohn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/restoring-a-ceiling-to-its-1920s-grandeur.html | Restoring a Ceiling to Its 1920's Grandeur | False | By Mervyn Rothstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/understanding-anthony-powell-and-anthony-powell-widmerpools.html | 'Understanding Anthony Powell' and 'Anthony Powell': Widmerpool's Way | False | By Terry Teachout | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/in-final-days-attacks-are-in-the-mail-and-below-the-radar.html | In Final Days, Attacks Are in the Mail and Below the Radar | False | By Glen Justice | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/arts/contributors.html | Contributors | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/the-reality-of-iraq-469718.html | The Reality of Iraq | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/a-movie-couples-home-reflects-the-joy-of-sets.html | A Movie Couple's Home Reflects the Joy of Sets | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-ohio.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Ohio | False | By James Dao | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/looking-for-flu-vaccine-and-answers-in-the-drug-capital.html | Looking for Flu Vaccine, and Answers, in the Drug Capital | False | By Kirsty Sucato | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/yes-you-can-follow-your-bliss-to-anytown-usa.html | Yes, You Can Follow Your Bliss to Anytown, U.S.A. | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/is-kaiser-the-future-of-american-health-care.html | Is Kaiser the Future of American Health Care? | False | By Steve Lohr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/travel-advisory-in-london-a-luxury-lair-opens-in-soho.html | TRAVEL ADVISORY; In London, a Luxury Lair Opens in Soho | False | By Stuart Emmrich | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/a-costly-summer-for-renters-in-manhattan.html | A Costly Summer for Renters in Manhattan | False | By Josh Barbanel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/technology/in-person-laugh-early-and-often.html | IN PERSON; Laugh Early and Often | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-lanin-lester-476879.html | Paid Notice: Deaths LANIN, LESTER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-lee-stephen-comee.html | Paid Notice: Deaths LEE, STEPHEN COMEE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/begging-to-be-mugged-461890.html | Begging to Be Mugged | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/ronnie-and-nancy-and-reagans-path-to-victory-the-reagan.html | 'Ronnie and Nancy' and 'Reagan's Path to Victory': The Reagan Evolution | False | By Walter Isaacson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/art-heckscher-museum-to-get-a-new-look.html | ART; Heckscher Museum To Get a New Look | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/anya-schiffrin-joseph-stiglitz.html | Anya Schiffrin, Joseph Stiglitz | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/dance/hula-on-an-island-but-hawaii-its-not.html | Hula on an Island, but Hawaii It's Not | False | By Tango Tanner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/without-a-doubt-426725.html | Without a Doubt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/without-a-doubt-426784.html | Without a Doubt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/without-a-doubt-426776.html | Without a Doubt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/introduction-426687.html | Introduction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/mafia-books-the-good-life-for-bad-people.html | Mafia Books: The Good Life for Bad People | False | By Mark Kamine | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/sports/accursed-home-field-475980.html | Accursed Home Field | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/the-bomb-in-my-garden.html | 'The Bomb in My Garden' | False | By Mahdi Obeidi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-minnesota.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Minnesota | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/us-team-advances-in-bridge-olympiad.html | U.S. Team Advances In Bridge Olympiad | False | By Alan Truscott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/opinionspecial/when-we-were-wooed.html | When We Were Wooed | False | By John Ferling | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/mona-jarrett-keith-ryan.html | Mona Jarrett, Keith Ryan | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/giggles-bits.html | Giggles + Bits | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/stacie-grossman-richard-bloom.html | Stacie Grossman, Richard Bloom | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/movies/be-somewhat-afraid-tricks-for-horror-fans.html | Be Somewhat Afraid; Tricks for Horror Fans | False | By Terrence Rafferty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/battle-cry-of-faithful-pits-believers-against-the-rest.html | Battle Cry of Faithful Pits Believers Against the Rest | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-offenbacher-anne.html | Paid Notice: Deaths OFFENBACHER, ANNE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-pollinger-stanley.html | Paid Notice: Deaths POLLINGER, STANLEY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-ancestors-of-pop.html | The Ancestors of Pop | False | By Eric Weisbard | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-colorado.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Colorado | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/without-a-doubt-426741.html | Without a Doubt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/caught-off-message.html | Caught Off Message | False | By A. O. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/no-pay-as-you-go.html | No Pay as You Go | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/worth-noting-more-talk-less-music-for-wesleyan-radio-station.html | WORTH NOTING; More Talk, Less Music For Wesleyan Radio Station? | False | By Margaret Farley Steele | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/maja-koziol-andrew-orekar.html | Maja Koziol, Andrew Orekar | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/on-the-road-for-kerry-475785.html | On the Road for Kerry | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-vezeris-sophia-l.html | Paid Notice: Deaths VEZERIS, SOPHIA L. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/automobiles/transmission-of-future-or-a-can-of-worms.html | Transmission of Future or a Can of Worms? | False | By Don Sherman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-on-the-trail-candidates-state-differing-views-on.html | THE 2004 CAMPAIGN: ON THE TRAIL; Candidates State Differing Views on Certainty and Mistakes | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/the-fatwa-that-begat-an-opera.html | The Fatwa That Begat an Opera | False | By Johanna Keller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/choosing-the-right-investment-group.html | Choosing the Right Investment Group | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/pageoneplus/corrections-458538.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/pageoneplus/corrections-437166.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/more-corporate-crime-or-just-prosecutions.html | More Corporate Crime, or Just Prosecutions? | False | By Eduardo Porter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/sara-morse-thomas-frankie.html | Sara Morse, Thomas Frankie | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/disco-inferno.html | Disco Inferno | False | By Jessica Pressler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/without-a-doubt-426709.html | Without a Doubt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/afterhours-research.html | After-Hours Research | False | By Randy Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/21-sailing-away.html | '21': Sailing Away | False | By Charles McGrath | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/gm-vs-toyota-this-time-the-hare-may-win.html | G.M. vs. Toyota: This Time, the Hare May Win | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/eleanor-hawkins-william-maguire-iii.html | Eleanor Hawkins, William Maguire III | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/the-littlest-democrat-and-his-great-big-check.html | The Littlest Democrat and His Great Big Check | False | By Sam Knight | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/dining-out-fare-that-demands-a-long-whistle.html | DINING OUT; Fare That Demands a Long Whistle | False | By Alice Gabriel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/dining/a-fruit-salad-in-a-glass.html | A Fruit Salad in a Glass | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/mountaineers-embarrassed-but-victorious.html | Mountaineers Embarrassed but Victorious | False | By Dave Caldwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/ncaafootball/orange-takes-a-couple-of-tips-from-the-huskies-for-a.html | Orange Takes a Couple of Tips From the Huskies for a Victory | False | By Pete Thamel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/faith-at-work.html | Faith at Work | False | By Russell Shorto | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/once-a-championship-dream-is-realized-the-euphoria-is.html | Once a Championship Dream Is Realized, the Euphoria Is Fleeting | False | By Neil Smith | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/more-than-bushkerry-on-the-ballot.html | More Than Bush-Kerry on the Ballot | False | By Fran Silverman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/rebecca-wui-raymond-ko.html | Rebecca Wui, Raymond Ko | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/how-america-votes-and-how-we-can-do-better-475548.html | How America Votes, and How We Can Do Better | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/voters-their-minds-made-up-say-bin-laden-changes-nothing.html | Voters, Their Minds Made Up, Say bin Laden Changes Nothing | False | By Kirk Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-weissler-irving.html | Paid Notice: Deaths WEISSLER, IRVING | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/imagine-if-texas-and-the-bronx-mattered.html | Imagine if Texas and the Bronx Mattered | False | By John Tierney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-schapiro-louis.html | Paid Notice: Deaths SCHAPIRO, LOUIS | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-business-price-of-homeheating-oil-sets-a-record-in-county.html | IN BUSINESS; Price of Home-Heating Oil Sets a Record in County | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/wolfes-world.html | Wolfe's World | False | By Charles McGrath | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/check-this-out.html | Check This Out | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/theater/theater-review-miss-saigon-never-sounded-quite-like-this.html | THEATER REVIEW; 'Miss Saigon' Never Sounded Quite Like This | False | By Naomi Siegel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/chic-migration.html | Chic Migration | False | By Christine Lennon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/powerful-medicines.html | 'Powerful Medicines' | False | By Jerry Avorn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/oh-the-stars-the-stars.html | Oh, the Stars! The Stars! | False | By Penelope Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/basketball/houston-nearer-to-return-anderson-isnt.html | Houston Nearer to Return; Anderson Isn't | False | By Steve Popper | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/our-national-eating-disorder-426806.html | Our National Eating Disorder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/basketball/nets-and-collins-agree-to-extension-just-in-time.html | Nets and Collins Agree to Extension Just in Time | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/africa/belatedly-africa-is-converting-to-leadfree-gasoline.html | Belatedly, Africa Is Converting to Lead-Free Gasoline | False | By Marc Lacey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/at-a-park-ave-church-a-nice-friendly-face.html | At a Park Ave. Church, a 'Nice, Friendly Face' | False | By Alex Mindlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/for-the-record-to-these-marathoners-age-is-just-a-number.html | FOR THE RECORD; To These Marathoners, Age Is Just a Number | False | By Marek Fuchs | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/pageoneplus/corrections-476064.html | Corrections | False | | | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/the-hitters-for-boston-just-needed-a-helper.html | The Hitters for Boston Just Needed a Helper | False | By William C. Rhoden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/neil-a-campbell-who-wrote-major-biology-texts-dies-at-58.html | Neil A. Campbell, Who Wrote Major Biology Texts, Dies at 58 | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/bush-and-kerry-campaigns-say-voter-turnout-is-key-factor.html | Bush and Kerry Campaigns Say Voter Turnout Is Key Factor | False | By Brian Knowlton Br / International Herald Tribune | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/no-pay-as-you-go-461830.html | No Pay as You Go | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/spitzer-goes-hunting-for-his-next-trophy.html | Spitzer Goes Hunting for His Next Trophy | False | By Timothy L. O'Brien and Joseph B. Treaster | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/an-environmental-checklist-at-the-ballot.html | An Environmental Checklist at the Ballot Box | False | By John Rather | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/election-day-endorsements-and-hope-for-reform-475254.html | Election Day Endorsements, and Hope for Reform | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/arts/subway-photography-big-but-sneaky-443867.html | SUBWAY PHOTOGRAPHY; Big but Sneaky | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/for-dealers-a-winning-hand.html | For Dealers, a Winning Hand | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/movies/for-young-viewers-be-careful-what-video-games-you-wish-for.html | FOR YOUNG VIEWERS; Be Careful What Video Games You Wish For | False | By Anita Gates | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-meth-stephen-a.html | Paid Notice: Deaths METH, STEPHEN A. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/celebration-unscripted.html | Celebration, Unscripted | False | By Charles McGrath | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/region/county-lines-in-the-sticks-where-the-politics-are-less-stuck-up.html | COUNTY LINES; In the Sticks, Where the Politics Are Less Stuck Up | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/casino-strike-in-atlantic-city-lingers-with-no-end-in-sight.html | Casino Strike in Atlantic City Lingers With No End in Sight | False | By Iver Peterson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-prodigal-the-wanderer.html | 'The Prodigal': The Wanderer | False | By Mary Jo Salter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-heimbinder-evelyn.html | Paid Notice: Deaths HEIMBINDER, EVELYN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/design/the-end-of-1960s-architecture.html | The End of 1960's Architecture | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/education/collegebound-8-heed-their-inner-mapquests.html | College-Bound, 8 Heed Their Inner MapQuests | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/how-america-votes-and-how-we-can-do-better-475580.html | How America Votes, and How We Can Do Better | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-shriver-joyce-e-phd.html | Paid Notice: Deaths SHRIVER, JOYCE E., PH.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/eliza-byard-eva-kolodner.html | Eliza Byard, Eva Kolodner | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/mexico-city-mayor-faces-move-to-lift-his-immunity.html | Mexico City Mayor Faces Move to Lift His Immunity | False | By James C. McKinley Jr. and Antonio Betancourt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/eerie-scene-at-iraqi-arms-site.html | Eerie Scene at Iraqi Arms Site | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/election-day-endorsements-and-hope-for-reform-475246.html | Election Day Endorsements, and Hope for Reform | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/style/the-woman-in-red-and-the-legacy-of-maillol.html | The Woman in Red and the Legacy of Maillol | False | By Chris Chase | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/investigators-on-the-trail-of-suspects-in-an-oil-spill.html | Investigators on the Trail of Suspects in an Oil Spill | False | By Eli Sanders | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/openers-suits-clear-eye-for-business-guys.html | OPENERS: SUITS; CLEAR EYE FOR BUSINESS GUYS | False | By Stuart Elliott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/more-on-the-election.html | MORE ON THE ELECTION | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/on-politics-new-jersey-brie-nation-or-bellwether.html | ON POLITICS; New Jersey, Brie Nation Or Bellwether? | False | By Iver Peterson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/whirlwind.html | 'Whirlwind' | False | By Joseph Garber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/realestate/fraud-in-home-mortgages-470759.html | Fraud in Home Mortgages | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/fight-over-finances-hits-campaign-panel.html | Fight Over Finances Hits Campaign Panel | False | By Stewart Ain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/alice-tan-mark-hurst.html | Alice Tan, Mark Hurst | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/washington/world/the-reach-of-war-outlook-in-iraq-us-officials-cite.html | THE REACH OF WAR: OUTLOOK; In Iraq, U.S. Officials Cite Obstacles to Victory | False | By Eric Schmitt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/terrorist-tape-political-angst.html | Terrorist Tape, Political Angst | False | By Adam Nagourney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/up-front-worth-noting-the-next-governors-first-big-decision.html | UP FRONT: WORTH NOTING; The Next Governor's First Big Decision | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/arts/mary-cheney-a-look-in-the-mirror-443875.html | MARY CHENEY; A Look in the Mirror | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/history/three-centuries-of-jewish-legacy.html | HISTORY; Three Centuries Of Jewish Legacy | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/hitandrun-accident-kills-bronx-man-walking-near-home.html | Hit-and-Run Accident Kills Bronx Man Walking Near Home | False | By Michael Brick | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/a-horse-show-princess-shakes-up-the-stables.html | A Horse Show Princess Shakes Up the Stables | False | By Alex Williams | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/correction-469777.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/othersports/trainer-enjoys-breakthrough-day-at-breeders-cup.html | Trainer Enjoys Breakthrough Day at Breeders' Cup | False | By Bill Finley | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-buchholz-ester-schaler.html | Paid Notice: Deaths BUCHHOLZ, ESTER SCHALER | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/taking-a-dog-into-the-us-meatless-in-budapest-southeast-asia-car.html | Taking a Dog Into the U.S.; Meatless in Budapest; Southeast Asia Car Rental | False | By Susan Catto | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/villages.html | 'Villages' | False | By John Updike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/arts/best-sellers-october-31-2004.html | BEST SELLERS: October 31, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-hellinger-george-od.html | Paid Notice: Deaths HELLINGER, GEORGE., O.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/the-apparent-heir.html | The Apparent Heir | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/road-work.html | 'Road Work' | False | By Mark Bowden | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/how-america-votes-and-how-we-can-do-better-475530.html | How America Votes, and How We Can Do Better | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-wortman-julia.html | Paid Notice: Deaths WORTMAN, JULIA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/a-contribution-to-build-on.html | A Contribution to Build On | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/russian-sentimental-journey-nyet.html | Russian Sentimental Journey? Nyet | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/liwork-this-time-welcome-wagon-is-new-in-town.html | L.I.@WORK; This Time, Welcome Wagon Is New in Town | False | By Warren Strugatch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/the-year-of-passion.html | The Year of Passion | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/international/asia/afghan-militants-threaten-to-kill-3-un-workers.html | Afghan Militants Threaten to Kill 3 U.N. Workers | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/mcgreevey-and-his-aides-barely-wait-for-the-sunset.html | McGreevey and His Aides Barely Wait for the Sunset | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/oct-2430.html | Oct. 24-30 | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/politics-shadowed-by-velella.html | POLITICS; Shadowed By Velella | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/ncaafootball/lehighs-quarterback-is-too-fast-for-colgate.html | Lehigh's Quarterback Is Too Fast for Colgate | False | By Bonnie Desimone | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/how-to-talk-to-a-liberal-if-you-must.html | 'How to Talk to a Liberal (If You Must)' | False | By Ann Coulter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/when-we-were-wooed.html | When We Were Wooed | False | By John Ferling | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/a-bit-of-froth-to-help-the-hegel-go-down.html | A Bit of Froth to Help the Hegel Go Down | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-iowa.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Iowa | False | By Michael Moss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/soapbox-fright-couture.html | SOAPBOX; Fright Couture | False | By Lee Stokes Hilton | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/theater/theater-review-a-gory-tale-of-a-henpecked-husband-and-a.html | THEATER REVIEW; A Gory Tale of a Henpecked Husband and a Desperate Housewife | False | By Naomi Siegel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/directions-debriefing-royal-pains.html | DIRECTIONS; DEBRIEFING; Royal Pains | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/miss-subways-aspirant-461903.html | Miss Subways Aspirant | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/our-national-eating-disorder-426822.html | Our National Eating Disorder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/roughing-it-in-paradise.html | Roughing It in Paradiseland | False | By Janet Piorko | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-dintenfass-theresa.html | Paid Notice: Deaths DINTENFASS, THERESA | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/how-america-votes-and-how-we-can-do-better-475556.html | How America Votes, and How We Can Do Better | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/design/the-gods-must-be-thirsty.html | The Gods Must Be Thirsty | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/unforgivable-blackness.html | 'Unforgivable Blackness' | False | By Geoffrey C. Ward | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/campaign-briefing-voting-one-challenger-per-polling-place.html | CAMPAIGN BRIEFING: VOTING; ONE CHALLENGER PER POLLING PLACE | False | By Ford Fessenden (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/while-pursuing-top-contenders-mets-keep-an-eye-on-leyland.html | While Pursuing Top Contenders, Mets Keep an Eye on Leyland | False | By Lee Jenkins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/football/the-inner-coughlin-behind-blue-eyes.html | The Inner Coughlin: Behind Blue Eyes | False | By Lynn Zinser | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/recalling-a-landmark.html | Recalling a Landmark | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-kantin-dorothy-oland.html | Paid Notice: Deaths KANTIN, DOROTHY OLAND | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-memorials-jacobs-jerry.html | Paid Notice: Memorials JACOBS, JERRY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/how-america-votes-and-how-we-can-do-better-475564.html | How America Votes, and How We Can Do Better | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-mezzacappa-carol.html | Paid Notice: Deaths MEZZACAPPA, CAROL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/eileen-kennelly-william-sorabella.html | Eileen Kennelly, William Sorabella | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/antickes-and-frets1.html | Antickes and FretsÂ—â€ | False | By Susanna Clarke | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/arts/mary-cheney-a-trick-is-a-trick-443891.html | MARY CHENEY; A Trick Is a Trick | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/swift-veterans-387533.html | Swift Veterans | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/long-island-journal-a-scare-masters-time-of-the-year.html | LONG ISLAND JOURNAL; A Scare Master's Time of the Year | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/art-reviews-a-master-of-prints.html | ART REVIEWS; A Master Of Prints | False | By William Zimmer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/aj-jacobs-rule-britannica.html | A.J. Jacobs: Rule Britannica | False | By Pauline O'Connor | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/son-helps-heal-pain-of-a-wifes-death.html | Son Helps Heal Pain of a Wife's Death | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-wasser-joseph.html | Paid Notice: Deaths WASSER, JOSEPH | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-fine-joan-s.html | Paid Notice: Deaths FINE, JOAN S. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/jackpot-du-jour-it-pays-to-quit.html | Jackpot Du Jour: It Pays to Quit | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/ncaafootball/as-fans-await-spurrier-gators-fall-again.html | As Fans Await Spurrier, Gators Fall Again | False | By Ray Glier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/frank-lloyd-wright.html | 'Frank Lloyd Wright' | False | By Ada Louise Huxtable | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/karen-epstein-jesse-israel.html | Karen Epstein, Jesse Israel | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/americas/police-investigate-2-canadian-muslims-over-comments-about.html | Police Investigate 2 Canadian Muslims Over Comments About Jews | False | By Clifford Krauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/basketball/as-player-and-coach-cartwright-has-carried-himself-with.html | As Player and Coach, Cartwright has Carried Himself With Class | False | By Liz Robbins | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/james-rousmaniere-86-skilled-yachtsman-dies.html | James Rousmaniere, 86, Skilled Yachtsman, Dies | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/is-antiterrorist-antitourist.html | Is Anti-Terrorist Anti-Tourist? | False | By Rachel L. Swarns | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/fiery-crash-kills-driver-on-long-island.html | Fiery Crash Kills Driver on Long Island | False | The New York Times | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/style/on-the-street-autumn-mix.html | ON THE STREET; Autumn Mix | False | By Bill Cunningham | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/middleeast/9-marines-die-as-insurgents-mount-attacks.html | 9 Marines Die as Insurgents Mount Attacks | False | By Edward Wong | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-nadell-irving.html | Paid Notice: Deaths NADELL, IRVING | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-bachmann-lawrence-p.html | Paid Notice: Deaths BACHMANN, LAWRENCE P. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/colleges/seminoles-lose-to-maryland-as-florida-teams-tumble.html | COLLEGES; Seminoles Lose to Maryland As Florida Teams Tumble | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/a-death-in-the-box.html | A Death in the Box | False | By Mary Beth Pfeiffer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/opinionspecial/no-pay-as-you-go.html | No Pay as You Go | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/how-america-votes-and-how-we-can-do-better-7.html | How America Votes, and How We Can Do Better (7 Letters) | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/zen-and-the-art-of-the-55000-stove.html | Zen and the Art of the $55,000 Stove | False | By John Freeman Gill | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/ronnie-and-nancy.html | 'Ronnie and Nancy' | False | By Bob Colacello | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/obituaries/gene-r-hawes-82-author-who-advised-readers-dies.html | Gene R. Hawes, 82, Author Who Advised Readers, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/realestate/a-little-shoe-leather-helps-470767.html | A Little Shoe Leather Helps | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/without-a-doubt-426768.html | Without a Doubt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-morrison-jeanne.html | Paid Notice: Deaths MORRISON, JEANNE | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/for-a-seaport-chronicler-a-posthumous-wisp-of-fame.html | For a Seaport Chronicler, a Posthumous Wisp of Fame | False | By Seth Kugel | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/soccer/one-young-players-proposal-to-revive-womens-professional | One Young Player's Proposal to Revive Women's Professional Soccer | False | By Lizzie Haldane | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/the-old-new-thing.html | The Old New Thing | False | By Rob Walker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/aspiring-dealers-wait-for-their-chips-to-come-in.html | Aspiring Dealers Wait for Their Chips to Come In | False | By Mireya Navarro | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/the-clerkenwell-tales.html | 'The Clerkenwell Tales' | False | By Peter Ackroyd | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/worth-noting-high-tech-courtrooms-to-make-their-debuts.html | WORTH NOTING; High-Tech Courtrooms To Make Their Debuts | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/full-skirts-for-spring-and-an-emphasis-on-comfort.html | Full Skirts for Spring, and an Emphasis on Comfort | False | By Christine Lennon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/many-are-called-petals-on-a-wet-black-bough.html | 'Many Are Called': Petals on a Wet Black Bough | False | By Randy Kennedy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/analysts-say-experts-are-hazardous-to-your-newspaper.html | Analysts Say Experts Are Hazardous to Your Newspaper | False | By Daniel Okrent | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-wisconsin.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Wisconsin | False | By Rick Lyman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/arts/the-1122-commission.html | The 11/22 Commission | False | By Thomas Mallon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/lisa-esler-and-eric-gioia.html | Lisa Esler and Eric Gioia | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/kathleen-sponholz-kyle-custis.html | Kathleen Sponholz, Kyle Custis | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/poker-faces-and-they-havent-started-shaving.html | Poker Faces, and They Haven't Started Shaving | False | By Peter Applebome | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/our-national-eating-disorder-426814.html | Our National Eating Disorder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/washington-gone-crazy-nativist-son.html | 'Washington Gone Crazy': Nativist Son | False | By David Greenberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/john-james-audubon-the-birdman-of-america.html | 'John James Audubon': The Birdman of America | False | By Jonathan Rosen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/cast-your-vote-and-pass-the-chips.html | Cast Your Vote and Pass the Chips | False | By Steven Kurutz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/campaign-briefing-democrats-heinz-kerry-says-bush-misled-congress.html | CAMPAIGN BRIEFING: DEMOCRATS; HEINZ KERRY SAYS BUSH MISLED CONGRESS | False | By Raymond Hernandez (NYT) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/wendel-carson-niels-verbeek.html | Wendel Carson, Niels Verbeek | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/amy-stern-douglas-schreiber.html | Amy Stern, Douglas Schreiber | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/pelosi-trial-not-quite-talk-of-the-town.html | Pelosi Trial: Not Quite Talk of the Town | False | By Peter C. Beller | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-pennsylvania.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Pennsylvania | False | By Kate Zernike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/movies/timelapse-lives-42-years-in-10-hours.html | Time-Lapse Lives: 42 Years in 10 Hours | False | By A.o. Scott | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/underwater-adventure-without-frills-in-bonaire.html | Underwater Adventure, Without Frills in Bonaire | False | By Bruce Weber | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/in-exulting-bush-throngs-just-a-little-bit-of-anxiety.html | In Exulting Bush Throngs, Just a Little Bit of Anxiety | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/briefings-politics-not-politics-as-usual.html | BRIEFINGS: POLITICS; NOT POLITICS AS USUAL | False | By John Holl | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/movies/writing-her-way-back-to-the-family-business.html | Writing Her Way Back to the Family Business | False | By ANDRÉ'SÃ¢A R. VAUCHER | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/briefings-sports-well-its-back-to-the-paddock.html | BRIEFINGS: SPORTS; WELL, IT'S BACK TO THE PADDOCK | False | By Terry Golway | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/design/the-tableau-inside-your-town-hall.html | The Tableau Inside Your Town Hall | False | By Philip Gefter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/editors-choice.html | Editor's Choice | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/continuing-care-on-a-rental-basis.html | Continuing Care on a Rental Basis | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/without-a-doubt-426695.html | Without a Doubt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/birds-without-wings.html | 'Birds Without Wings' | False | By Louis de Bernià©&#195;&#136;Res | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/emily-owens-christopher-molanphy.html | Emily Owens, Christopher Molanphy | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/not-as-much-ventured-but-more-to-gain.html | Not as Much Ventured, but More to Gain? | False | By Gary Rivlin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/protecting-yourself-from-identity-thieves-470201.html | Protecting Yourself From Identity Thieves | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/lauren-geller-samuel-rascoff.html | Lauren Geller, Samuel Rascoff | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/sports/cursed-yankees-476005.html | Cursed Yankees | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/time-warner-said-no-deal-and-then-tried-to-deal.html | Time Warner Said No Deal and Then Tried to Deal | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/health-care-industry-seeks-a-role-model.html | Health Care Industry Seeks a Role Model | False | By Steve Lohr | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/where-your-divot-may-be-the-first.html | Where Your Divot May Be the First | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/how-to-place-your-bets-while-the-nation-holds-its-breath.html | How to Place Your Bets While the Nation Holds Its Breath | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/forget-the-red-sox-la-russa-is-cursed-479963.html | Forget the Red Sox; La Russa Is Cursed | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/reach-out-and-make-someone-blue.html | Reach Out and Make Someone Blue | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-bomb-in-my-garden-science-fiction.html | 'The Bomb in My Garden': Science Fiction | False | By Jacob Heilbrunn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/how-to-abandon-an-underground-tank.html | How to Abandon an Underground Tank | False | By Jay Romano | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/liwork.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/how-america-votes-and-how-we-can-do-better-475572.html | How America Votes, and How We Can Do Better | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/storm-damage-at-a-glance.html | Storm Damage at a Glance | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/the-kennedy-assassination-tapes.html | 'The Kennedy Assassination Tapes' | False | By Max Holland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/more-questions-about-halliburton.html | More Questions About Halliburton | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/many-are-called.html | 'Many Are Called' | False | By Walker Evans | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/for-needed-power-tap-the-summer-sea-breeze-441660.html | For Needed Power, Tap the Summer Sea Breeze | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-heine-leonard-m-jr.html | Paid Notice: Deaths HEINE, LEONARD M., JR. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/crosswords/chess/the-teams-dont-make-sense-but-this-attack-clearly-does.html | The Teams Don't Make Sense, But This Attack Clearly Does | False | By Robert Byrne | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/jersey-a-wasteland-in-sudan-empathy-in-newark.html | JERSEY; A Wasteland in Sudan, Empathy in Newark | False | By Fran Schumer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/pageoneplus/corrections-437158.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/where-being-green-can-be-easy.html | Where Being Green Can Be Easy | False | By Steve Bailey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/feud-leaves-one-performer-onstage-and-other-barred-from-the-tour.html | Feud Leaves One Performer Onstage and Other Barred From the Tour | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/corrections-468762.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/education/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/when-codey-talks-he-talks-to-them.html | When Codey Talks, He Talks to Them | False | By Terry Golway | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/opinionspecial/gangs-of-long-island.html | Gangs of Long Island | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/artistically-speaking-its-all-greek-to-me.html | Artistically Speaking, It's All Greek to Me | False | By Anne Midgette | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/a-bitter-election-legacy-the-attack-ads-475505.html | A Bitter Election Legacy: The Attack Ads | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/a-weed-is-a-weed-by-any-other-name-475777.html | A Weed Is a Weed By Any Other Name | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/restaurants-stealth-indian.html | RESTAURANTS; Stealth Indian | False | By Karla Cook | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/far-from-the-bubblin-crowd.html | Far From the Bubblin' Crowd | False | By Susan Enfield Esrey | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-memorials-weston-michaela-frank.html | Paid Notice: Memorials WESTON, MICHAELA FRANK | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/elizabeth-levitan-peter-graf.html | Elizabeth Levitan, Peter Graf | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/a-handmaidens-tale.html | A Handmaiden's Tale | False | By Lisa Eisner and Román SÁ"n Alonso | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/opinionspecial/giving-workers-their-due.html | Giving Workers Their Due | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/theater/newsandfeatures/tennessee-williams-tales-from-the-crypt.html | Tennessee Williams's Tales From the Crypt | False | By Jesse Green | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/media/an-anchor-sees-opportunity-in-departure-of-his-old-rival.html | An Anchor Sees Opportunity in Departure of His Old Rival | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-focus-narrowing-as-close-contest-nears.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; FOCUS NARROWING AS CLOSE CONTEST NEARS FINISH LINE | False | By R.w. Apple Jr. | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-brief-fair-broadcasting-coalition-changes-name-and-scope.html | IN BRIEF; Fair Broadcasting Coalition Changes Name and Scope | False | By Stewart Ain | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/birds-without-wings-the-winds-of-war.html | 'Birds Without Wings': The Winds of War | False | By Amy Kroin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/americas-game.html | 'America's Game' | False | By Michael MacCambridge | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/out-of-the-fire-into-advising.html | Out of the Fire, Into Advising | False | By Robert Johnson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/laura-burns-peter-sharoff.html | Laura Burns, Peter Sharoff | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/borges.html | 'Borges' | False | By Edwin Williamson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/its-time-to-vote-but-will-we.html | It's Time to Vote. But Will We? | False | By Avi Salzman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/gardening-from-clove-to-scape-to-bulbil-to-dinner.html | GARDENING; From Clove To Scape, To Bulbil, To Dinner | False | By Andrea Eckstein Gara | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/arts/paperback-best-sellers-october-31-2004.html | PAPERBACK BEST SELLERS: October 31, 2004 | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/up-front-worth-noting-snowballs-in-july-republicans-in-hudson.html | UP FRONT: WORTH NOTING; Snowballs in July, Republicans in Hudson | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/travel-advisory-amtrak-will-enforce-limits-on-luggage.html | TRAVEL ADVISORY; Amtrak Will Enforce Limits on Luggage | False | By David Bernstein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-elstein-bernard-j.html | Paid Notice: Deaths ELSTEIN, BERNARD J. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/asia/afghan-militants-repeat-threat-to-kill-3.html | Afghan Militants Repeat Threat to Kill 3 | False | By Carlotta Gall | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-arkansas.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Arkansas | False | By Diane Cardwell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-klarfeld-neil.html | Paid Notice: Deaths KLARFELD, NEIL | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/american-dirt-mexican-grit-new-yorks-newest-farmers.html | American Dirt, Mexican Grit: New York's Newest Farmers | False | By Jennifer Medina | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/cleveland-the-capital-of-sports-heartbreak.html | Cleveland, the Capital of Sports Heartbreak | False | By David Leonhardt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/samara-epstein-adam-cohen.html | Samara Epstein, Adam Cohen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-memorials-pusey-anne-woodward.html | Paid Notice: Memorials PUSEY, ANNE WOODWARD | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/sarah-kane-the-work-not-the-life-443859.html | SARAH KANE; The Work, not the Life | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/a-bohemian-neighborhood-with-a-softer-edge.html | A Bohemian Neighborhood with a Softer Edge | False | By C. J. Hughes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/qa-a-commercial-unit-in-a-condo.html | Q&A; A Commercial Unit in a Condo | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/obituaries/sister-nancy-salisbury-74-headmistress-dies.html | Sister Nancy Salisbury, 74, Headmistress, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/politics-makes-estranged-bedfellows.html | Politics Makes Estranged Bedfellows | False | By Warren St. John and Rachel L. Swarns | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/correction-430986.html | Correction | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/need-for-draft-is-dismissed-by-officials-at-pentagon.html | Need for Draft Is Dismissed by Officials at Pentagon | False | By Thom Shanker | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/opinionspecial/greenwich-village-unmasked.html | Greenwich Village, Unmasked | False | By James McCourt | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/the-truth-about-the-drug-companies.html | 'The Truth About the Drug Companies' | False | By Marcia Angell | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/the-rap-against-rockism.html | The Rap Against Rockism | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/world/europe/spanish-prisons-provide-pool-of-recruits-for-radical-islam.html | Spanish Prisons Provide Pool of Recruits for Radical Islam | False | By Renwick McLean | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/style/evening-hours.html | EVENING HOURS | False | By Bill Cunningham | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/laura-hopkins-jeffrey-young.html | Laura Hopkins, Jeffrey Young | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/four-newcomers-that-raise-the-bar.html | Four Newcomers That Raise the Bar | False | By Frances Frank Marcus | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/television/i-want-to-hold-your-handheld.html | I Want to Hold Your Handheld | False | By Josh Ozersky | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/marnie-davis-william-rukin.html | Marnie Davis, William Rukin | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-altchek-martin-md.html | Paid Notice: Deaths ALTCHEK, MARTIN, M.D. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/television/disadvantage-mcenroe.html | Disadvantage: McEnroe | False | By Richard Sandomir | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-kallir-frank-lilian.html | Paid Notice: Deaths KALLIR, FRANK, LILIAN | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/education/education-on-fullday-kindergarten-yorktown-hesitates.html | EDUCATION; On Full-Day Kindergarten, Yorktown Hesitates | False | By Nancy Haggerty | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/sports/no-curse-for-roberts-475998.html | No Curse for Roberts | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/where-the-actions-at-for-poll-watchers-ohio-as-the-new-florida.html | Where the Action's at for Poll Watchers: Ohio as the New Florida | False | By Adam Cohen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/pageoneplus/corrections-476080.html | Corrections | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/move-at-met-reverberates.html | Move at Met Reverberates | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-line-of-beauty-the-last-good-summer.html | 'The Line of Beauty': The Last Good Summer | False | By Anthony Quinn | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/fenway-on-the-hudson.html | Fenway on the Hudson? | False | By Jake Mooney | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/for-lovers-of-the-dark-anne-rices-manhattan-haunt.html | For Lovers of the Dark: Anne Rice's Manhattan Haunt | False | By William Neuman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/law-and-order-whats-the-frequency-trenton.html | LAW AND ORDER; What's the Frequency, Trenton? | False | By John Sullivan | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/fortress-america.html | 'Fortress America' | False | By Matthew Brzezinski | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/men-18-to-25-must-still-register.html | Men 18 to 25 Must Still Register | False | By Jane Gordon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/for-stylish-surfers.html | For Stylish Surfers | False | By Christine Lennon | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/by-the-way-punked-no-flocked.html | BY THE WAY; Punked? No, Flocked | False | By Debra Galant | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/harlem-loisaida-and-the-places-in-between.html | Harlem, Loisaida and the Places in Between | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/two-americas-two-restaurants-one-town-426849.html | Two Americas, Two Restaurants, One Town | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/the-guide-458597.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/classified/paid-notice-deaths-malakoff-arnold-m.html | Paid Notice: Deaths MALAKOFF, ARNOLD M. | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/theater/theater-review-a-timeless-story-of-mother-vs-daughter.html | THEATER REVIEW; A Timeless Story Of Mother vs. Daughter | False | By Campbell Robertson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/football/in-the-nfl-its-not-about-the-money-but-it-is.html | In the N.F.L., It's Not About the Money, but It Is | False | By Damon Hack | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/sports-briefing.html | Sports Briefing | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/kerry-and-bush-compete-for-the-role-of-israels-best-friend.html | Kerry and Bush Compete for the Role of Israel's Best Friend | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/will-osama-help-w.html | Will Osama Help W.? | False | By Maureen Dowd | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-business-dannon-company-settles-into-greenburgh-headquarters.html | IN BUSINESS; Dannon Company Settles Into Greenburgh Headquarters | False | By Elsa Brenner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/debra-wasserman-jason-glasser.html | Debra Wasserman, Jason Glasser | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/eat-those-carbs-then-again-dont-oh-never-mind.html | Eat Those Carbs! Then Again, Don't. Oh, Never Mind. | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/selling-the-popcorn.html | Selling the Popcorn | False | By Thomas R. Kunz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/othersports/crew-chiefs-guide-drivers-on-the-learning-curve-and.html | Crew Chiefs Guide Drivers on the Learning Curve and Other Curves | False | By Ray Glier | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-subway-pictures-the-lonely-crowd.html | 'The Subway Pictures': The Lonely Crowd | False | By Richard B. Woodward | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/international/middleeast/lawmakers-in-iran-back-restarting-uranium.html | Lawmakers in Iran Back Restarting Uranium Enrichment | False | By Nazila Fathi | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/dancing-the-morning-away.html | Dancing the Morning Away | False | By Jennifer Bleyer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/security-angling-for-more-of-the-post-911-pie.html | SECURITY; Angling for More of the Post-911 Pie | False | By Alice Kenny | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/up-front-worth-noting-philadelphia-craves-that-new-jersey-mystique.html | UP FRONT: WORTH NOTING; Philadelphia Craves That New Jersey Mystique | False | By Robert Strauss | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/for-economy-jobs-may-be-tie-breaker.html | For Economy, Jobs May Be Tie Breaker | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/how-to-talk-to-a-liberal-if-you-must-all-their-fault.html | 'How to Talk to a Liberal (If You Must)': All Their Fault | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/theater/newsandfeatures/judge-jury-and-more.html | Judge, Jury and More | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/gretchen-robinson-todd-wood.html | Gretchen Robinson, Todd Wood | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/michelle-delgado-john-lisica.html | Michelle Delgado, John Lisica | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/clo-jacobs-charles-cohen.html | Clo Jacobs, Charles Cohen | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/education/at-sarah-lawrence-visual-arts-center-breaks-barriers.html | At Sarah Lawrence, Visual Arts Center Breaks Barriers | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/red-sox-nation-finally-hails-its-champions.html | Red Sox Nation Finally Hails Its Champions | False | By Pam Belluck and Katie Zezima | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/chapters/john-james-audubon.html | 'John James Audubon' | False | By Richard Rhodes | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/take-my-life-please.html | Take My Life, Please | False | By Jay Dixit | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/how-to-avoid-a-rout-at-the-company-retreat.html | How to Avoid a Rout at the Company Retreat | False | By Cheryl Dahle | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/the-bahamas-hit-or-miss.html | The Bahamas: Hit or Miss | False | By Denny Lee | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-story-of-a-life-less-and-less-speech.html | 'The Story of a Life': Less and Less Speech | False | By Sarah Boxer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/a-reminder.html | A Reminder | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/the-guide.html | The Guide | False | By Choire Sicha | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/hispanics-and-the-census-469726.html | Hispanics and the Census | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/at-aging-mall-club-store-stirs-a-battle.html | At Aging Mall, Club Store Stirs a Battle | False | By Josh Benson | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-brief-monsignor-hartman-grant-for-cold-spring-harbor-lab.html | IN BRIEF; Monsignor Hartman Grant For Cold Spring Harbor Lab | False | By Warren Strugatch | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/wolverines-for-the-other-364-days.html | Wolverines for the Other 364 Days | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-new-hampshire.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; New Hampshire | False | By Pam Belluck | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/if-brazil-wants-to-scare-the-world-its-succeeding.html | If Brazil Wants to Scare the World, It's Succeeding | False | By Larry Rohter | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/anne-lawver-herbert-kleber.html | Anne Lawver, Herbert Kleber | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/worth-noting-utility-companies-set-to-offer-green-power.html | WORTH NOTING; Utility Companies Set To Offer Green Power | False | By Jeff Holtz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/republicans.html | Republicans | False | (AP) | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/chemical-spill-at-arthur-kill-waterway.html | Chemical Spill at Arthur Kill Waterway | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/georgette-pascale-robert-noecker.html | Georgette Pascale, Robert Noecker | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/without-a-doubt-426717.html | Without a Doubt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/lauren-london-eyal-arad.html | Lauren London, Eyal Arad | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/health/openers-suits-had-enough.html | OPENERS; SUITS; HAD ENOUGH? | False | By Mark A. Stein | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/conservative-firsts-387525.html | Conservative Firsts | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/a-dance-mans-pad-well-choreographed.html | A Dance Man's Pad, Well Choreographed | False | By Edward Lewine | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/magazine/without-a-doubt-426733.html | Without a Doubt | False | | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/directions-timeline-the-positively-true-adventures-of-the-counterfeit.html | DIRECTIONS; TIMELINE; The Positively True Adventures of the Counterfeit Diary of Nick Nolte | False | By Greg Allen | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/business/databank-a-drop-in-oil-prices-drives-a-rally-in-stocks.html | DataBank; A Drop in Oil Prices Drives a Rally in Stocks | False | By Jeff Sommer | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/a-treasure-in-the-attic-too-toxic-to-touch.html | A Treasure in the Attic, Too Toxic to Touch | False | By Steven Kurutz | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/rock-stars-are-highlight-but-kerry-is-the-headliner.html | Rock Stars Are Highlight, but Kerry Is the Headliner | False | By Deborah Sontag | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-10-31 | 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/suffering-the-pornographers.html | Suffering the Pornographers | False | By John Leland | 2005-07-25 | TX 6-187-904 | 2009-08-06 | TX 6-683-893 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/other-polls-are-also-tight.html | Other Polls Are Also Tight | False | By Marjorie Connelly | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/health/the-media-business-advertising-addenda-unilever-picks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unilever Picks Agencies For Two Big Brands | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/news/but-parliament-chiefs-say-they-want-more-commission-changes-withdrawal.html | But Parliament chiefs say they want more commission changes : Withdrawal of nominee eases crisis for Europe | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-memorials-schlachter-helen.html | Paid Notice: Memorials SCHLACHTER, HELEN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/news/common-criminals-in-spain-transformed-into-islamic-militants-terrorists.html | Common criminals in Spain transformed into Islamic militants : Terrorists recruiting in prisons | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/news/after-6-months-eu-looks-better-to-poles.html | After 6 months, EU looks better to Poles | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/frantic-presidential-race-ends-with-a-flood-of-ads.html | Frantic Presidential Race Ends With a Flood of Ads | False | By David M. Halbfinger and Jim Rutenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/by-chance-and-design-a-pianist-leaves-an-indelible-impression.html | By Chance and Design, a Pianist Leaves an Indelible Impression | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-burnett-frank-j-jr.html | Paid Notice: Deaths BURNETT, FRANK J. JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-berger-alexander.html | Paid Notice: Deaths BERGER, ALEXANDER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/broker-who-aided-us-going-on-trial-for-fraud.html | Broker Who Aided U.S. Going on Trial for Fraud | False | By Eric Dash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/pageoneplus/corrections-484377.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/theater/reviews/questions-of-faith-and-fate.html | Questions of Faith and Fate | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/theater/a-gamble-pays-off-for-theatergoing-on-the-cheap-in-london.html | A Gamble Pays Off for Theatergoing on the Cheap in London | False | By Matt Wolf | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/worldbusiness/did-shell-merge-big-banks-argue-the-point.html | Did Shell Merge? Big Banks Argue the Point | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/last-days-of-a-woman-seeking-nantuckets-simpler-life.html | Last Days of a Woman Seeking Nantucket's Simpler Life | False | By James Barron and Alan Feuer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/secret-of-giants-success-found-in-minnesota-again.html | Secret of Giants' Success Found in Minnesota Again | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/europe/annans-comment-on-un-abuse-case-helps-appeal-lawyer-says.html | Annan's Comment on U.N. Abuse Case Helps Appeal, Lawyer Says | False | By Fiona Fleck and Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/pianist-looks-fondly-at-janacek.html | Pianist Looks Fondly at Janacek | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/clinton-at-little-rock-rally-tries-to-persuade-home-state.html | Clinton, at Little Rock Rally, Tries to Persuade Home State | False | By Diane Cardwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/theater/reviews/slight-variations-on-a-familiar-theme.html | Slight Variations on a Familiar Theme | False | By Jason Zinoman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/middleeast/attack-kills-15-as-allawiwarns-falluja-rebels.html | Attack Kills 15 as AllawiWarns Falluja Rebels | False | By James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/news/1929phone-call-limit-raised-in-our-pages100-75-and-50-years-ago.html | 1929:Phone Call Limit Raised : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/prez-of-phonak-is-accused.html | Pï¿½Â¿Crez of Phonak is accused | False | By Samuel Abt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/news/correction-2004110192971425876.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/dance/a-brazilian-troupe-with-an-abundance-of-excess.html | A Brazilian Troupe With an Abundance of Excess | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-vogel-howard-s.html | Paid Notice: Deaths VOGEL, HOWARD S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/arts-briefly-havana-nights.html | Arts, Briefly; Havana Nights | False | By Erika Kinetz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/pakistan-army-inc-propping-up-musharraf.html | Pakistan Army Inc. : Propping up Musharraf | False | By Ali Dayan Hasan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/technology/most-wanted-drilling-downonline-activities-more-news.html | MOST WANTED: DRILLING DOWN/ONLINE ACTIVITIES; More News and Less Mail | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/technology/have-supercomputer-will-travel.html | Have Supercomputer, Will Travel | False | By John Markoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/crosswords/bridge/italians-show-why-they're-world-champions.html | Italians Show Why They're World Champions | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/theater/reviews/a-lively-don-quixote-fantasy-of-shadow-puppets-and-stilts.html | A Lively Don Quixote Fantasy of Shadow Puppets and Stilts | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/metro-briefing-new-york-manhattan-cyclists-critical-of-arrests.html | Metro Briefing | New York: Manhattan: Cyclists Critical Of Arrests | False | By Colin Moynihan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/on-the-final-sunday-sermons-pulse-with-the-power-of.html | On the Final Sunday, Sermons Pulse With the Power of Spiritual Suggestion | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/cycling-its-back-to-past-for-one-team.html | CYCLING : It's back to past for one team | False | By Samuel Abt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/disagreement-over-detainees-legal-rights-simmers.html | Disagreement Over Detainees' Legal Rights Simmers | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-marfield-madelon.html | Paid Notice: Deaths MARFIELD, MADELON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/attack-of-the-killer-tomato-prices.html | Attack of the Killer Tomato Prices | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/us/the-2004-campaign-on-the-trail-kerry-health-care-not-just-for-wealthy.html | THE 2004 CAMPAIGN: ON THE TRAIL; Kerry: Health Care Not Just for Wealthy; Bush: Continued Pressure on Cuba | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/education/veteran-teachers-in-city-schools-help-colleagues-sharpen-skills.html | Veteran Teachers in City Schools Help Colleagues Sharpen Skills | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/she-loved-life-and-bourbon-and-bawdy-jokes.html | She Loved Life. (And Bourbon. And Bawdy Jokes.) | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-mayo-norma.html | Paid Notice: Deaths MAYO, NORMA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/us/the-2004-campaign-complaints-charges-of-dirty-tricks-fraud-and-voter.html | THE 2004 CAMPAIGN: COMPLAINTS; Charges of Dirty Tricks, Fraud and Voter Suppression Already Flying in Several States | False | By Kate Zernike and William Yardley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/the-neediest-cases-maintaining-independence-during-times-of-ill.html | The Neediest Cases; Maintaining Independence During Times of Ill Health | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/cruise-around-manhattan-ends-in-evacuation-after-boat-hits-object.html | Cruise Around Manhattan Ends in Evacuation After Boat Hits Object | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/why-every-americans-voice-should-be-heard-483982.html | Why Every American's Voice Should Be Heard | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-king-ivan-d-jr-md.html | Paid Notice: Deaths KING, IVAN D. JR., M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/one-book-two-book-red-book-blue-book.html | One Book, Two Book, Red Book, Blue Book | False | By Leonard Riggio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/osama-casts-his-vote.html | Osama Casts His Vote | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/the-presidents-faith-483613.html | The President's Faith | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/businessspecial3/legal-affairs-a-magazine-of-ideas-severs-its-ties.html | Legal Affairs, a Magazine of Ideas, Severs Its Ties to Yale Law School | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/trail/let-the-healing-begin.html | Let the Healing Begin | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/arts-briefly-music-by-numbers.html | Arts, Briefly; Music By Numbers | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/arts-briefly-in-the-wings.html | Arts, Briefly; In the Wings | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/books/bringing-out-the-horror-of-what-he-knows-best.html | Bringing Out the Horror of What He Knows Best | False | By Randy Kennedy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/arts-briefly-footnotes.html | Arts, Briefly; Footnotes | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/on-the-ground-a-slight-swing-toward-kerry.html | On the Ground, a Slight Swing Toward Kerry | False | By Michael Moss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/rehnquist-delays-return-to-high-court-raising-new.html | Rehnquist Delays Return to High Court, Raising New Questions | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/asia/koizumi-vows-no-japanese-withdrawal-after-tourists-beheading.html | Koizumi Vows No Japanese Withdrawal After Tourist's Beheading | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/media/media-timing-and-the-october-surprise.html | Media Timing and the October Surprise | False | By Jacques Steinberg and David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-rosenstock-clarice-nee-reizman.html | Paid Notice: Deaths ROSENSTOCK, CLARICE (NEE REIZMAN) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/giving-a-complex-voice-to-a-fable-about-free-expression.html | Giving a Complex Voice to a Fable About Free Expression | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/design/high-quality-high-stakes-at-fall-art-auctions.html | High Quality, High Stakes at Fall Art Auctions | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/ncaabasketball/with-many-players-back-acc-looks-deep-again.html | With Many Players Back, A.C.C. Looks Deep Again | False | By Viv Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/news/campaign-2004-terror-is-still-the-focus-at-end-of-fabulous-race.html | CAMPAIGN 2004 : Terror is still the focus at end of 'fabulous race' | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/dance/from-russia-with-a-hearty-dose-of-eclecticism.html | From Russia, With a Hearty Dose of Eclecticism | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/why-every-americans-voice-should-be-heard-483877.html | Why Every American's Voice Should Be Heard | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/arts-briefly-keep-talking.html | Arts, Briefly; Keep Talking | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/technology/the-tv-that-sent-out-a-cry-for-help-via-satellite.html | The TV That Sent Out a Cry for Help, via Satellite | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/middleeast/iran-votes-to-resume-nuclear-work.html | Iran Votes to Resume Nuclear Work | False | By Nazila Fathi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/international/asia/japan-gives-currency-a-facelift.html | Japan Gives Currency a Facelift | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/movies/arts-briefly-acting-irish.html | Arts, Briefly; Acting Irish | False | By Brian Lavery | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/europe/rivals-in-ukraine-report-violations-in-presidential-vote.html | Rivals in Ukraine Report Violations in Presidential Vote | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/media/britains-establishment-newspaper-times-of-london-goes.html | Britain's Establishment Newspaper, Times of London, Goes Tabloid | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/media/trainers-are-thriving-by-getting-others-ready-for-their.html | Trainers Are Thriving by Getting Others Ready for Their Close-Up on TV | False | By Patricia Lauro | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/what-to-do-on-election-day.html | What to Do on Election Day | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/new-york-is-so-lonely-and-so-blue.html | New York Is So Lonely and So Blue | False | By Joyce Purnick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/washington/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/clevelands-political-circus.html | Cleveland's Political Circus | False | By Dan Chaon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/africa/cleared-leader-to-face-appeal-in-zimbabwe.html | Cleared Leader to Face Appeal in Zimbabwe | False | By Michael Wines | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/democrats-have-designs-on-senate.html | Democrats Have Designs on Senate | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-memorials-weston-michaela-frank.html | Paid Notice: Memorials WESTON, MICHAELA FRANK | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/middleeast/both-parties-are-getting-out-the-us-vote-in-israel.html | Both Parties Are Getting Out the U.S. Vote in Israel | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/nfl-week-8-eagles-all-alone-at-70.html | N.F.L. WEEK 8; Eagles All Alone at 7-0 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/othersports/for-fame-and-fortune-boxing-hopefuls-seal-their-lips-and.html | For Fame and Fortune, Boxing Hopefuls Seal Their Lips and Sign Their Lives Away | False | By Richard Sandomir | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-mehlman-benjamin-wm.html | Paid Notice: Deaths MEHLMAN, BENJAMIN WM. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/books/in-tales-of-redemption-and-humanity-its-all-or-nothing.html | In Tales of Redemption and Humanity, It's All or Nothing | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/reports-offer-inside-look-at-city-agencys-lapses.html | Reports Offer Inside Look at City Agency's Lapses | False | By Benjamin Weiser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/worldbusiness/will-digital-tv-hit-jackpot-in-europestay-tuned.html | Will digital TV hit jackpot in Europe/Stay tuned | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/metro-briefing-new-jersey-more-objections-to-republican-flier.html | Metro Briefing | New Jersey: More Objections To Republican Flier | False | By David Kocieniewski (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-feinberg-lawrence.html | Paid Notice: Deaths FEINBERG, LAWRENCE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/misfortune-finds-home-against-giants.html | Misfortune Finds Home Against Giants | False | By Pat Borzi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/in-legislature-parties-bend-election-law-to-make-sure-incumbents.html | In Legislature, Parties Bend Election Law to Make Sure Incumbents Stay That Way | False | By Al Baker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/americas/uruguays-left-makes-history-by-winning-presidential-vote.html | Uruguay's Left Makes History by Winning Presidential Vote | False | By Larry Rohter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/broadcast-industry-increases-lobbying-budget-study-says.html | Broadcast Industry Increases Lobbying Budget, Study Says | False | By Mark Glassman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-heine-leonard-m-jr.html | Paid Notice: Deaths HEINE, LEONARD M. JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-memorials-biddle-nicholas-duke.html | Paid Notice: Memorials BIDDLE, NICHOLAS DUKE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/candidates-hopscotch-through-battleground-states-in-final.html | Candidates Hopscotch Through Battleground States in Final Bid | False | By Maria Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/putting-tension-aside-bush-resolutely-enjoys-himself.html | Putting Tension Aside, Bush Resolutely Enjoys Himself | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/checking-the-malls-prices-at-home.html | Checking the Mall’s Prices at Home | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/pageoneplus/corrections-484334.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-goodman-eileen-g.html | Paid Notice: Deaths GOODMAN, EILEEN G. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/patriots-back-among-the-mortal.html | Patriots Back Among the Mortal | False | By Damon Hack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/worldbusiness/wireless-one-for-allnot-yet.html | WIRELESS : One for all?Not yet | False | By Christopher Knight | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/trail/lastminute-appeal.html | Last-Minute Appeal | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/psst-president-bush-is-hard-at-work-expanding-government-secrecy.html | Psst. President Bush is hard at Work Expanding Government Secrecy | False | By Dorothy Samuels | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/when-the-voting-bloc-lives-inside-a-cellblock.html | When the Voting Bloc Lives Inside a Cellblock | False | By Pam Belluck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/states-are-battling-against-walmart-over-health-care.html | States Are Battling Against Wal-Mart Over Health Care | False | By Reed Abelson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/movies/arts-briefly-holding-a-grudge.html | Arts, Briefly; Holding a Grudge | False | By Catherine Billey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/cheney-goes-a-great-distance-to-stump-for-votes.html | Cheney Goes a Great Distance to Stump for Votes | False | By Michele Kayal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/technology/id-chip-may-not-be-a-money-maker.html | ID Chip May Not Be a Money Maker | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/pageoneplus/corrections-484385.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/bringing-a-spirited-passion-to-a-youthful-debut-as-aida.html | Bringing a Spirited Passion to a Youthful Debut as Aida | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/design/sobering-plans-forjets-stadium.html | Sobering Plans forJets Stadium | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/owens-breaks-some-tackles-and-burns-more-bridges.html | Owens Breaks Some Tackles and Burns More Bridges | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/metro-briefing-new-york-queens-murder-and-kidnapping-charged.html | Metro Briefing | New York: Queens: Murder And Kidnapping Charged | False | By Corey Kilgannon (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/othersports/breeders-cup-not-the-finish-line-for-azeri.html | Breeders' Cup Not the Finish Line for Azeri | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/the-media-business-advertising-addenda-radio-ad-revenue-rose-4-in.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Rose 4% in September | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-shechtman-michael-md.html | Paid Notice: Deaths SHECHTMAN, MICHAEL, M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/technology/doctors-use-nanotechnology-to-improve-health-care.html | Doctors Use Nanotechnology to Improve Health Care | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-friedman-cornelius-w.html | Paid Notice: Deaths FRIEDMAN, CORNELIUS W. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/seeking-votes-edwards-goes-from-door-to-door.html | Seeking Votes, Edwards Goes From Door to Door | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/technology/the-ipo-succeeded-who-was-rewarded.html | The I.P.O. Succeeded. Who Was Rewarded? | False | By Gary Rivlin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/automobiles/in-california-a-tale-of-two-auto-shows.html | In California, a Tale of Two Auto Shows | False | By Jerry Garrett | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/natural-gas-out-west-482072.html | Natural Gas Out West | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/legionnaires-disease-afflicts-2-residents-of-fort-lee-coop.html | Legionnaire's Disease Afflicts 2 Residents of Fort Lee Co-op | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/woman-is-killed-by-gunfire-at-a-brooklyn-club.html | Woman Is Killed by Gunfire at a Brooklyn Club | False | By Michael Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/whither-the-mets-artistic-priorities-it-depends-whos-doing-what.html | Whither the Met's Artistic Priorities? It Depends Who's Doing What | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/two-favorites-return-with-violence-and-lyricism-to-spare.html | Two Favorites Return, With Violence and Lyricism to Spare | False | By Bernard Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/why-every-americans-voice-should-be-heard-483974.html | Why Every American's Voice Should Be Heard | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/ball-bounced-the-right-way-because-lewis-was-ready-for-it.html | Ball Bounced the Right Way Because Lewis Was Ready for It | False | By Dave Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/redzone-forays-put-giants-in-the-black.html | Red-Zone Forays Put Giants in the Black | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/the-reach-of-war-kidnappings-afghan-militants-release-video-of.html | THE REACH OF WAR: KIDNAPPINGS; Afghan Militants Release Video of Hostages | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | | | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-memorials-hartig-herbert.html | Paid Notice: Memorials HARTIG, HERBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/entering-the-homestretch-with-a-smile.html | Entering the Homestretch With a Smile | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-cohen-dr-bertram-d.html | Paid Notice: Deaths COHEN, DR. BERTRAM D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/the-bestselling-postmortem.html | The Best-Selling Post-Mortem | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/rebuffing-gop-2-judges-bar-challengers-at-polls-in-ohio.html | Rebuffing G.O.P., 2 Judges Bar Challengers at Polls in Ohio | False | By Terence Neilan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/asia/martial-law-declared-as-nearly-150-die-in-clashes-in-central.html | Martial Law Declared as Nearly 150 Die in Clashes in Central China | False | By Joseph Kahn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/international/europe/2-candidates-in-ukraine-election-face-runoff.html | 2 Candidates in Ukraine Election Face Runoff | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/cheneys-core-speech-seems-stale-to-some-in-local-news.html | Cheney's Core Speech Seems Stale to Some in Local News | False | By Joel Brinkley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/why-every-americans-voice-should-be-heard-483923.html | Why Every American's Voice Should Be Heard | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/news/1904standard-oil-protests-in-our-pages100-75-and-50-years-ago.html | 1904:Standard Oil Protests : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | | | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/days-of-shame.html | Days of Shame | False | By Bob Herbert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-fischman-iver.html | Paid Notice: Deaths FISCHMAN, IVER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/othersports/with-victory-team-looks-back-and-goes-forward.html | With Victory, Team Looks Back and Goes Forward | False | By Ray Glier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/asia/concern-rises-in-pakistan-of-a-war-without-end.html | Concern Rises in Pakistan of a War Without End | False | By David Rohde | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/albuquerque-found-at-last.html | Albuquerque, Found at Last | False | By Tony Hillerman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/pageoneplus/corrections-484350.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/new-cds.html | New CD's | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/asia/korean-missionaries-carrying-word-to-hardtosway-places.html | Korean Missionaries Carrying Word to Hard-to-Sway Places | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/worldbusiness/media-matchmakers-hopeful-in-australia.html | Media matchmakers hopeful in Australia | False | By Wayne Arnold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/man-21-stabbed-to-death-in-a-queens-bar.html | Man, 21, Stabbed to Death in a Queens Bar | False | By Michael Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/americas/sweep-expected-in-venezuela-vote.html | Sweep Expected in Venezuela Vote | False | By Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/the-presidents-faith-2-letters.html | The President's Faith (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/education/arts/arts-briefly-idol-worship.html | Arts, Briefly; 'Idol' Worship | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-axler-joseph.html | Paid Notice: Deaths AXLER, JOSEPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/along-i-35-even-the-cornfields-disagree.html | Along I-35, Even the Cornfields Disagree | False | By Charles Baxter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/news/campaign-2004-terror-is-still-the-focus-at-end-of-fabulous-race-200411019031887297.html | CAMPAIGN 2004 : Terror is still the focus at end of 'fabulous race' | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/pageoneplus/corrections-484326.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/middleeast/arafats-absence-raises-issue-of-how-to-cope.html | Arafat's Absence Raises Issue of How to Cope | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/jets-secondary-finds-an-anchor-in-abraham.html | Jets' Secondary Finds an Anchor in Abraham | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/design/clark-b-fitzgerald-87-sculptor-is-dead.html | Clark B. Fitz-Gerald, 87, Sculptor, Is Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/ncaafootball/pitts-bumpy-road-may-end-at-a-bcs-bid.html | Pitt's Bumpy Road May End at a B.C.S. Bid | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/to-get-ohio-voters-to-the-polls-volunteers-knock-talk-and.html | To Get Ohio Voters to the Polls, Volunteers Knock, Talk and Cajole | False | By James Dao | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/us/front-page/the-2004-campaign-the-democratic-nominee-a-looser-more-jovial.html | THE 2004 CAMPAIGN: THE DEMOCRATIC NOMINEE; A Looser, More Jovial Kerry Prepares for Voters' Choice | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/technology/net-ad-company-is-on-the-market.html | Net Ad Company Is on the Market | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/international/suicide-bomber-strikes-market-in-israel-killing-at-least-3.html | Suicide Bomber Strikes Market in Israel, Killing at Least 3 | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-eula-joe.html | Paid Notice: Deaths EULA, JOE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/technology/the-media-business-advertising-addenda-texas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Texas Instruments Reviews for Agency | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/us/front-page/more-on-the-election.html | MORE ON THE ELECTION | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/technology/mediatalk-hey-cliff-clavin-this-time-sam-malones-the.html | MediaTalk; Hey, Cliff Clavin, This Time Sam Malone's the Smart One | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/in-final-days-divided-electorate-expresses-anxiety.html | In Final Days, Divided Electorate Expresses Anxiety | False | By Adam Nagourney and Janet Elder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/the-presidents-faith-483605.html | The President's Faith | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/from-coast-to-coast-resistance-to-the-patriot-act-482080.html | From Coast to Coast, Resistance to the Patriot Act | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/sports-briefing-cycling-phonak-rider-fails-test.html | SPORTS BRIEFING: CYCLING; Phonak Rider Fails Test | False | By Samuel Abt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/pageoneplus/corrections-484342.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/us/students-death-returns-crowd-control-to-the-fore.html | Student's Death Returns Crowd Control to the Fore | False | By Fox Butterfield | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/herbert-katzman-81-an-expressionist-painter-dies.html | Herbert Katzman, 81, an Expressionist Painter, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/pageoneplus/corrections-484415.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/news/1954nixons-food-poisoned-in-our-pages100-75-and-50-years-ago.html | 1954:Nixon's Food Poisoned: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/party-support-questioned-in-congressional-race.html | Party Support Questioned in Congressional Race | False | By John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/worldbusiness/on-advertising-eu-tries-to-clear-the-smoke.html | ON ADVERTISING : EU tries to clear the smoke | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/obituaries/dr-william-dobelle-artificial-vision-pioneer-dies-at-62.html | Dr. William Dobelle, Artificial Vision Pioneer, Dies at 62 | False | By David Tuller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/bush-victory-seems-certain-margin-doesnt.html | Bush Victory Seems Certain; Margin Doesn't | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/us/the-2004-campaign-the-polls-in-final-days-before-vote-divided-electorate.html | THE 2004 CAMPAIGN: THE POLLS; In Final Days Before Vote, Divided Electorate Expresses Anxiety and Concern | False | By Adam Nagourney and Janet Elder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/news/correction.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/oracle-raises-its-hostile-offer-for-peoplesoft.html | Oracle Raises Its Hostile Offer for PeopleSoft | False | By Laurie Flynn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/media/fox-will-follow-red-sox-surge-with-reality-tv.html | Fox Will Follow Red Sox Surge With Reality TV | False | By Bill Carter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-walsh-john-j-jack.html | Paid Notice: Deaths WALSH, JOHN J. "JACK." | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/bad-blood-leaves-a-tour-in-the-lurch.html | Bad Blood Leaves a Tour in the Lurch | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/pageoneplus/corrections-484318.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/needle-exchange-funds-482137.html | Needle Exchange Funds | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/the-media-business-advertising-addenda-time-warner-cable-picks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Time Warner Cable Picks Ogilvy & Mather | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/world/europe/to-be-a-clone-town-or-not-that-is-the-question.html | To Be a 'Clone Town,' or Not: That Is the Question | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS -- ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/metro-briefing-new-york-brooklyn-man-held-in-slashing-of-officer.html | Metro Briefing | New York: Brooklyn: Man Held In Slashing Of Officer | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/books/arts/arts-briefly-good-things-small-packages.html | Arts, Briefly; Good Things, Small Packages | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/international/middleeast/american-among-4-kidnapped-in-baghdad.html | American Among 4 Kidnapped in Baghdad | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/evangelicals-see-bush-as-one-of-them-but-will-they-vote.html | Evangelicals See Bush as One of Them, but Will They Vote? | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/classified/paid-notice-deaths-katz-marilyn.html | Paid Notice: Deaths KATZ, MARILYN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/automobiles/registered-as-independents-in-corvairs.html | Registered as Independents, in Corvairs | False | By Jeff Sabatini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-01 | 2004-11-01 | https://www.nytimes.com/2004/11/01/business/media/with-curse-reversedmarketers-love-red-sox.html | With Curse Reversed,Marketers Love Red Sox | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/the-revolution-will-be-posted.html | The Revolution Will Be Posted | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/1954troops-head-to-algeria-in-our-pages100-75-and-50-years-ago.html | 1954:Troops Head to Algeria : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-asia-nepal-maoists-attack-town.html | World Briefing | Asia: Nepal: Maoists Attack Town | False | By David Rohde (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/vote-no-matter-what.html | Vote, No Matter What | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/women-in-sudan-491675.html | Women in Sudan | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/football/giants-rookie-safety-sweats-the-details.html | Giants' Rookie Safety Sweats the Details | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/a-new-adventure-in-a-blink-of-an-eye.html | A New Adventure in a Blink of an Eye | False | By Jeffrey Williams | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/television/isnt-it-how-you-play-the-game-not-losing.html | Isn't It How You Play The Game? Not Losing! | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/baseball/lighting-the-stove-yankees-seem-interested-in-milton.html | Lighting the Stove, Yankees Seem Interested in Milton | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/metro-briefing-new-york-manhattan-fine-assessed-in-ethics.html | Metro Briefing | New York: Manhattan: Fine Assessed In Ethics Violation | False | By Mike McIntire (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-young-robert.html | Paid Notice: Deaths YOUNG, ROBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/international/middleeast/oil-pipeline-blown-up-in-iraq-violence-kills-at.html | Oil Pipeline Blown Up in Iraq; Violence Kills at Least 12 | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/roots-of-terror-letters-to-the-editor-2004110293585534177.html | Roots of terror : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/voting-hours.html | Voting Hours | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-cohen-murray-j.html | Paid Notice: Deaths COHEN, MURRAY J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/pageoneplus/corrections-493724.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/media/advertisers-learn-from-candidates.html | Advertisers Learn From Candidates | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/basketball/oneal-signs-new-partnership-agreement.html | O'Neal Signs New Partnership Agreement | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/americas/tiptoeing-leftward-uruguayan-victors-moment-of-truth.html | Tiptoeing Leftward: Uruguayan Victor's Moment of Truth | False | By Larry Rohter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/middleeast/an-arab-martyr-thwarted.html | An Arab 'Martyr' Thwarted | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/arts-briefly-paging-rocky-compiled-by-lawrence-van-gelder.html | Arts, Briefly; Paging Rocky; Compiled by Lawrence Van Gelder | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/marsh-to-create-restitution-fund-using-incentive-fee-proceeds.html | Marsh to Create Restitution Fund Using Incentive Fee Proceeds | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-187-907 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-young-robert-495009.html | Paid Notice: Deaths YOUNG, ROBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-mehlman-benjamin-wm.html | Paid Notice: Deaths MEHLMAN, BENJAMIN WM. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/sports-dollars-lavished-on-the-political-parties.html | Sports Dollars Lavished on the Political Parties | False | By Richard Sandomir | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/today-is-election-day.html | Today Is Election Day | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-heine-leonard-m-jr.html | Paid Notice: Deaths HEINE, LEONARD M., JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/asia/thai-king-urges-premier-to-be-more-lenient-in-the-muslim-south.html | Thai King Urges Premier to Be More Lenient in the Muslim South | False | By Seth Mydans | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/pageoneplus/corrections-493716.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/soccer/bayern-munichs-top-gun.html | Bayern Munich's Top Gun | False | By Jack Bell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/cia-chief-seeks-change-in-inspectors-911-report.html | C.I.A. Chief Seeks Change in Inspector's 9/11 Report | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/many-saw-free-airconditioner-in-post911-cleanair-program.html | Many Saw Free Air-Conditioner in Post-9/11 Clean-Air Program | False | By James Barron | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/child-comes-home-hurt-and-couple-face-jail.html | Child Comes Home Hurt, and Couple Face Jail | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/technology/venture-firms-say-billions-were-raised-in-3rd-quarter.html | Venture Firms Say Billions Were Raised in 3rd Quarter | False | By Gary Rivlin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/1929switzerland-too-small-in-our-pages100-75-and-50-years-ago.html | 1929:Switzerland Too Small : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-cone-edward-t.html | Paid Notice: Deaths CONE, EDWARD T. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/arts-briefly-housewives-and-viewers.html | Arts, Briefly; 'Housewives' and Viewers | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/gop-in-ohio-can-challenge-voters-at-polls.html | G.O.P. in Ohio Can Challenge Voters at Polls | False | By James Dao and Adam Liptak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/when-a-patdown-seems-like-groping.html | When a Pat-Down Seems Like Groping | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/election-day-the-solemn-moment-of-decision-493538.html | Election Day: The Solemn Moment of Decision | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/builder-in-stamford-inquiry-owes-back-taxes.html | Builder in Stamford Inquiry Owes Back Taxes | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/no-vaccines-you-can-still-fight-the-flu.html | No Vaccines? You Can Still Fight the Flu | False | By Jane E. Brody | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-kanza-thomas.html | Paid Notice: Deaths KANZA, THOMAS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-putman-frances-peff.html | Paid Notice: Deaths PUTMAN, FRANCES PEFF | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/basketball/streetfighting-man-about-town-is-reviving-the-knicks.html | Street-Fighting Man About Town Is Reviving the Knicks | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/stock-adviser-on-trial-for-fraud-is-portrayed-as-a-crusader.html | Stock Adviser, on Trial for Fraud, Is Portrayed as a Crusader | False | By Eric Dash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/worldbusiness/india-taps-chinas-reserve-of-technological-talent.html | India Taps China's Reserve of Technological Talent | False | By Saritha Rai | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/trail/election-night-seems-to-near-an-end-and-then-promises-more.html | Election Night Seems to Near an End, and Then Promises More | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/pageoneplus/corrections-493589.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/a-veteran-finds-an-ally-in-his-inner-war.html | A Veteran Finds an Ally in His Inner War | False | By David Gonzalez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/media/newspaper-circulation-continues-to-decline.html | Newspaper Circulation Continues to Decline | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/power-increase-is-approved-for-indian-pt.html | Power Increase Is Approved for Indian Pt. | False | By Kirk Semple | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/attention-deficit-disorder-letters-to-the-editor.html | Attention deficit disorder : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-fischman-iver.html | Paid Notice: Deaths FISCHMAN, IVER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-baer-mortimer-j.html | Paid Notice: Deaths BAER, MORTIMER J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/worldbusiness/investors-bracing-for-cliffhanger-vote-in-us.html | Investors bracing for cliffhanger vote in U.S. | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/us/national-briefing-south-mississippi-bulldozer-destroys-church.html | National Briefing | South: Mississippi: Bulldozer Destroys Church | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/middleeast/palestinians-killed-by-israelis-at-212year-high.html | Palestinians Killed by Israelis at 2ÂÂYear High | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/middleeast/in-iraq-pondering-vote-inus-looks-close.html | In Iraq, Pondering Vote inU.S. (Looks Close) | False | By James Glanz and Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/pageoneplus/corrections-493708.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/europe/ukraine-vote-for-president-in-virtual-tie-runoff-is-due.html | Ukraine Vote for President in Virtual Tie; Runoff Is Due | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-ray-deborah-wing.html | Paid Notice: Deaths RAY, DEBORAH WING | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/defining-a-doctor-with-a-tear-a-shrug-and-a-schedule.html | Defining a Doctor, With a Tear, a Shrug and a Schedule | False | By Abigail Zuger, M.d. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/us/prosecutor-tells-jury-peterson-killed-wife-to-live-a-fantasy.html | Prosecutor Tells Jury Peterson Killed Wife to Live a Fantasy | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/worldbusiness/citibank-expands-in-korea-with-eye-on-other-asian.html | Citibank expands in Korea with eye on other Asian markets | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/tyco-to-sell-undersea-cable-unit-to-an-indian-telecom-company.html | Tyco to Sell Undersea Cable Unit to an Indian Telecom Company | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/election-day-choices.html | Election Day Choices | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/moves-toward-a-more-federal-europe-may-be-out-of-step-with-voters.html | Moves toward a more federal Europe may be out of step with voters' wishes : Despite EU victories, forces of disunity | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/baseball/report-says-overdose-killed-caminiti.html | Report Says Overdose Killed Caminiti | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-lowenstein-charles.html | Paid Notice: Deaths LOWENSTEIN, CHARLES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/asia/ethnic-clashes-are-confirmed-by-beijing-toll-is-unclear.html | Ethnic Clashes Are Confirmed by Beijing; Toll Is Unclear | False | By Joseph Kahn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/world-business-briefing-europe-russia-more-tax-for-yukos.html | World Business Briefing | Europe: Russia: More Tax For Yukos | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/music/buffoons-in-the-bureaucracy-and-death-on-the-doorstep.html | Buffoons in the Bureaucracy and Death on the Doorstep | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/inmate-convicted-in-86-prison-murder-gets-new-trial.html | Inmate Convicted in '86 Prison Murder Gets New Trial | False | By David W. Chen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/pageoneplus/corrections-493694.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/movies/from-page-to-screen-an-impossibly-internal-novel.html | From Page to Screen, an Impossibly Internal Novel | False | By Caryn James | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/getting-out-of-a-mess-letters-to-the-editor.html | Getting out of a mess : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/euroskepticism-fades-in-polish-countryside.html | Euroskepticism fades in Polish countryside | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/the-claim-identical-twins-have-identical-fingerprints.html | The Claim: Identical Twins Have Identical Fingerprints | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/metro-briefing-new-york-manhattan-wrongful-death-claim-filed-in.html | Metro Briefing | New York: Manhattan: Wrongful Death Claim Filed In Day Care Case | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/coping-with-college-492248.html | Coping With College | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/basketball/injury-and-a-comeback-leave-nets-uncertain.html | Injury and a Comeback Leave Nets Uncertain | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-goodman-eileen-g.html | Paid Notice: Deaths GOODMAN, EILEEN G. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/metro-briefing-new-york-queens-death-in-hospital-is-ruled-a.html | Metro Briefing | New York: Queens: Death In Hospital Is Ruled a Homicide | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/media/ovitz-defends-costs-of-gifts-dispensed-by-him-at-disney.html | Ovitz Defends Costs of Gifts Dispensed by Him at Disney | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/strategies-play-and-win-blood-sugar-game.html | Strategies: Play and Win Blood Sugar Game | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/othersports/field-of-36000-has-its-local-critics.html | Field of 36,000 Has Its Local Critics | False | By Jere Longman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/campaign-2004-down-to-the-wire-in-us-election.html | CAMPAIGN 2004: Down to the wire in U.S. election | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/getting-off-a-security-watch-list-is-the-hard-part.html | Getting Off a Security Watch List Is the Hard Part | False | By Christopher Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/crosswords/bridge/us-women-lead-in-one-bridge-match.html | U.S. Women Lead in One Bridge Match | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/for-bush-an-early-vote-more-air-miles-and-then-waiting.html | For Bush, an Early Vote, More Air Miles, and Then Waiting | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/football/vilma-overachieving-understudy.html | Vilma, Overachieving Understudy | False | By Joe Lapointe | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-duncan-john-c.html | Paid Notice: Deaths DUNCAN, JOHN C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-reingold-nathan-phd.html | Paid Notice: Deaths REINGOLD, NATHAN, PH.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/science/i-drill-therefore-i-am-chimpanzees-seem-to-agree.html | I Drill, Therefore, I Am. Chimpanzees Seem to Agree. | False | By James Gorman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/technology/arts-briefly-super-commander-in-chief.html | Arts, Briefly; Super Commander in Chief | False | By George Gene Gustines | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/hazards-keeping-cancer-drug-effective.html | Hazards: Keeping Cancer Drug Effective | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/tired-of-being-in-the-shadow-of-citigroup-hsbc-pushes-harder-into.html | Tired of Being in the Shadow of Citigroup, HSBC Pushes Harder Into Investment Banking | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/creationism-caveat-emptor-492280.html | Creationism? Caveat Emptor | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/americas/haitis-political-vacuum-stokes-flames-of-gang-violence.html | Haiti's Political Vacuum Stokes Flames of Gang Violence | False | By Michael Kamber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/a-revival-meeting-to-open-the-neediest-cases-season.html | A 'Revival Meeting' to Open the Neediest Cases Season | False | By Julie Salamon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/mystery-hair-was-victims-expert-says-at-pelosi-trial.html | Mystery Hair Was Victim's, Expert Says at Pelosi Trial | False | By Patrick Healy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/the-bin-laden-tape-will-it-affect-the-vote-493350.html | The bin Laden Tape: Will It Affect the Vote? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/election-day-the-solemn-moment-of-decision-493511.html | Election Day: The Solemn Moment of Decision | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/worst-foster-agencies-endure-as-city-rolls-drop.html | Worst Foster Agencies Endure as City Rolls Drop | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/education/metro-briefing-new-york-latham-head-of-state-teachers.html | Metro Briefing | New York: Latham: Head Of State Teachers' Union Is To Retire | False | By Steven Greenhouse (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/faith-in-america.html | Faith in America | False | By Paul Krugman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/southwest-is-adding-flights-to-protect-its-chicago-hub.html | Southwest Is Adding Flights to Protect Its Chicago Hub | False | By Micheline Maynard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/style/feeding-the-myth-of-mitteleuropa.html | Feeding the myth of Mitteleuropa | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/pageonep/us/corrections-493600.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/company-news-peoples-bank-insurance-unit-receives-subpoena.html | COMPANY NEWS; PEOPLE'S BANK INSURANCE UNIT RECEIVES SUBPOENA | False | By Dow Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/putting-out-the-fire-why-some-arabs-look-to-kerry-with-hope.html | Putting out the fire : Why some Arabs look to Kerry with hope | False | By Marwan Bishara | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/in-kerrys-last-campaign-hours-a-softer-tone-a-call-to.html | In Kerry's Last Campaign Hours, a Softer Tone, a Call to Arms | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-slater-lynne-m.html | Paid Notice: Deaths SLATER, LYNNE M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-dann-samuel.html | Paid Notice: Deaths DANN, SAMUEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/movies/act-of-faith-a-film-on-gays-and-islam.html | Act of Faith: A Film on Gays and Islam | False | By Matthew Hays | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/funds-seek-changes-in-halliburton-board.html | Funds Seek Changes in Halliburton Board | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-drath-rae.html | Paid Notice: Deaths DRATH, RAE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/rehnquist-fails-to-return-and-speculation-increases.html | Rehnquist Fails to Return, and Speculation Increases | False | By Linda Greenhouse and Katharine Q. Seelye | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/world-business-briefing-australia-trade-gap-widens.html | World Business Briefing | Australia: Trade Gap Widens | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/worldbusiness/volkswagen-may-be-close-to-settling-its-wage-talks.html | Volkswagen May Be Close to Settling Its Wage Talks | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/technology/oracle-raises-its-bid-for-peoplesoft-by-3-to-24-a-share.html | Oracle Raises Its Bid for PeopleSoft by $3, to $24 a Share | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/baseball/randolph-appears-to-be-leader-in-clubhouse.html | Randolph Appears to Be Leader in Clubhouse | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/networks-vow-not-to-makehasty-calls-tonight.html | Networks Vow Not to MakeHasty Calls Tonight | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/about-the-results.html | About the Results | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-gottlieb-jeanette.html | Paid Notice: Deaths GOTTLIEB, JEANETTE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/us/lockout-at-top-hotels-mars-tourism-in-san-francisco.html | Lockout at Top Hotels Mars Tourism in San Francisco | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-schreiber-leona.html | Paid Notice: Deaths SCHREIBER, LEONA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/a-softer-approach-to-muslims-is-sought-thai-king-issues-plea.html | A softer approach to Muslims is sought : Thai king issues plea | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/the-bin-laden-tape-will-it-affect-the-vote-493376.html | The bin Laden Tape: Will It Affect the Vote? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/movies/shrek-2-more-looney-tunes-and-animal-farm.html | 'Shrek 2,' More Looney Tunes and 'Animal Farm' | False | By Dave Kehr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/the-media-business-advertising-addenda-an-agency-opens-to-focus-on.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Agency Opens To Focus on Brand | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-anderson-marian-mc-cague.html | Paid Notice: Deaths ANDERSON, MARIAN MC CAGUE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/1904-wild-rumors-in-london-in-our-pages100-75-and-50-years-ago.html | 1904:Wild Rumors in London : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/alzheimers-steals-more-than-memory.html | Alzheimer's Steals More Than Memory | False | By Denise Grady | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/record-turnout-forecast-vote-drives-intensify.html | Record Turnout Forecast; Vote Drives Intensify | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/the-bin-laden-tape-will-it-affect-the-vote-6-letters.html | The bin Laden Tape: Will It Affect the Vote? (6 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/in-one-tent-toulouselautrec-and-a-beret-wearing-clown.html | In One Tent, Toulouse-Lautrec and a Beret-Wearing Clown | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/tora-bora-can-be-so-boring.html | Tora Bora Can Be So Boring | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/books/lincolns-assassin-a-portrait-in-surprise.html | Lincoln's Assassin: A Portrait in Surprise | False | By Janet Maslin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/the-bin-laden-tape-will-it-affect-the-vote-493368.html | The bin Laden Tape: Will It Affect the Vote? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/design/the-longdistance-treasure-hunt.html | The Long-Distance Treasure Hunt | False | By Julie Salamon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/once-folly-then-vital-post911-link-ferry-seeks-help.html | Once Folly, Then Vital Post-9/11 Link, Ferry Seeks Help | False | By Ronald Smothers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/creationism-caveat-emptor-492272.html | Creationism? Caveat Emptor | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-vogel-howard.html | Paid Notice: Deaths VOGEL, HOWARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/design/ezra-stoller-who-captured-modern-buildings-dies-at-89.html | Ezra Stoller, Who Captured Modern Buildings, Dies at 89 | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-memorials-mullane-richard.html | Paid Notice: Memorials MULLANE, RICHARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/spotlight-nba-season-preview.html | Spotlight | N.B.A.; SEASON PREVIEW | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-memorials-smith-richard-b-esq.html | Paid Notice: Memorials SMITH, RICHARD B., ESQ. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/books/new-salvo-is-fired-in-mommy-wars.html | New Salvo Is Fired in Mommy Wars | False | By Edward Wyatt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/textile-quotas-to-end-punishing-carolina-towns.html | Textile Quotas to End, Punishing Carolina Towns | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/us-issues-terror-warnings-in-baltic-and-nordic-areas.html | U.S. issues terror warnings in Baltic and Nordic areas | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/letting-haiti-down.html | Letting Haiti Down | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/arts-briefly-theft-at-the-british-museum.html | Arts, Briefly; Theft at the British Museum | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/worldbusiness/japan-issues-new-currency-to-foil-forgers.html | Japan Issues New Currency to Foil Forgers | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/a-tentative-contract-is-reached-to-end-atlantic-city-casino-strike.html | A Tentative Contract Is Reached to End Atlantic City Casino Strike | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/science/of-pets-people-and-pure-chance.html | Of Pets, People and Pure Chance | False | By Benedict Carey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/vaccine-works-to-prevent-cervical-cancer.html | Vaccine Works to Prevent Cervical Cancer | False | By Denise Grady | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-asia-sri-lanka-rebels-dismiss-peace-plan.html | World Briefing \| Asia: Sri Lanka: Rebels Dismiss Peace Plan | False | By David Rohde (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/science/raising-baby-beethovens-492299.html | Raising Baby Beethovens | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/trail/congressional-races-may-offer-some-clues-tonight.html | Congressional Races May Offer Some Clues Tonight | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/music/some-flash-for-a-gem-before-bach.html | Some Flash for a Gem Before Bach | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-fisher-jane-laidlaw.html | Paid Notice: Deaths FISHER, JANE LAIDLAW | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/football/jets-are-at-top-of-their-game-and-back-at-top-of-the-heap.html | Jets Are at Top of Their Game, and Back at Top of the Heap | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/election-day-closings.html | Election Day Closings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-europe-the-hague-milosevic-can-defend-himself.html | World Briefing \| Europe: The Hague: Milosevic Can Defend Himself | False | By Marlise Simons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/roots-of-terror-letters-to-the-editor.html | Roots of terror : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/in-district-lines-critics-see-albany-protecting-its-own.html | In District Lines, Critics See Albany Protecting Its Own | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/at-the-old-swimming-hole-a-vicious-cycle-thrives.html | At the Old Swimming Hole, a Vicious Cycle Thrives | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/washington/world/world-briefing-united-nations-nuclear-chief-warns-of.html | World Briefing \| United Nations: Nuclear Chief Warns Of Illicit Market | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/middleeast/teenage-suicide-bomber-kills-3-in-a-market-in-tel-aviv.html | Teenage Suicide Bomber Kills 3 in a Market in Tel Aviv | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/baggage-thieves-bagged.html | Baggage Thieves Bagged | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/corrections-493686.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-asia-uzbekistan-several-thousand-protest.html | World Briefing \| Asia: Uzbekistan: Several Thousand Protest | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/media/yahoo-names-media-executive.html | Yahoo Names Media Executive | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/us-issues-terror-warnings-in-baltic-and-nordic-areas-20041102922454526606.html | U.S. issues terror warnings in Baltic and Nordic areas | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/election-day-the-solemn-moment-of-decision-493520.html | Election Day: The Solemn Moment of Decision | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-israel-beulah.html | Paid Notice: Deaths ISRAEL, BEULAH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/oil-prices-fall-as-concerns-about-supply-begin-to-ease.html | Oil Prices Fall as Concerns About Supply Begin to Ease | False | By Jad Mouawad | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/eu-machinations-letters-to-the-editor.html | EU machinations : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/coping-with-college-492256.html | Coping With College | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/election-day-the-solemn-moment-of-decision-493546.html | Election Day: The Solemn Moment of Decision | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/officials-are-seeking-source-of-legionnaires-disease-at-highrise.html | Officials Are Seeking Source of Legionnaire's Disease at High-Rise | False | By John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-iams-paul.html | Paid Notice: Deaths IAMS, PAUL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-gatof-arnold.html | Paid Notice: Deaths GATOF, ARNOLD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/israels-responsibility-disengagement-will-change-little-for-gaza.html | Israel's responsibility : Disengagement' will change little for Gaza | False | By Darryl Li and Lance Lattig | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-united-nations-refugee-chief-says-israel-incites.html | World Briefing \| United Nations: Refugee Chief Says Israel Incites Distrust | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/fashion/youre-not-from-around-here-are-you-or-are-you.html | You're Not From Around Here, Are You? Or Are You? | False | By Cathy Horyn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-axler-joseph.html | Paid Notice: Deaths AXLER, JOSEPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/election-day-the-solemn-moment-of-decision-493473.html | Election Day: The Solemn Moment of Decision | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/football/defenders-get-chance-to-teach-themselves.html | Defenders Get Chance to Teach Themselves | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/olive-oil-makers-win-approval-to-make-health-claim-on-label.html | Olive Oil Makers Win Approval to Make Health Claim on Label | False | By Marian Burros | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/us/the-2004-campaign-family-emergency-for-election-official.html | THE 2004 CAMPAIGN; Family Emergency For Election Official | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/basketball/being-stuck-on-the-nets-is-a-hard-place-for-kidd.html | Being Stuck on the Nets Is a Hard Place for Kidd | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/blue-hawaii-maybe-not.html | Blue Hawaii? Maybe Not | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/partners-in-peace-letters-to-the-editor.html | Partners in peace : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/the-bin-laden-tape-will-it-affect-the-vote493384.html | The bin Laden Tape: Will It Affect the Vote? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/extended-absence-of-chief-justice-hints-at-more-serious.html | Extended Absence of Chief Justice Hints at More Serious Cancer Than He First Indicated | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-asia-pakistan-dual-offices-for-musharraf.html | World Briefing | Asia: Pakistan: Dual Offices for Musharraf | False | By David Rohde (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/politicsa-drawdown-from-iraqnot-just-when-but-how.html | Politics : Drawdown from Iraq? Not just when but how | False | By John Vinocur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/science/earth/drought-unearths-a-buried-treasure.html | Drought Unearths a Buried Treasure | False | By Sandra Blakeslee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/fighting-that-feeling-of-irrelevance.html | Fighting That Feeling of Irrelevance | False | By Clyde Haberman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/science/space/as-the-veil-on-titan-is-lifted-what-we-see-is-very-alien.html | As the Veil on Titan Is Lifted, 'What We See Is Very Alien' | False | By John Noble Wilford | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/at-the-end-of-the-trail-some-nostalgic-moments-for-kerry.html | At the End of the Trail, Some Nostalgic Moments for Kerry | False | By Jodi Wilgoren and David M. Halbfinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/millions-who-stayed-away-in-2000-flood-the-polls.html | Millions Who Stayed Away in 2000 Flood the Polls | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/for-expert-on-electoral-college-calls-never-stop.html | For Expert on Electoral College, Calls Never Stop | False | By Stephanie Strom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-zuckerman-tammy-silverman.html | Paid Notice: Deaths ZUCKERMAN, TAMMY SILVERMAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/election-day-the-solemn-moment-of-decision-493457.html | Election Day: The Solemn Moment of Decision | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/from-bush-a-late-call-for-support-across-party-lines.html | From Bush, a Late Call for Support Across Party Lines | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-koster-jordan-m.html | Paid Notice: Deaths KOSTER, JORDAN M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/hope-and-frustration.html | Hope and Frustration | False | By David Brooks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/city-spending-up-almost-6-in-fiscal-year.html | City Spending Up Almost 6% in Fiscal Year | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-berkowitz-sidney-j.html | Paid Notice: Deaths BERKOWITZ, SIDNEY J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/baseball/ramirezs-former-school-gets-his-silence-not-his-assistance.html | Ramirez's Former School Gets His Silence, Not His Assistance | False | By Murray Chass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/theater/arts/theater-review-daddy-dearest-and-home-call-me-when-hes-dead.html | THEATER REVIEW; Daddy Dearest and Home (Call Me When He's Dead) | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/metro-briefing-new-york-manhattan-rules-changed-on-sharing-of.html | Metro Briefing | New York: Manhattan: Rules Changed On Sharing Of Police Data | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/in-search-of-the-god-gene.html | In Search of the 'God Gene' | False | By John Langone | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/habits-for-nicotine-a-too-happy-home.html | Habits: For Nicotine, a Too Happy Home | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/where-to-vote-in-new-york-with-time-short-city-cant-say.html | Where to Vote in New York? With Time Short, City Can't Say | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/basketball/houston-placed-on-injured-list.html | Houston Placed on Injured List | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-callaway-trowbridge-iii.html | Paid Notice: Deaths CALLAWAY, TROWBRIDGE, III | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/city-sets-aside-66-million-for-si-development.html | City Sets Aside $66 Million for S.I. Development | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/the-bin-laden-tape-will-it-affect-the-vote-493406.html | The bin Laden Tape: Will It Affect the Vote? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/pro-basketball-five-questions-for-the-knicks.html | PRO BASKETBALL; FIVE QUESTIONS FOR THE KNICKS | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/religion-and-war-491977.html | Religion and War | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/kurds-enjoy-peaceful-corner-of-iraq.html | Kurds enjoy peaceful corner of Iraq | False | By Thomas Fuller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/pageoneplus/corrections-493643.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/science/a-quantum-curse-492264.html | A Quantum Curse | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-katz-mali-daum.html | Paid Notice: Deaths KATZ, MALI DAUM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/worldbusiness/weaker-dollar-causes-toyotas-profit-to-slip.html | Weaker Dollar Causes Toyota's Profit to Slip | False | By Todd Zaun | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-stein-ralph-md.html | Paid Notice: Deaths STEIN, RALPH, M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-bendheim-bea.html | Paid Notice: Deaths BENDHEIM, BEA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/irs-reveals-less-cheating-by-businesses-its-data-show.html | I.R.S. Reveals Less Cheating By Businesses, Its Data Show | False | By David Cay Johnston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/asia/abductors-say-3-hostages-in-afghanistan-are-separated.html | Abductors Say 3 Hostages in Afghanistan Are Separated | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/us/the-2004-campaign-on-the-trail-a-manic-last-day-of-campaigning.html | THE 2004 CAMPAIGN: ON THE TRAIL; A Manic Last Day Of Campaigning | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/medicare-takes-steps-broadening-coverage-of-cancer-care.html | Medicare Takes Steps Broadening Coverage of Cancer Care | False | By Gardiner Harris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/news/campaign-2004-down-to-the-wire-in-us-election-20041102914199824495.html | CAMPAIGN 2004: Down to the wire in U.S. election | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/the-bin-laden-tape-will-it-affect-the-vote-493392.html | The bin Laden Tape: Will It Affect the Vote? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/pro-basketball-five-questions-for-the-nets.html | PRO BASKETBALL; FIVE QUESTIONS FOR THE NETS | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/florida-girds-for-another-close-one.html | Florida Girds for Another Close One | False | By Abby Goodnough | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/music/playful-complexities-via-zany-professor.html | Playful Complexities via Zany Professor | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/sports-briefing-baseball-new-details-in-balco-case.html | SPORTS BRIEFING: BASEBALL; New Details in Balco Case | False | By Carol Pogash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/worldbusiness/citibank-expands-in-south-korea.html | Citibank expands in South Korea | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/.html | | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/frances-president-flips-channels-to-follow-us-vote.html | France's President Flips Channels to Follow U.S. Vote | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-americas-canada-marijuana-bill-reintroduced.html | World Briefing \| Americas: Canada: Marijuana Bill Reintroduced | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/pageoneplus/corrections-493597.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/baseball/diamondbacks-hire-backman-to-inject-intensity-into-team.html | Diamondbacks Hire Backman to Inject Intensity Into Team | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/schumer-returns-to-senate-perhaps-by-record-margin.html | Schumer Returns to Senate, Perhaps by Record Margin | False | By Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/science/makeover-to-depict-washington-as-young-old-and-in-between.html | Makeover to Depict Washington as Young, Old and in Between | False | By Warren E. Leary | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/books/newly-released.html | Newly Released | False | By Sam Sifton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/metro-briefing-new-jersey-fort-lee-source-of-legionnaires-disease.html | Metro Briefing \| New Jersey: Fort Lee: Source Of Legionnaire's Disease Is Sought | False | By John Holl (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/election-day-the-solemn-moment-of-decision-493554.html | Election Day: The Solemn Moment of Decision | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/justices-to-mull-rights-of-those-seeking-police-protection.html | Justices to Mull Rights of Those Seeking Police Protection | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/front-page/voting-hours.html | Voting Hours | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/science/new-evidence-on-main-cause-of-cerebral-palsy.html | New Evidence on Main Cause of Cerebral Palsy | False | By Nicholas Bakalar | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/the-neediest-cases-second-chance-for-family-begins-with-a-new-home.html | The Neediest Cases; Second Chance for Family Begins With a New Home | False | By Lily Koppel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/fashion/being-a-cows-best-friend.html | Being a Cow's Best Friend | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/trail/grief-counseling.html | Grief Counseling | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/singer-sues-rapper-jay-z-over-sabotaged-tour.html | Singer Sues Rapper Jay-Z Over 'Sabotaged' Tour | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/roots-of-terror-letters-to-the-editor-200411029267950516.html | Roots of terror : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/campaign/after-a-long-campaign-ready-for-a-long-night.html | After a Long Campaign, Ready for a Long Night? | False | By John Tierney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/peering-at-the-sticker-on-a-cleaner-car.html | Peering at the Sticker on a Cleaner Car | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-burford-barry-frederick.html | Paid Notice: Deaths BURFORD, BARRY FREDERICK | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/health/patterns-appleshaped-danger-for-women.html | Patterns: Apple-Shaped Danger for Women | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/media/an-agency-debuts-to-focus-on-brand.html | An Agency Debuts to Focus on Brand | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/business/leader-of-mexican-energy-monopoly-resigns.html | Leader of Mexican Energy Monopoly Resigns | False | By Elisabeth Malkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/world/middleeast/american-is-among-captives-seized-in-baghdad-kidnapping.html | American Is Among Captives Seized in Baghdad Kidnapping | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/classified/paid-notice-deaths-sawchak-dr-judith-a.html | Paid Notice: Deaths SAWCHAK, DR. JUDITH A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-02 | 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/election-day-the-solemn-moment-of-decision-7-letters.html | Election Day: The Solemn Moment of Decision (7 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/volunteers-dig-deep-for-bush.html | Volunteers Dig Deep for Bush | False | By Monica Davey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/dance/a-beloved-mouse-in-toe-shoes.html | A Beloved Mouse in Toe Shoes | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/music/solitary-pursuit-by-bach-gets-a-full-performance.html | Solitary Pursuit by Bach Gets a Full Performance | False | By Bernard Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/daschle-democratic-senate-leader-is-beaten.html | Daschle, Democratic Senate Leader, Is Beaten | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/anchors-make-call-caution-carries-the-day.html | Anchors Make Call: Caution Carries the Day | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/corrections.html | Corrections | False | | | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-asia-thailand-buddhist-beheaded-in-revenge.html | World Briefing | Asia: Thailand: Buddhist Beheaded in Revenge | False | By Seth Mydans (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/the-songs-with-a-bumpy-detour-never-end.html | The Songs (With a Bumpy Detour) Never End | False | By Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/the-new-ingredient-in-astorias-kitchen-style.html | The New Ingredient in Astoria's Kitchen? Style | False | By Matt Lee and Ted Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/satellite-writedowns-widen-directvs-loss.html | Satellite Write-Downs Widen DirecTV's Loss | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/bush-voices-pride-humility-and-optimism-200411091885094703.html | Bush Voices Pride, Humility and Optimism | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/for-chirac-and-others-a-close-eye-on-returns.html | For Chirac and Others, a Close Eye on Returns | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/snapshots-from-a-nation-at-the-voting-booth-502855.html | Snapshots From a Nation at the Voting Booth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/europes-culture-clash-letters-to-the-editor.html | Europe's culture clash : LETTERS TO THE EDITOR | False | | | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/music/singing-of-love-no-room-for-whimsy.html | Singing of Love, No Room for Whimsy | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/in-connecticut-dodd-easily-tops-orchulli-for-5th-senate-term.html | In Connecticut, Dodd Easily Tops Orchulli for 5th Senate Term | False | By Kirk Semple | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/deeper-trouble-vexing-eds-and-other-data-services.html | Deeper Trouble Vexing E.D.S. and Other Data Services | False | By Steve Lohr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/powell-in-asia-letters-to-the-editor.html | Powell in Asia : LETTERS TO THE EDITOR | False | | | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/estate-taxes-show-fewer-modest-fortunes-but-more-big-ones.html | Estate Taxes Show Fewer Modest Fortunes but More Big Ones | False | By David Cay Johnston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/atlanta-shutting-off-water-as-it-tries-to-collect-35-million-overdue.html | Atlanta Shutting Off Water as It Tries to Collect $35 Million Overdue | False | By Ariel Hart | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/homeless-man-is-killed-and-a-town-pours-out-prayers.html | Homeless Man Is Killed, and a Town Pours Out Prayers | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/former-white-house-budget-chief-unseats-a-democrat-in.html | Former White House Budget Chief Unseats a Democrat in Indiana | False | By John M. Broder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/snapshots-from-a-nation-at-the-voting-booth-502910.html | Snapshots From a Nation at the Voting Booth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/stadium-vote-linked-to-olympics-bid-and-west-sides-future.html | Stadium Vote Linked to Olympics Bid and West Side's Future | False | By Charles V Bagli | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-grodberg-charles-e.html | Paid Notice: Deaths GRODBERG, CHARLES, E. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-the-new-york-region-us-house-shays-survives-brutal.html | THE 2004 ELECTIONS: THE NEW YORK REGION -- U.S. HOUSE; Shays Survives Brutal Fight in Connecticut | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/strong-showing-at-polls-catches-citys-old-system-off-guard.html | Strong Showing at Polls Catches City's Old System Off Guard | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/basketball/knicks-unsure-what-goes-with-their-new-look.html | Knicks Unsure What Goes With Their New Look | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/police-shoot-man-after-holdup.html | Police Shoot Man After Holdup | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/arts-briefly-an-iraq-war-drama-over-there-over-here.html | Arts, Briefly; An Iraq War Drama Over There, Over Here | False | By Catherine Billey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/long-lines-short-tempers-little-chaos-at-polls.html | Long Lines, Short Tempers, Little Chaos at Polls | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/food-stuff-what-becomes-chocolate-most.html | FOOD STUFF; What Becomes Chocolate Most? | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/food-stuff-few-know-what-lurks-at-knife-point.html | FOOD STUFF; Few Know What Lurks At Knife Point | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/basketball/stern-warning-for-sprewell.html | Stern Warning for Sprewell | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/from-manhattan-lawyers-monitor-the-nations-polls.html | From Manhattan, Lawyers Monitor the Nation's Polls | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-europe-turkey-kurds-held-in-concert-bombing.html | World Briefing | Europe: Turkey: Kurds Held In Concert Bombing | False | By Sebnem Arsu (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/gay-marriage-bans-gainwide-support-in-10-states.html | Gay Marriage Bans GainWide Support in 10 States | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/black-voters-newly-energized-flock-to-polls-and-back.html | Black Voters, Newly Energized, Flock to Polls and Back Kerry | False | By William Yardley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/for-the-mayor-a-quiet-day-of-cookies-and-ballots.html | For the Mayor, a Quiet Day of Cookies and Ballots | False | By Winnie Hu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/middleeast/kurds-enjoy-a-calmer-corner-of-iraq.html | Kurds Enjoy a Calmer Corner of Iraq | False | By Thomas Fuller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/soccer-vogts-hounded-out-by-scottish-critics.html | SOCCER ; Vogts hounded out by Scottish critics | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-mardfin-robert-kade.html | Paid Notice: Deaths MARDFIN, ROBERT KADE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/justice-lets-ohio-ruling-on-monitors-at-polls-stand.html | Justice Lets Ohio Ruling on Monitors at Polls Stand | False | By Adam Liptak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/schumer-returns-to-senate-and-with-a-record-margin.html | Schumer Returns to Senate, and With a Record Margin | False | By Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/in-daschles-upset-democrats-lose-more-than-a-seat.html | In Daschle's Upset, Democrats Lose More Than a Seat | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-sacks-alexander.html | Paid Notice: Deaths SACKS, ALEXANDER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-hendler-hyman-b-md.html | Paid Notice: Deaths HENDLER, HYMAN B., M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/foreign-talent-curtailed-501476.html | Foreign Talent Curtailed | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/snapshots-from-a-nation-at-the-voting-booth-502944.html | Snapshots From a Nation at the Voting Booth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/kerry-concedes-race-but-our-fight-goes-on.html | Kerry Concedes Race, but 'Our Fight Goes On' | False | By James Barron | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/the-media-business-advertising-addenda-thompson-new-york-names-a.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson New York Names a Co-President | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-europe-russia-a-pack-rat-with-plutonium.html | World Briefing | Europe: Russia: A Pack Rat With Plutonium | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/1929new-heart-treatment-in-our-pages100-75-and-50-years-ago.html | 1929:New Heart Treatment : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/paul-f-iams-89-developer-of-a-line-of-premium-pet-foods-dies.html | Paul F. Iams, 89, Developer of a Line of Premium Pet Foods, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/moderate-muslims-letters-to-the-editor.html | Moderate Muslims : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/voting-from-abroad-letters-to-the-editor.html | Voting from abroad : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/in-his-column-breslin-says-i-quit-just-like-that.html | In His Column, Breslin Says, 'I Quit,' Just Like That | False | By Michael Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/media/chief-plans-to-leave-paramount-pictures.html | Chief Plans to Leave Paramount Pictures | False | By Sharon Waxman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/give-until-it-stops-hurting.html | Give Until It Stops Hurting | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/company-news-gateway-to-buy-back-stock-from-aol-for-316-million.html | COMPANY NEWS; GATEWAY TO BUY BACK STOCK FROM AOL FOR $316 MILLION | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/gi-64-pleads-guilty-to-desertion-from-duty-in-korea-in-65.html | G.I., 64, Pleads Guilty to Desertion From Duty in Korea in '65 | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-arnon-michael.html | Paid Notice: Deaths ARNON, MICHAEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-mehlman-hon-benjamin-wm.html | Paid Notice: Deaths MEHLMAN, HON. BENJAMIN WM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/sec-wants-a-monitor-to-examine-aigs-books.html | S.E.C. Wants a Monitor to Examine A.I.G.'s Books | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/with-echoes-of-2000-vote-ohio-count-is-at-issue.html | With Echoes of 2000 Vote, Ohio Count Is at Issue | False | By Adam Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/media/thinking-outside-the-marketing-box.html | Thinking Outside the Marketing Box | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/worldbusiness/nokia-to-introduce-pdalike-phone.html | Nokia to introduce PDA-like phone | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/basketball/in-nba-the-globe-is-round-too.html | In N.B.A., the Globe Is Round, Too | False | By Harvey Araton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/arts-briefly-at-least-temporarily-the-music-goes-on.html | Arts, Briefly; At Least Temporarily, The Music Goes On | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/football/pounding-of-dolphins-puts-jets-with-the-afcs-elite-teams.html | Pounding of Dolphins Puts Jets With the A.F.C.'s Elite Teams | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/americas/putting-presidents-on-trial-can-hurt-your-reputation.html | Putting Presidents on Trial Can Hurt Your Reputation | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/she-has-worms-in-the-closet-on-purpose.html | She Has Worms in the Closet, on Purpose | False | By Jennifer Medina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/books/three-women-caught-in-the-wake-of-welfare-reform.html | Three Women Caught in the Wake of Welfare Reform | False | By Paul Starr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/trail/on-capitol-hill-a-gop-sigh-of-relief.html | On Capitol Hill, a G.O.P. Sigh of Relief | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/eu-constitution-time-to-compromise.html | EU Constitution : Time to compromise | False | By David Howell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/music/would-you-like-an-extra-shot-of-music-with-that-macchiato.html | Would You Like an Extra Shot of Music With That Macchiato? | False | By Robert Levine | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/waiting-watching-and-losing-sleep-on-edge-in-europe-too.html | Waiting, watching and losing sleep : On edge in Europe, too | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/hostage-incident-at-caterpillar-plant.html | Hostage Incident at Caterpillar Plant | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-kirshner-herbert-j.html | Paid Notice: Deaths KIRSHNER, HERBERT J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/snapshots-from-a-nation-at-the-voting-booth-502901.html | Snapshots From a Nation at the Voting Booth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/casino-workers-expected-to-ratify-atlantic-city-settlement.html | Casino Workers Expected to Ratify Atlantic City Settlement | False | By Iver Peterson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/chewing-the-fat-while-its-fresh.html | Chewing the Fat While It's Fresh | False | By Frank Bruni | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/inmate-views-a-new-trial-as-a-reward-for-his-faith.html | Inmate Views a New Trial as a Reward for His Faith | False | By David W. Chen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/living-poor-voting-rich.html | Living Poor, Voting Rich | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/international/world-briefing.html | World Briefing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/baseball/leyland-balks-at-job-with-mets.html | Leyland Balks at Job With Mets | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/1954objection-to-censorship-in-our-pages100-75-and-50-years-ago.html | 1954Objection to Censorship : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/education/classes-in-judaic-studies-drawing-a-nonjewish-class.html | Classes in Judaic Studies, Drawing a Non-Jewish Class | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/a-different-sort-of-mall-for-a-california-town.html | A Different Sort of Mall for a California Town | False | By Morris Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/theater/newsandfeatures/wilson-play-is-stalled-awaiting-new-money.html | Wilson Play Is Stalled, Awaiting New Money | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/when-fresh-isnt-a-selling-point.html | When 'Fresh' Isn't a Selling Point | False | By David Karp | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/worldbusiness/globally-investors-gird-for-clouded-us-election.html | Globally, investors gird for clouded U.S. election | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-memorials-pusey-anne-woodward.html | Paid Notice: Memorials PUSEY, ANNE WOODWARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/peterson-jury-is-asked-to-put-aside-feelings-for-defendant.html | Peterson Jury Is Asked to Put Aside Feelings for Defendant | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-gardella-mark-d.html | Paid Notice: Deaths GARDELLA, MARK D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/airlines-fearing-a-vicious-circle-of-weak-finances-and-low-morale.html | Airlines Fearing a Vicious Circle of Weak Finances and Low Morale | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/pageoneplus/corrections-504530.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/trail/at-least-a-couple-things-were-resolved-on-election-night.html | At Least a Couple Things Were Resolved on Election Night | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/with-texas-redistricting-as-a-backdrop-republicans-retain.html | With Texas Redistricting as a Backdrop, Republicans Retain Their Majority in the House | False | By Carl Hulse and David E. Rosenbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/pounding-pavement-and-pdas-to-turn-out-voters.html | Pounding Pavement, and P.D.A.'s, to Turn Out Voters | False | By Rick Lyman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-goodman-eileen-g.html | Paid Notice: Deaths GOODMAN, EILEEN G. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/the-minimalist-new-treasure-from-spain.html | THE MINIMALIST; New Treasure From Spain | False | By Mark Bittman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/transcript-of-wednesdays-speeches.html | Transcript of Wednesday's Speeches | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/arts-briefly-winners-on-field-and-tube.html | Arts, Briefly; Winners, on Field and Tube | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/transcript-of-john-kerrys-concession-speech.html | Transcript of John Kerry's Concession Speech | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/subway-memento-1944-501549.html | Subway Memento, 1944 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-duncan-john-c.html | Paid Notice: Deaths DUNCAN, JOHN C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-chen-ethel-ihming.html | Paid Notice: Deaths CHEN, ETHEL IHMING | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/sleaze-free-times-squareas-a-new-financial-center.html | Sleaze-Free Times Squareas a New Financial Center | False | By John Holusha | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/international/asia/gi-gets-light-sentence-for-desertion-in-65.html | G.I. Gets Light Sentence for Desertion in '65 | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-asia-pakistan-car-bomb-blast-in-baluchistan.html | World Briefing | Asia: Pakistan: Car Bomb Blast In Baluchistan | False | By David Rohde (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/among-family-and-friends-a-confident-bush-waits.html | Among Family and Friends, a Confident Bush Waits | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/hockey/raft-of-upsets-in-first-month.html | Raft of Upsets in First Month | False | By Mark Scheerer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/books/mythmaker-confident-in-her-memories.html | Mythmaker Confident in Her Memories | False | By Alan Riding | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/metro-briefing-new-york-moodys-sees-clouded-outlook-for-counties.html | Metro Briefing | New York: Moody's Sees Clouded Outlook For Counties | False | By Lydia Polgreen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/the-flu-kills-but-documents-rarely-list-it-as-the-killer.html | The Flu Kills, but Documents Rarely List it as the Killer | False | By Marc Santora | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/front-page/other-highlights.html | OTHER HIGHLIGHTS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/macedonian-bishops-struggle-reflects-wider-balkan-upheaval.html | Macedonian bishop's struggle reflects wider Balkan upheaval | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/campaign-by-the-numbers.html | Campaign by the Numbers | False | By Chuck Todd | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/pageoneplus/corrections-494623.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/mystery-herb-in-celerys-cloak.html | Mystery Herb, in Celery's Cloak | False | By Melissa Clark | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/globalist-winners-challengerebuilding-whats-lost.html | Globalist : Winner's challenge:Rebuilding what's lost | False | By Roger Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/bush-voices-pride-humility-and-optimism.html | Bush Voices Pride, Humility and Optimism | False | By Adam Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/not-a-simple-election-global-vote-monitors-say.html | Not a simple election, global vote monitors say | False | By Thomas Crampton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/worldbusiness/lord-hanson-who-built-industrial-empire-dies-at-82.html | Lord Hanson, Who Built Industrial Empire, Dies at 82 | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/worldbusiness/japans-recovery-hinges-on-oil-prices.html | Japan's Recovery Hinges on Oil Prices | False | By Todd Zaun | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/technology-briefing-ecommerce-walmartcom-lowers-dvd-rental-price.html | Technology Briefing | E-Commerce: Walmart.com Lowers DVD Rental Price | False | By Bob Tedeschi (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/home-decor-a-la-teenager.html | Home Déˆâ€™âˆ’Écor, â€šâ€ la Teenager | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/cbss-explosives-story-501468.html | CBS's Explosives Story | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/finish-in-sight-some-are-glad-its-over-the-weary-and-wary-turn-out-to.html | Finish in sight, some are glad it's over : The weary and wary turn out to cast ballots | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/1904parisnice-in-14-hours-in-our-pages100-75-and-50-years-ago.html | 1904 Paris-Nice in 14 Hours : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/opart.html | Op-Art | False | By Paul Sahre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/bush-holds-comfortable-lead-as-voting-problems-of-2000-do.html | Bush Holds Comfortable Lead as Voting Problems of 2000 Do Not Reappear | False | By Abby Goodnough and Christopher Drew | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/races/sentimental-time-for-kerry-and-election-day-tradition.html | Sentimental Time for Kerry and Election Day Tradition | False | By Jodi Wilgoren and David M. Halbfinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-state-by-state-south-for-the-president-some-easy.html | THE 2004 ELECTIONS: STATE BY STATE -- South; For the president, some easy victories, and a crucial close one in Florida. | False | Elissa Gootman, Patrick Healy, Michael Janofsky, Michael Luo, Jennifer Medina, Robert Pear, Richard Pã©rez-Peã±a, Marc Santora, Stephanie Strom and Daniel J. Wakin contributed to this report. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/technology/aol-is-said-to-plan-700-layoffs.html | AOL Is Said to Plan 700 Layoffs | False | By Saul Hansell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/reviews/the-danube-flows-in-brooklyn.html | The Danube Flows in Brooklyn | False | By Peter Meehan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-fleischman-harry.html | Paid Notice: Deaths FLEISCHMAN, HARRY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-dubow-harold.html | Paid Notice: Deaths DUBOW, HAROLD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/worldbusiness/the-workplace-is-us-vote-distracting-employees.html | THE WORKPLACE : Is U.S. vote distracting employees? | False | By Thomas Fuller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/education/in-a-game-of-shirts-and-skins-they-d-be-the-skins.html | In a Game of Shirts and Skins, They'd Be the Skins | False | By Marek Fuchs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-gatof-arnold.html | Paid Notice: Deaths GATOF, ARNOLD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/europe/russian-gal-seeking-comrade-no-its-an-internet-scam.html | Russian Gal Seeking Comrade? No, It's an Internet Scam | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/on-alert-for-terror-activity-timed-to-disrupt-election.html | On Alert for Terror Activity Timed to Disrupt Election, Agencies Find Little Reason to Worry | False | By David Johnston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-the-past-electoral-college-shifts-in-red-and-blue.html | THE 2004 ELECTIONS: THE PAST; Electoral College Shifts, In Red and Blue | False | By Matthew Ericson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/a-turnout-powered-by-passions.html | A Turnout Powered by Passions | False | By Peter Applebome | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/recipe-german-potato-salad-with-lovage.html | Recipe: German Potato Salad With Lovage | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-state-by-state-west-shades-of-2000-for-the-most-part.html | THE 2004 ELECTIONS: STATE BY STATE -- West; Shades of 2000: For the most part, the red states stay red and blue states stay blue. | False | Elissa Gootman, Patrick Healy, Michael Janofsky, Michael Luo, Jennifer Medina, Robert Pear, Richard Prez- Pea, Marc Santora, Stephanie Strom and Daniel J. Wakin contributed to this report. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/basketball/that-rare-gem-the-pistons-are-a-true-team.html | That Rare Gem, the Pistons Are a True Team | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/irs-loses-a-tax-shelter-ruling.html | I.R.S. Loses a Tax Shelter Ruling | False | By Lynnley Browning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/an-early-night-for-viewers-becomes-a-cliffhanger.html | An Early Night for Viewers Becomes a Cliffhanger | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/food-stuff-a-brave-little-shops-new-cookie.html | FOOD STUFF; A Brave Little Shop's New Cookie | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/exjudge-leads-11way-race-to-complete-a-mayors-term.html | Ex-Judge Leads 11-Way Race to Complete a Mayor's Term | False | By Damien Cave | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/new-violence-hinders-relief-efforts-in-western-sudan.html | New Violence Hinders Relief Efforts in Western Sudan | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/a-fall-jam-keeps-a-village-in-step-with-its-italian-roots.html | A Fall Jam Keeps a Village in Step With Its Italian Roots | False | By John F. Carafoli | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/rain-lines-and-litigation-slow-smooth-effort-in-ohio.html | Rain, Lines and Litigation Slow Smooth Effort in Ohio | False | By Ford Fessenden and James Dao | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/music/mahlers-old-wine-is-poured-into-new-skins.html | Mahler's Old Wine Is Poured Into New Skins | False | By James R. Oestreich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/baseball/stottlemyre-has-gone-to-the-mound-the-last-time.html | Stottlemyre Has Gone to the Mound the Last Time | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/worldbusiness/european-firms-improving-online-disclosure.html | European firms improving online disclosure | False | By Eric Sylvers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/metro-briefing-new-york-queens-police-arrest-two-men-in-bar.html | Metro Briefing | New York: Queens: Police Arrest Two Men In Bar Stabbing | False | By William K. Rashbaum (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/war-against-terror-501557.html | War Against Terror | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/around-world-praise-and-resignation-for-bush-win.html | Around World, Praise and Resignation for Bush Win | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/worldbusiness/china-and-japan-jockey-for-share-of-russian-gas.html | China and Japan Jockey for Share of Russian Gas | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/snapshots-from-a-nation-at-the-voting-booth-502936.html | Snapshots From a Nation at the Voting Booth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/jews-for-bush-or-kerry-letters-to-the-editor.html | Jews for Bush or Kerry?: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/the-kids-in-the-hood-may-take-this-hard.html | The Kids in the 'Hood May Take This Hard | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/theater/reviews/an-indian-father-courage-using-and-losing-women.html | An Indian Father Courage, Using and Losing Women | False | By Jonathan Kalb | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-the-area-state-senate-a-move-to-change-the-balance.html | THE 2004 ELECTIONS: THE AREA -- STATE SENATE; A Move To Change The Balance | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/the-neediest-cases-immigrant-has-medals-for-running-and-ambition.html | The Neediest Cases; Immigrant Has Medals for Running and Ambition for Wider Success | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-stein-dr-ralph.html | Paid Notice: Deaths STEIN, DR. RALPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/convention-star-obama-wins-illinois-senate-seat.html | Convention Star Obama Wins Illinois Senate Seat | False | By Robin Toner and Katharine Q. Seelye | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/snapshots-from-a-nation-at-the-voting-booth-10-letters.html | Snapshots From a Nation at the Voting Booth (10 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/snapshots-from-a-nation-at-the-voting-booth-502928.html | Snapshots From a Nation at the Voting Booth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/americas/trial-in-85-jet-blast-nears-end-in-canada.html | Trial in '85 Jet Blast Nears End in Canada | False | By Clifford Krauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/middleeast/insurgents-blow-up-an-iraqi-oil-pipeline.html | Insurgents Blow Up an Iraqi Oil Pipeline | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/racebased-prison-policy-is-under-justices-scrutiny.html | Race-Based Prison Policy Is Under Justices' Scrutiny | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/letter-from-prison-calls-on-basque-group-to-turn-to-politics-eleader.html | Letter from prison calls on Basque group to turn to politics : Ex-leader wants ETA to end violence | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/crosswords/daschle-democratic-senate-leader-is-beaten.html | Daschle, Democratic Senate Leader, Is Beaten | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-state-by-state-northeast-a-traditionally-democratic.html | THE 2004 ELECTIONS: STATE BY STATE -- Northeast; A traditionally Democratic region tilts heavily to Kerry, a native son. | False | Elissa Gootman, Patrick Healy, Michael Janofsky, Michael Luo, Jennifer Medina, Robert Pear, Richard Pã©rez-Peã±a, Marc Santora, Stephanie Strom and Daniel J. Wakin contributed to this report. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-the-area-long-island-in-suburbia-voters-agree-to.html | THE 2004 ELECTIONS: THE AREA: LONG ISLAND; In Suburbia, Voters Agree to Spend $255 Million to Preserve Dwindling Open Space | False | By Bruce Lambert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/basketball/mourning-would-rather-be-elsewhere.html | Mourning Would Rather Be Elsewhere | False | By Steve Popper | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/media/thompson-new-york-names-a-copresident.html | Thompson New York Names a Co-President | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/note-calls-beheading-revenge-for-deaths-of-muslim-thais.html | Note calls beheading revenge for deaths of Muslim Thais | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/verizon-and-nextel-agree-to-drop-lawsuits.html | Verizon and Nextel Agree to Drop Lawsuits | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/mideast-hopelessness-501514.html | Mideast Hopelessness | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/macedonian-church-guards-its-identity-bishops-struggle-reflects-wider.html | Macedonian church guards its identity : Bishop's struggle reflects wider Balkan rift | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/a-thai-pilgrimage-leads-to-queens.html | A Thai Pilgrimage Leads to Queens | False | By Frank Bruni | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/baseball/locked-in-and-loaded-yanks-lack-flexibility.html | Locked In and Loaded: Yanks Lack Flexibility | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/pageoneplus/corrections-504505.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/ncaafootball/rutgers-prefers-to-look-ahead.html | Rutgers Prefers to Look Ahead | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/snapshots-from-a-nation-at-the-voting-booth-502979.html | Snapshots From a Nation at the Voting Booth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/note-links-beheading-to-deaths-of-84-thais.html | Note links beheading to deaths of 84 Thais | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/movies/the-zombies-brought-him-george-romero-is-back.html | The Zombies Brought Him: George Romero Is Back | False | By Lewis Beale | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/long-lines-and-free-burgers-equal-democracy-in-action.html | Long Lines and Free Burgers Equal Democracy in Action | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/americans-turn-out-to-vote-in-droves-bush-and-kerry-in-a-fight-to-the.html | Americans turn out to vote in droves : Bush and Kerry in a fight to the finish | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-europe-italy-venice-is-flooded.html | World Briefing | Europe: Italy: Venice Is Flooded | False | By Andrew C. Revkin (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/electorate-expands-but-remains-sharply-divided-surveys.html | Electorate Expands but Remains Sharply Divided, Surveys Show | False | By R. W. Apple Jr. and Janet Elder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-kaplan-suzanne-b.html | Paid Notice: Deaths KAPLAN, SUZANNE B. | False | | 2005-07-25 | TX 6-187-907 | | | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/movies/technology-comes-to-a-village-but-complexity-is-old.html | Technology Comes to a Village, but Complexity Is Old | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-state-by-state-midwest-in-a-region-sharply-divided.html | THE 2004 ELECTIONS: STATE BY STATE -- Midwest; In a region sharply divided, Ohio and Wisconsin went down to the wire. | False | Elissa Gootman, Patrick Healy, Michael Janofsky, Michael Luo, Jennifer Medina, Robert Pear, Richard Prez- Pea, Marc Santora, Stephanie Strom and Daniel J. Wakin contributed to this report. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/the-deadline-approaches-the-us-and-the-law-of-the-sea.html | The deadline approaches : The U.S. and the Law of the Sea | False | By Jonathan Power | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/democrats-gain-seats-but-gop-retains-senate-and-most-incumbents.html | Democrats Gain Seats, but G.O.P. Retains Senate and Most Incumbents Win | False | By Michael Cooper | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/in-love-again-with-chardonnay.html | In Love Again With Chardonnay | False | By Eric Asimov | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-moukad-anne-connorton.html | Paid Notice: Deaths MOUKAD, ANNE CONNORTON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-edelman-david.html | Paid Notice: Deaths EDELMAN, DAVID | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/arts-briefly-potluck-postcards-some-from-the-famous.html | Arts, Briefly; Potluck Postcards, Some From the Famous | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/pageoneplus/corrections-504513.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/us/spawning-of-interloper-fish-in-potomac-worries-experts.html | Spawning of Interloper Fish in Potomac Worries Experts | False | By Felicity Barringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-middle-east-west-bank-israel-razes-bombers-home.html | World Briefing | Middle East: West Bank: Israel Razes Bomber's Home | False | By Greg Myre (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/snapshots-from-a-nation-at-the-voting-booth-502952.html | Snapshots From a Nation at the Voting Booth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/pageoneplus/corrections-503070.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/television/another-lesson-in-humiliation-taught-by-british-nanny.html | Another Lesson in Humiliation, Taught by British Nanny | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/world-business-briefing-europe-ireland-airline-posts-a-profit.html | World Business Briefing | Europe: Ireland: Airline Posts A Profit | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/why-we-need-the-raptor-501530.html | Why We Need the Raptor | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/trail/in-senate-races-gop-piles-up-some-firsts.html | In Senate Races, G.O.P. Piles Up Some Firsts | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/electoral-vote-redistribution-is-defeated.html | Electoral Vote Redistribution Is Defeated | False | By Kirk Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/othersports/after-a-few-pioneering-steps-womens-running-took-off.html | After a Few Pioneering Steps, Women's Running Took Off | False | By Ron Dicker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/the-chef-scott-carsberg-a-soup-so-simple-no-corners-need.html | THE CHEF; SCOTT CARSBERG; A Soup So Simple, No Corners Need Cutting | False | By Mark Bittman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/recipe-prosecco-and-lovage-cocktail.html | Recipe: Prosecco and Lovage Cocktail | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/middleeast/zayed-bin-sultan-gulf-leader-and-statesman-dies.html | Zayed bin Sultan, Gulf Leader and Statesman, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/baseball/jeter-wins-his-first-gold-glove.html | Jeter Wins His First Gold Glove | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-coon-margaret-g.html | Paid Notice: Deaths COON, MARGARET G. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/football/jaguars-leftwich-has-a-left-knee-injury.html | Jaguars' Leftwich Has a Left Knee Injury | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/the-far-eastern-economic-review.html | The Far Eastern Economic Review | False | By Helene Cooper | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/president-seems-poised-to-claim-a-new-mandate.html | President Seems Poised to Claim a New Mandate | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/pageoneplus/corrections-503088.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/they-plan-to-accept-any-fraudfree-result-patient-voters-just-looking.html | They plan to accept any fraud-free result : Patient voters just looking for a winner | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-robinson-paul-f.html | Paid Notice: Deaths ROBINSON, PAUL F. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-ronner-irving-h.html | Paid Notice: Deaths RONNER, IRVING H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-spurck-robert-m.html | Paid Notice: Deaths SPURCK, ROBERT M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/transcript-of-john-edwards-speech-on-wednesday.html | Transcript of John Edwards's Speech on Wednesday | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/gi-in-abu-ghraib-abuse-is-spared-time-in-jail.html | G.I. in Abu Ghraib Abuse Is Spared Time in Jail | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/crosswords/bridge/slam-chances-missed-in-bridge-tourney.html | Slam Chances Missed in Bridge Tourney | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/nader-fires-election-day-salvo-at-democrats.html | Nader Fires Election Day Salvo at Democrats | False | By Scott Shane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/new-wrinkle-in-campaigning-swimming-for-the-vote.html | New Wrinkle in Campaigning: Swimming for the Vote | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-deaths-sharanevych-sandy.html | Paid Notice: Deaths SHARANEVYCH, SANDY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/waiting-for-a-president.html | Waiting for a President | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-europe-spain-judge-says-soccer-stadium-was-terror.html | World Briefing | Europe: Spain: Judge Says Soccer Stadium Was Terror Target | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/snapshots-from-a-nation-at-the-voting-booth-502960.html | Snapshots From a Nation at the Voting Booth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/inspired-band-of-worried-citizens-in-pennsylvania-rises.html | Inspired Band of Worried Citizens in Pennsylvania Rises to a New Level of Activism | False | By James Bennet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/cricket-gilchrist-leads-surge-as-runs-flow-faster-than-ever.html | Cricket : Gilchrist leads surge as runs flow faster than ever | False | By Huw Richards | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/sports-briefing-golf-lehman-to-be-named-us-ryder-cup-captain.html | SPORTS BRIEFING: GOLF; Lehman to Be Named U.S. Ryder Cup Captain | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/pageoneplus/corrections-504521.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/a-different-george-w-looks-down-in-puzzlement.html | A Different George W. Looks Down in Puzzlement | False | By Dan Barry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/american-voters-turn-out-in-droves.html | American voters turn out in droves | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/europe/dutch-filmmaker-an-islam-critic-is-killed.html | Dutch Filmmaker, an Islam Critic, Is Killed | False | By Marlise Simons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/news/cutting-armed-forces-not-an-easy-decision-defense-minister-says-germany.html | Cutting armed forces 'not an easy decision,' defense minister says : Germany will close 105 bases | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/food-stuff-potato-fields-give-way-to-a-new-crop-cheese.html | FOOD STUFF; Potato Fields Give Way to a New Crop: Cheese | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/pageoneplus/corrections-504491.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/classified/paid-notice-memorials-mullane-richard.html | Paid Notice: Memorials MULLANE, RICHARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/transcript-of-president-bushs-speech.html | Transcript of President Bush's Speech | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/transcript-of-vice-president-dick-cheneys-speech.html | Transcript of Vice President Dick Cheney's Speech | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/a-wee-bit-of-yiddish-wisdom.html | A Wee Bit of Yiddish Wisdom | False | By Emily Eakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/rockport-harbor-has-the-look-of-a-winner-in-his-stakes.html | Rockport Harbor Has the Look of a Winner in His Stakes Debut | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-middle-east-aide-says-arafat-is-improving.html | World Briefing | Middle East: Aide Says Arafat Is Improving | False | By Hĕ̃ĭẫ©ĺ̃ĕ̃Ǎ̃ĕ̃ne Fouquet (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/baseball/randolph-a-son-of-brooklyn-seeks-to-scale-one-more-pedestal.html | Randolph, a Son of Brooklyn, Seeks to Scale One More Pedestal | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/snapshots-from-a-nation-at-the-voting-booth-502880.html | Snapshots From a Nation at the Voting Booth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/books/newly-released.html | Newly Released | False | By Joel Topcik | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/music/idol-winners-try-stretching-out-their-fame.html | 'Idol' Winners Try Stretching Out Their Fame | False | By Jeff Leeds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-03 | 2004-11-03 | https://www.nytimes.com/2004/11/03/international/asia/karzai-formally-named-winner-of-afghan-presidential.html | Karzai Formally Named Winner of Afghan Presidential Election | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/breast-cancer-is-diagnosed-in-wife-of-senator-edwards.html | Breast Cancer Is Diagnosed in Wife of Senator Edwards | False | RANDAL C. ARCHIBOLD | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/with-microbe-retardant-a-cleaner-way-to-compute.html | With Microbe Retardant, a Cleaner Way to Compute | False | By Michel Marriott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/national-briefing-south-arkansas-another-death-in-bus-crash.html | National Briefing | South: Arkansas: Another Death In Bus Crash | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/contract-called-for-payout-exdisney-officer-testifies.html | Contract Called for Payout, Ex-Disney Officer Testifies | False | By Rita Farrell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/an-empty-seat-in-palestine-ii-the-duel-winds-down.html | An empty seat in Palestine II : The duel winds down | False | By John K. Cooley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/technology/share-wifi-with-caution-512311.html | Share Wi-Fi With Caution | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/technology/the-2004-elections-the-electorate-the-polling-survey-experts.html | THE 2004 ELECTIONS: THE ELECTORATE -- THE POLLING; Survey Experts Cite Problems With Data and Interpretation | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/pageoneplus/corrections-517500.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/pageoneplus/corrections-517526.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/disputes-with-macedonian-church-reflect-issues-of-identity-bishop.html | Disputes with Macedonian church reflect issues of identity : Bishop struggles amid Balkan rift | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/on-the-avowed-left-coast-a-feeling-of-being-left-out.html | On the Avowed Left Coast, a Feeling of Being Left Out | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/volkswagen-averts-strike-by-german-workers.html | Volkswagen Averts Strike by German Workers | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-the-senate.html | THE 2004 ELECTIONS; The Senate | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections.html | THE 2004 ELECTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517011.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/power-pack-for-an-ipod-keeps-the-music-playing.html | Power Pack for an IPod Keeps the Music Playing | False | By Judy Tong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/fewer-monitors-proposed-by-waste-site-regulators.html | Fewer Monitors Proposed By Waste-Site Regulators | False | By Kirk Semple | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-the-presidency-kerrys-concession-speech-keeping-eye.html | THE 2004 ELECTIONS: THE PRESIDENCY; Kerry's Concession Speech: Keeping Eye on a Vision and Healing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/design/pittsburgh-rounds-up-work-made-in-novel-ways.html | Pittsburgh Rounds Up Work Made in Novel Ways | False | By Ken Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/books/graham-greene-biography-heavy-on-sex-draws-some-outrage.html | Graham Greene Biography, Heavy on Sex, Draws Some Outrage | False | By Dinitia Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/pageoneplus/corrections-517518.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/pace-pulls-out-of-expansion-project-citing-builders-price-increase.html | Pace Pulls Out of Expansion Project, Citing Builder's Price Increase | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/the-joy-of-virtual-holdings-and-sat-prep.html | The Joy of Virtual Holdings and SAT Prep | False | By Lisa Napoli | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/some-bush-supporters-say-they-anticipate-a-revolution.html | Some Bush Supporters Say They Anticipate a 'Revolution' | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/world-business-briefing-americas-mexico-pemex-may-sell-a-stake.html | World Business Briefing | Americas: Mexico: Pemex May Sell A Stake | False | By Elisabeth Malkin (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/world-briefing-asia-india-riot-witness-recants-again.html | World Briefing | Asia: India: Riot Witness Recants Again | False | By Amy Waldman (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/education/washington-votes-down-new-format-for-schools.html | Washington Votes Down New Format for Schools | False | By Sam Dillon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/terrorism-iraq-and-economy-are-at-top-of-his-agenda.html | Terrorism, Iraq and Economy Are at Top of His Agenda | False | By Adam Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/letters-to-the-editor-200411049231521 7432.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-state-by-state-south-strong-performances-by-president.html | THE 2004 ELECTIONS: STATE BY STATE -- South; Strong performances by President Bush and Republican senators. | False | Contributing to this report were Elissa Gootman, Patrick Healy, Michael Janofsky, Michael Luo, Jennifer Medina, Robert Pear, Richard Prez-Pea, Marc Santora, Stephanie Strom and Daniel J. Wakin. | 2005-07-25 | TX 6-187-907 | | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/once-bitten-twice-tempted-but-no-call-in-wee-hours.html | Once Bitten, Twice Tempted, but No Call in Wee Hours | False | By Jacques Steinberg and David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/style/home and garden/currents-furnishings-the-21st-century-showing-off-the.html | CURRENTS: FURNISHINGS; The 21st Century, Showing Off the 20th | False | By Elaine Louie | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/style/home and garden/currents-celebration-where-le-corbusier-left-a.html | CURRENTS: CELEBRATION; Where Le Corbusier Left a Solitary Footprint, Puppets Now Tiptoe | False | By Elaine Louie | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/world-business-sees-smoother-dealings-a-2nd-bush.html | World business sees smoother dealings : A 2nd Bush term more user-friendly? | False | By Nicola Clark and Carter Dougherty | 2005-07-25 | TX 6-187-907 | | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/basketball/complaints-have-been-counted-nets-need-to-move-on.html | Complaints Have Been Counted: Nets Need to Move On | False | By Harvey Araton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/mayor-and-council-speaker-criticize-elections-board.html | Mayor and Council Speaker Criticize Elections Board | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/in-this-ring-a-designer-slugfest.html | In This Ring, a Designer Slugfest | False | By Bradford McKee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/soccer-ronaldinho-brings-matchless-beauty.html | SOCCER : Ronaldinho brings matchless beauty | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-mehlman-benjamin-wm.html | Paid Notice: Deaths MEHLMAN, BENJAMIN WM. | False | | 2005-07-25 | TX 6-187-907 | | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/washington/us/national-briefing-washington-war-crimes-trail-postponed.html | National Briefing | Washington: War Crimes Trail Postponed | False | By Neil Lewis (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/baseball/reyes-sees-expert-to-help-with-his-leg-problems.html | Reyes Sees Expert to Help With His Leg Problems | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/health/the-2004-elections-health-care-after-the-voting-what-may.html | THE 2004 ELECTIONS: HEALTH CARE; After the Voting: What May Lie Ahead for Business in America | False | By Steve Lohr and Milt Freudenheim | 2005-07-25 | TX 6-187-907 | | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/a-palmtops-curious-subtraction.html | A Palmtop's Curious Subtraction | False | By David Pogue | 2005-07-25 | TX 6-187-907 | | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/corrections-517542.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/europe/rebirth-of-the-potion-that-made-valdetravers-famous.html | Rebirth of the Potion That Made Val-de-Travers Famous | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-kirshner-herbert-j.html | Paid Notice: Deaths KIRSHNER, HERBERT J. | False | | 2005-07-25 | TX 6-187-907 | | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/sports-briefing-equestrian-a-big-night-for-payne-and-laredo.html | SPORTS BRIEFING: EQUESTRIAN; A Big Night for Payne and Laredo | False | By Alex Orr Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/1904manhunt-in-wyoming-in-our-pages100-75-and-50-years-ago.html | 1904 Man-Hunt in Wyoming : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/electoral-affirmation-of-shared-values-provides-bush-a.html | Electoral Affirmation of Shared Values Provides Bush a Majority | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/victims-home-was-watched-using-video-pelosi-sister-says.html | Victim's Home Was Watched Using Video, Pelosi Sister Says | False | By Peter C. Beller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/us-elections-wanting-to-get-it-right-tight-us-contest-left-europeans.html | U.S. ELECTIONS / Wanting to get it right: Tight U.S. contest left Europeans dangling | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517054.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517070.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/stocks-rise-after-bush-victory.html | Stocks rise after Bush victory | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/design/solid-sale-of-128-million-opens-fall-auction-season.html | Solid Sale of $128 Million Opens Fall Auction Season | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/middleeast/most-of-the-troops-in-iraq-have-other-things-than-the.html | Most of the Troops in Iraq Have Other Things Than the Election on Their Minds, Like War | False | By Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/international/europe/iraqi-leader-appeals-to-france-and-germany-for-aid.html | Iraqi Leader Appeals to France and Germany for Aid | False | By Ian Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/gracious-but-defeated-daschle-makes-history.html | Gracious but Defeated, Daschle Makes History | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-murphy-charles-jeffer-son-sr.html | Paid Notice: Deaths MURPHY, CHARLES JEFFER SON, SR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/after-a-tense-night-bush-spends-the-day-basking-in.html | After a Tense Night, Bush Spends the Day Basking in Victory | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/education/metro-briefing-new-york-bronx-cocaine-in-daughters-coat.html | Metro Briefing | New York: Bronx: Cocaine In Daughter's Coat | False | By Michael Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-state-by-state-west-a-divided-region-the-rockies-are.html | THE 2004 ELECTIONS: STATE BY STATE -- WEST; A divided region: The Rockies are mostly red; the Pacific is mostly blue. | False | Contributing to this report were Elissa Gootman, Patrick Healy, Michael Janofsky, Michael Luo, Jennifer Medina, Robert Pear, Richard Prez-Pea, Marc Santora, Stephanie Strom and Daniel J. Wakin. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/jets-may-sell-rights-to-seats-then-tickets-to-sit-in-them.html | Jets May Sell Rights to Seats, Then Tickets to Sit in Them | False | By Charles V Bagli | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/style/home-and-garden/currents-textiles-a-rug-designer-shares-her-hoard.html | CURRENTS: TEXTILES; A Rug Designer Shares Her Hoard | False | By Elaine Louie | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-brooklyn-n-man-charged-with-faking-plot.html | Metro Briefing | New York: Brooklyn: Man Charged With Faking Plot | False | By William K. Rashbaum (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/football/mcgahee-posing-challenge-for-jets.html | McGahee Posing Challenge for Jets | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/despite-a-strong-showing-for-incumbents-both-parties-claim-a.html | Despite a Strong Showing for Incumbents, Both Parties Claim a Mandate for Reform | False | By Michael Cooper | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/constellation-agrees-to-acquire-robert-mondavi-for-1-billion.html | Constellation Agrees to Acquire Robert Mondavi for $1 Billion | False | By Melanie Warner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-516996.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/schumer-wins-and-the-speculation-grows.html | Schumer Wins, and the Speculation Grows | False | By Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/arts/arts-briefly-roger-rees-to-williamstown.html | Arts, Briefly; Roger Rees to Williamstown | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/basketball/sprewell-still-selling-but-minnesota-isnt-buying.html | Sprewell Still Selling but Minnesota Isn't Buying | False | By Pat Borzi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-kaplan-suzanne.html | Paid Notice: Deaths KAPLAN, SUZANNE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/russians-and-britons-battle-over-vodka.html | Russians and Britons Battle Over Vodka | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/africa/liberia-disperses-warring-factions-but-violence-persists-in.html | Liberia Disperses Warring Factions but Violence Persists in Capital | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-jersey-atlantic-city-casino-contract-ratified.html | Metro Briefing | New Jersey: Atlantic City: Casino Contract Ratified | False | By Iver Peterson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-state-by-state-northeast-a-near-sweep-for-senator.html | THE 2004 ELECTIONS: STATE BY STATE -- Northeast; A near sweep for Senator Kerry in his home region. | False | Contributing to this report were Elissa Gootman, Patrick Healy, Michael Janofsky, Michael Luo, Jennifer Medina, Robert Pear, Richard Prez-Pea, Marc Santora, Stephanie Strom and Daniel J. Wakin. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/the-dangers-of-lopsidedness.html | The Dangers of Lopsidedness | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/ncaabasketball/don-kennedy-who-turned-st-peters-team-into-contender.html | Don Kennedy, Who Turned St. Peter's Team Into Contender, Dies at 97 | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/deficits-and-tax-system-changes-in-bushs-secondterm-economy.html | Deficits and Tax System Changes in Bush's Second-Term Economy | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-hubbell-john-w-jr.html | Paid Notice: Deaths HUBBELL, JOHN W. JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/for-the-moment-mrs-clinton-looks-like-the-candidate-to-beat.html | For the Moment, Mrs. Clinton Looks Like the Candidate to Beat | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517062.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/yukos-shareholders-will-vote-on-filing-for.html | Yukos Shareholders Will Vote on Filing for Bankruptcy | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-coon-margaret-g.html | Paid Notice: Deaths COON, MARGARET G. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/the-2004-elections-telecommunications-after-the-voting.html | THE 2004 ELECTIONS: TELECOMMUNICATIONS; After the Voting What May Lie Ahead for Business in America | False | By Stephen Labaton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/911-was-issue-but-not-where-it-took-its-toll.html | 9/11 Was Issue, but Not Where It Took Its Toll | False | By Joyce Purnick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/middleeast/a-volley-of-fire-from-a-fastmoving-target.html | A Volley of Fire From a Fast-Moving Target | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/america-chooses-letters-to-the-editor.html | America chooses : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/digging-in-nevada-desert-at-night-and-2-are-on-trial-for-murder-as-a.html | Digging in Nevada Desert at Night, and 2 Are on Trial for Murder as a Result | False | By Nick Madigan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-state-by-state-midwest-some-important-victories-for.html | THE 2004 ELECTIONS: STATE BY STATE -- MIDWEST; Some important victories for Kerry, but a death blow in Ohio. | False | Contributing to this report were Elissa Gootman, Patrick Healy, Michael Janofsky, Michael Luo, Jennifer Medina, Robert Pear, Richard Prez-Pea, Marc Santora, Stephanie Strom and Daniel J. Wakin. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/world-briefing-americas-guatemala-us-alert-over-crime.html | World Briefing | Americas: Guatemala: U.S. Alert Over Crime | False | By Ginger Thompson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/baseball/a-bigmarket-team-the-yankees-seeks-bigname-players.html | A Big-Market Team (the Yankees) Seeks Big-Name Players | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/a-good-dirty-fight.html | A Good Dirty Fight | False | By Paul Begala | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/online-disclosure-improved-since-parmalat-study-finds.html | Online disclosure improved since Parmalat, study finds | False | By Eric Sylvers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/europe/leaders-jostle-to-shape-agenda-for-a-new-term.html | Leaders Jostle to Shape Agenda for a New Term | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/editors-note-todays-sections.html | Editors' Note; Today's Sections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-bodner-david-e.html | Paid Notice: Deaths BODNER, DAVID E. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/samesex-marriage-issue-key-to-some-gop-races.html | Same-Sex Marriage Issue Key to Some G.O.P. Races | False | By James Dao | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing | Europe: Germany: Unemployment Rises | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-moukad-anne-connorton.html | Paid Notice: Deaths MOUKAD, ANNE CONNORTON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/an-industry-in-india-cheers-bushs-victory.html | An Industry in India Cheers Bush's Victory | False | By Saritha Rai | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-16-letters.html | Bush's Triumph: Americans Hope and Worry (16 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/librarian-of-congress-on-a-rare-discreet-visit-to-tehran.html | Librarian of Congress on a Rare, Discreet Visit to Tehran | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/golf/singhs-year-to-remember-will-be-hard-to-forget.html | Singh's Year to Remember Will Be Hard to Forget | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/europe/hungary-joins-others-in-pulling-troops-from-iraq.html | Hungary Joins Others in Pulling Troops From Iraq | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-koppelman-susan-janet.html | Paid Notice: Deaths KOPPELMAN, SUSAN JANET | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/winning-peace-in-liberia-letters-to-the-editor.html | Winning peace in Liberia : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517119.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/reviews/mucking-around-in-minds-of-marines.html | Mucking Around in Minds of Marines | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/god-and-the-electorate.html | God and the Electorate | False | By Virginia Postrel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/reviews/a-minimal-meeting-of-forsters-twain.html | A Minimal Meeting of Forster's Twain | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517178.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/science/sperm-stem-cells-are-grown-outside-body.html | Sperm Stem Cells Are Grown Outside Body | False | By Nicholas Wade | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/meanwhile-a-confraternity-mourns-another-asian-magazine.html | MEANWHILE : A confraternity mourns another Asian magazine | False | By Philip Bowring | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/who-comes-who-goes-who-stays-in-a-new-bush-council.html | Who Comes, Who Goes, Who Stays in a New Bush Council | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/newsandfeatures/seagull-served-3-ways-on-russian-stage-menu.html | 'Seagull' Served 3 Ways on Russian Stage Menu | False | By Sophia Kishkovsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/design-diplomacy-us-rejoins-worlds-fairs.html | Design Diplomacy : U.S. Rejoins World's Fairs | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/for-your-viewing-pleasure-a-projector-in-your-pocket.html | For Your Viewing Pleasure, a Projector in Your Pocket | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/its-a-jungle-in-there-surrounded-by-wild-animal-patterns.html | It's a Jungle in There: Surrounded by Wild Animal Patterns | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/middleeast/stubborn-violence-shadows-buildup-to-falluja-invasion.html | Stubborn Violence Shadows Buildup to Falluja Invasion | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-nosofsky-shirley-geraldine.html | Paid Notice: Deaths NOSOFSKY, SHIRLEY GERALDINE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/arts-briefly-saving-shostakovich.html | Arts, Briefly; Saving Shostakovich | False | By Sophia Kishkovsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-leipziger-arthur-f.html | Paid Notice: Deaths LEIPZIGER, ARTHUR F. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/theres-no-need-to-shout-slim-panels-do-the-work.html | There's No Need to Shout: Slim Panels Do the Work | False | By Thomas J. Fitzgerald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/bush-wins-2nd-term-by-a-solid-margin-kerry-failed-to-connect-on-economy.html | Bush wins 2nd term by a solid margin : Kerry failed to connect on economy | False | By Floyd Norris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/africa/annan-urges-security-council-to-act-on-growing-violence-in.html | Annan Urges Security Council to Act on Growing Violence in Sudan | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/lessons-of-the-ballot-box.html | Lessons of the Ballot Box | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/television/home-edition-shows-the-softer-side-of-reality-tv.html | 'Home Edition' Shows the Softer Side of Reality TV | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/paris-gains-more-room-to-maneuver-chirac-may-benefit-from-bushs-victory.html | Paris gains more room to maneuver : Chirac may benefit from Bush's victory | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/front_page/election-highlights.html | ELECTION HIGHLIGHTS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/motor-sports-as-other-series-show-dominant-team-need-not-be-dull.html | Motor Sports : As other series show, dominant team need not be dull | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-queens-fire-and-ems-in-one.html | Metro Briefing | New York: Queens: Fire And E.M.S. In One | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/film-group-said-to-plan-suits-aimed-at-illegal-file-sharing.html | Film Group Said to Plan Suits Aimed at Illegal File Sharing | False | By Laura M. Holson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/outsider-claims-kinship-to-texas-ranch-dynasty.html | Outsider Claims Kinship to Texas Ranch Dynasty | False | By Simon Romero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/international/asia/karzai-promises-security-in-first-speech-since-election.html | Karzai Promises Security in First Speech Since Election | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/framing-muhammad-ali.html | Framing Muhammad Ali | False | By Robin Finn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/arts-briefly-scotland-yard-eyes-reggae.html | Arts, Briefly; Scotland Yard Eyes Reggae | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-brooklyn-officers-gun-hurts-youth.html | Metro Briefing | New York: Brooklyn: Officer's Gun Hurts Youth | False | By Shaila K. Dewan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/slam-comes-to-slap-as-the-post-and-the-news-fight-it-out.html | Slam Comes to Slap as The Post and The News Fight It Out | False | By Glenn Collins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-healy-barbara-earle.html | Paid Notice: Deaths HEALY, BARBARA EARLE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517020.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/trail/of-special-note-for-special-interests.html | Of Special Note, for Special Interests | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/drugsafety-reviewer-says-fda-delayed-vioxx-study.html | Drug-Safety Reviewer Says F.D.A. Delayed Vioxx Study | False | By Gardiner Harris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/books/arts/arts-briefly-literary-laurels.html | Arts, Briefly; Literary Laurels | False | By Ariane Bernard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-manhattan-water-break-disrupts-subways.html | Metro Briefing | New York: Manhattan: Water Break Disrupts Subways | False | By Andy Newman (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/an-old-and-comfortable-face-is-leaving-the-parks-side.html | An Old and Comfortable Face Is Leaving the Park's Side | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/vigilante-on-the-tv-frontier.html | Vigilante on the TV Frontier | False | By Seth Schiesel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517003.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517135.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/they-hope-us-will-build-bridges-now-europeans-are-steeling-for-a-2nd.html | They hope U.S. will build bridges now : Europeans are steeling for a 2nd Bush term | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/basketball/something-is-missing-from-this-nets-picture.html | Something Is Missing From This Nets Picture | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517208.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/washington/us/the-2004-elections-the-electorate-the-voters-moral-values.html | THE 2004 ELECTIONS: THE ELECTORATE -- THE VOTERS; Moral Values Cited as a Defining Issue of the Election | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/fair-or-stormy-weather-ahead-phone-alerts-let-you-know.html | Fair or Stormy Weather Ahead? Phone Alerts Let You Know | False | By Tim Gnatek | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517038.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/observers-find-their-access-limited-and-the-ballots-complex-foreign.html | Observers find their access limited and the ballots complex : Foreign eyes on U.S. voting | False | By Thomas Crampton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/the-dollars-longterm-direction-down.html | The Dollar's Long-Term Direction: Down | False | By Eduardo Porter and Elizabeth Becker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/1929wet-dinner-in-capital-in-our-pages100-75-and-50-years-ago.html | 1929:'Wet' Dinner in Capital : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/hilfiger-sales-and-net-fall-amid-inquiry.html | Hilfiger Sales and Net Fall Amid Inquiry | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/the-next-president-bush.html | The Next President Bush | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/calendar.html | Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-gardella-mark-d.html | Paid Notice: Deaths GARDELLA, MARK D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/football/acerbic-owens-also-makes-mockery-of-pass-defenses.html | Acerbic Owens Also Makes Mockery of Pass Defenses | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-new-york-region-the-races-for-the-new-york-state.html | THE 2004 ELECTIONS; NEW YORK REGION; The Races for the New York State Assembly and Senate | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/sharifa-alkhateeb-feminist-within-islam-dies-at-58.html | Sharifa Alkhateeb, Feminist Within Islam, Dies at 58 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/health/flu-shots-skin-injectionmight-stretch-supply-of-it.html | Flu Shots Skin InjectionMight Stretch Supply of It | False | By Denise Grady | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517046.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-the-governors.html | THE 2004 ELECTIONS; The Governors | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/a-kickstart-for-entrepreneurs.html | A Kick-Start for Entrepreneurs | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/battle-ends-quietly-as-kerry-concedes-bush-wins-2nd-term-by-a-solid.html | Battle ends quietly as Kerry concedes : Bush wins 2nd term by a solid margin | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/asia/gi-deserter-tells-of-cold-hungry-times-in-north-korea.html | G.I. Deserter Tells of Cold, Hungry Times in North Korea | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/overhauling-tax-code-and-social-security-are-among.html | Overhauling Tax Code and Social Security Are Among Priorities | False | By Maria Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/books/a-spunky-heroine-and-an-officers-improbable-rise.html | A Spunky Heroine, and an Officer's Improbable Rise | False | By Janet Maslin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/the-2004-elections-military-after-the-voting-what-may-lie-ahead.html | THE 2004 ELECTIONS: MILITARY; After the Voting What May Lie Ahead for Business in America | False | By Leslie Wayne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/the-2004-elections-energy-after-the-voting-what-may-lie-ahead-for.html | THE 2004 ELECTIONS: ENERGY; After the Voting What May Lie Ahead for Business in America | False | By Jad Mouawad | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/music/childlike-fantasizing-with-60s-drum-licks.html | Childlike Fantasizing, With 60's Drum Licks | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/stocks-rally-as-investors-welcome-elections-end.html | Stocks Rally as Investors Welcome Election's End | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/at-finish-line-a-bit-late-kerry-bows-to-cold-numbers.html | At Finish Line, a Bit Late, Kerry Bows to Cold Numbers | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/the-day-the-enlightenment-went-out.html | The Day the Enlightenment Went Out | False | By Garry Wills | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/television/in-oc-you-must-go-home-again.html | In 'O.C.,' You Must Go Home Again | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-kameros-jack.html | Paid Notice: Deaths KAMEROS, JACK | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-the-electoral-map-red-and-blue-the-divided-electorate.html | THE 2004 ELECTIONS: THE ELECTORAL MAP; Red and Blue, the Divided Electorate, in All Its Shades | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/pageoneplus/corrections-517550.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/rape-case-against-2-montclair-football-players-is-dropped.html | Rape Case Against 2 Montclair Football Players Is Dropped | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/dance/out-of-an-ensemble-emerge-two-individual-spirits.html | Out of an Ensemble Emerge Two Individual Spirits | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/world-business-briefing-americas-brazil-trade-surplus-narrows.html | World Business Briefing | Americas: Brazil: Trade Surplus Narrows | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/europes-quest-for-global-economic-supremacy-falls.html | Europe's quest for global economic supremacy falls short, study finds | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/crosswords/bridge/the-italians-and-the-dutch-head-for-open-team-play-off.html | The Italians and the Dutch Head for Open Team Play-off | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/profit-at-esti-lauder-increases-22.html | Profit at Estiˊâ‚¬Â¬Âˊce Lauder Increases 22% | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/baseball/randolph-is-named-to-lead-the-mets.html | Randolph Is Named to Lead the Mets | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/abuse-case-against-diocese-is-to-proceed.html | Abuse Case Against Diocese Is to Proceed | False | By Robert Hanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/kitchen-essentials-for-the-big-bird.html | Kitchen Essentials for the Big Bird | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/new-in-congress.html | New in Congress | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-manhattan-judge-says-homeless-to-stay.html | Metro Briefing | New York: Manhattan: Judge Says Homeless To Stay | False | By Julia Preston (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/education/metro-briefing-new-york-brooklyn-nun-hurt-by-robber-in.html | Metro Briefing | New York: Brooklyn: Nun Hurt By Robber In School | False | By Thomas Lueck (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517186.html | Bush's Triumph: Americans' Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/design-blends-present-and-past-plus-exhusband.html | Design Blends Present and Past (Plus Ex-Husband) | False | By Mitchell Owens | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/health/the-2004-elections-autos-after-the-voting-what-may-lie.html | THE 2004 ELECTIONS: AUTOS; After the Voting: What May Lie Ahead for Business in America | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/scifi-fans-are-called-into-an-alternate-reality.html | Sci-Fi Fans Are Called Into an Alternate Reality | False | By Noah Shachtman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/republicans-add-4-seats-in-senate.html | Republicans Add 4 Seats in Senate | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/library-science-home-depot-style.html | Library Science, Home Depot Style | False | By Susan Stellin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-brooklyn-arrest-in-death-at-club.html | Metro Briefing | New York: Brooklyn: Arrest In Death At Club | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/middleeast/sharon-wins-vote-on-a-plan-to-aid-gaza-settlers.html | Sharon Wins Vote on a Plan to Aid Gaza Settlers | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/in-making-his-decision-on-ohio-kerry-did-the-math.html | In Making His Decision on Ohio, Kerry Did the Math | False | By Adam Liptak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/measure-passed-california-weighs-its-future-as-a-stem-cell.html | Measure Passed, California Weighs Its Future as a Stem Cell Epicenter | False | By Andrew Pollack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/arts/arts-briefly-springtime-in-brooklyn.html | Arts, Briefly; Springtime in Brooklyn | False | By Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/movies/in-iceland-freeze-frame-takes-on-new-meaning.html | In Iceland, Freeze Frame Takes on New Meaning | False | By Jason George | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/architect-and-client-matched-by-mouse.html | Architect and Client Matched by Mouse | False | By Ernest Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/lawyer-in-terrorism-trial-is-confronted-with-promise.html | Lawyer in Terrorism Trial Is Confronted With Promise | False | By Julia Preston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/books/newly-released.html | Newly Released | False | By George Gene Gustines | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/bush-pledges-a-broad-push-toward-marketbased-policies.html | Bush Pledges a Broad Push Toward Market-Based Policies | False | By Robin Toner and Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/war-jobs-no-character-counted-most-to-voters.html | War? Jobs? No, Character Counted Most to Voters | False | By Kate Zernike and John M. Broder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/world-business-briefing-europe-britain-accounting-investigation.html | World Business Briefing \| Europe: Britain: Accounting Investigation | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/reviews/in-the-head-of-one-man-looking-for-dad.html | In the Head of One Man Looking for Dad | False | By Jason Zinoman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/exuberance-tempered-by-reality.html | Exuberance, Tempered by Reality | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/scanners-compatibility-depends-on-its-driver.html | Scanner's Compatibility Depends on Its Driver | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/with-siren-blaring-fire-official-rushes-to-scene-of-a-photoop.html | With Siren Blaring, Fire Official Rushes to Scene of a Photo-Op | False | By Winnie Hu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/ford-settles-investors-suit-over-ipo-of-goldman.html | Ford Settles Investors' Suit Over I.P.O. of Goldman | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/battle-ends-quietly-republicans-on-a-roll-kerry-concedes-tight-election.html | Battle ends quietly; Republicans on a roll : Kerry concedes tight election to Bush | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/the-bike-helmet-as-riot-gear.html | The Bike Helmet as Riot Gear? | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517151.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-nienstadt-edward-f.html | Paid Notice: Deaths NIENSTADT, EDWARD F. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/othersports/kristin-armstrong-steps-out-of-her-former-husbands.html | Kristin Armstrong Steps Out of Her Former Husband's Shadow | False | By Juliet Macur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/the-2004-elections-wall-street-after-the-voting-what-may-lie-ahead.html | THE 2004 ELECTIONS: WALL STREET; After the Voting What May Lie Ahead for Business in America | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-keating-martha-frost.html | Paid Notice: Deaths KEATING, MARTHA FROST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-barbagallo-margaret-nee-salone.html | Paid Notice: Deaths BARBAGALLO, MARGARET (NEE SALONE) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/turnout-effort-and-kerry-too-were-gops-keys-to-victory.html | Turnout Effort and Kerry, Too, Were G.O.P.'s Keys to Victory | False | This article was reported by Elisabeth Bumiller, David M. Halbfinger and David E. Rosenbaum and Written By Ms. Bumiller. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/former-separatist-leader-sends-a-letter-a-plea-to-spains-rebels.html | Former separatist leader sends a letter : A plea to Spain's rebels | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/time-warner-reserves-funds-for-aol-penalty.html | Time Warner Reserves Funds for AOL Penalty | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/the-neediest-cases-he-gave-her-his-kidney-and-also-stole-her-heart.html | The Neediest Cases; He Gave Her His Kidney, And Also Stole Her Heart | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/after-the-voting-what-may-lie-ahead-for-business-in-america.html | After the Voting: What May Lie Ahead for Business in America | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/stunned-democrats-look-to-the-internal-debate-ahead.html | Stunned Democrats Look to the Internal Debate Ahead | False | By James Bennet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/youll-never-cater-again-in-this-town.html | You'll Never Cater Again in This Town | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/pagoneplus/corrections-513580.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/football/after-medical-scare-giants-center-improves.html | After Medical Scare, Giants' Center Improves | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/news/1954french-cheer-us-vote-in-our-pages100-75-and-50-years-ago.html | 1954French Cheer U.S. Vote : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-congress-the-races-for-the-house.html | THE 2004 ELECTIONS: CONGRESS; The Races for the House | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/giving-voice-to-video-games.html | Giving Voice to Video Games | False | By Tim Gnatek | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/media/another-loss-at-interpublic.html | Another Loss at Interpublic | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/stocks-rise-on-wall-street-and-dollar-is-mixed-as.html | Stocks rise on Wall Street and dollar is mixed as investors breathe sigh of relief : World markets calm after Kerry concedes U.S. election | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/readersopinions/richard-j-meislin.html | Richard J. Meislin | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/the-lessons-of-algeria-letters-to-the-editor.html | The lessons of Algeria : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/it-was-our-turnout-governor-bush-says.html | It Was Our Turnout, Governor Bush Says | False | By Christopher Drew and Abby Goodnough | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/ford-and-gm-lose-ground-to-imports.html | Ford and G.M. Lose Ground to Imports | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/jury-convicts-5-involved-in-enron-deal-with-merrill.html | Jury Convicts 5 Involved in Enron Deal With Merrill | False | By Kurt Eichenwald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/international/middleeast/arafats-health-declines-sharply-raising-questions.html | Arafat's Health Declines Sharply, Raising Questions About His Fate | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/world-business-briefing-americas-brazil-brewers-profit-falls.html | World Business Briefing | Americas: Brazil: Brewer's Profit Falls | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/a-blue-city-disconsolate-even-bewildered-by-a-red-america.html | A Blue City (Disconsolate, Even) Bewildered by a Red America | False | By Joseph Berger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/two-nations-under-god.html | Two Nations Under God | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/extra-tips-for-installing-windows-sp2.html | Extra Tips for Installing Windows SP2 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/asia/election-of-karzai-is-declared-official.html | Election of Karzai Is Declared Official | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/an-empty-seat-in-palestine-i-the-post-arafat-era-began-long-ago.html | An empty seat in Palestine I : The post-Arafat era began long ago | False | By Jerrold Kessel and Pierre Klochendler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/the-address-says-rockefeller-but-the-school-says-no.html | The Address Says Rockefeller, but the School Says No | False | By Jane Gross | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/the-red-zone.html | The Red Zone | False | By Maureen Dowd | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-laird-raymond-j.html | Paid Notice: Deaths LAIRD, RAYMOND J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/defying-bush-administration-voters-in-california-approve.html | Defying Bush Administration, Voters in California Approve $3 Billion for Stem Cell Research | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/giving-overstuffed-cameras-some-offloading-options.html | Giving Overstuffed Cameras Some Offloading Options | False | By Ian Austen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/basketball/knicks-debut-has-highlights-but-too-few.html | Knicks' Debut Has Highlights, but Too Few | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/world/europe/police-arrest-8-tied-to-suspect-in-killing-of-dutch-filmmaker.html | Police Arrest 8 Tied to Suspect in Killing of Dutch Filmmaker | False | By Marlise Simons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/technology/no-brush-required-512320.html | No Brush Required | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/irs-loses-another-ruling-on-tax-shelters.html | I.R.S. Loses Another Ruling on Tax Shelters | False | By Lynnley Browning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/for-democrats-who-dared-to-switch-parties-the-voters-render.html | For Democrats Who Dared to Switch Parties, the Voters Render a Harsh Verdict | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/national-briefing-midwest-wisconsin-special-deer-hunt.html | National Briefing | Midwest: Wisconsin: Special Deer Hunt | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/style/home and garden/currents-who-knew-a-dinner-party-on-east-22nd.html | CURRENTS: WHO KNEW?; A Dinner Party on East 22nd | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-the-presidency-president-bushs-victory-speech-we-are.html | THE 2004 ELECTIONS: THE PRESIDENCY; President Bush's Victory Speech: 'We Are Entering a Season of Hope' | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/bushs-triumph-americans-hope-and-worry-517194.html | Bush's Triumph: Americans Hope and Worry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-stein-dr-ralph.html | Paid Notice: Deaths STEIN, DR. RALPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/cue-klieg-lights-crowds-and-red-carpet-games-are.html | Cue Klieg Lights, Crowds and Red Carpet: Games Are Landing in Stores With a Splash | False | By Michel Marriott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/failed-states-letters-to-the-editor.html | Failed states : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/corrections-517534.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/an-all-in-one-digital-center-for-teenagers-by-teenagers.html | An All-in-One Digital Center for Teenagers, by Teenagers | False | By Michel Marriott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/style/home and garden/currents-collections-beware-if-you-dream-that.html | CURRENTS: COLLECTIONS; Beware, if You Dream That Unicorns Lived | False | By Elaine Louie | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/international/europe/us-to-recognize-former-yugoslav-republic-as-macedonia.html | U.S. to Recognize Former Yugoslav Republic as Macedonia | False | By Anthee Carassava | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/a-global-convertible-bond-fund-finds-unexpected-support.html | A global convertible bond fund finds unexpected support : Japanese love affair | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/bare-and-pregnant.html | Bare and Pregnant | False | By Leslie Land | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/us/national-briefing-west-california-deliberations-begin-in-peterson-trial.html | National Briefing \| West: California: Deliberations Begin In Peterson Trial | False | By Carolyn Marshall (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-ronner-irving-h.html | Paid Notice: Deaths RONNER, IRVING H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/national/national-briefing.html | National Briefing | False | Carolyn Marshall (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/classified/paid-notice-deaths-wechsler-ellen-stein.html | Paid Notice: Deaths WECHSLER, ELLEN STEIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-04 | 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/arts-briefly-theyre-the-top.html | Arts, Briefly; They're the Top | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/campaign-strategist-is-in-position-to-consolidate.html | Campaign Strategist Is in Position to Consolidate Republican Majority | False | By Todd S. Purdum and David D. Kirkpatrick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/europe/a-fragrance-that-by-any-other-name-may-sell-as-sweet.html | A Fragrance That by Any Other Name May Sell as Sweet | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |